Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2- 1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | CEN-TER | PATIENT NUMBER | TREATMENT [a]/ QTP DOSE [b] | SEX [c]/ AGE (YEARS) | TREATMENT DURATION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURATION OF AE (IF RESOLVED) (DAYS) | ACTION TAKEN, INVESTIGATIONAL PRODUCT | CAUSALITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOM PLA | 118 | E0118011 | PLA+LI /400mg | Female/ 42 | 117 + 132 | HYPONATRAEMIA/ HYPONATREMIA | 70/70 | 15 | 4 | None | No |
| | | | | | | ATRIOVENTRICULAR BLOCK THIRD DEGREE/ HEART BLOCK (THIRD DEGREE ATRIOVENTRICULAR BLOCK) DUE TO DRUG INTERACTION | 132 | | 2 | Permanently Stopped | Yes |
| | 6 | E0006058 | PLA+LI /600mg | Female/ 35 | 85 + 62 | DRUG INTERACTION/ DRUG INTERACTION | 132/ 132 | 1 | 2 | Permanently Stopped | No |
| | | | | | | URINARY TRACT INFECTION/ URINARY TRACT INFECTION | 11/ 14 | -48 | 10 | Temporarily Stopped | No |
| | 77 | E0077009 | PLA+LI /700mg | Male/ 28 | 140 + 185 | APPENDICITIS/ APPENDICITIS | 128/ 129 | -56 | 9 | None | No |
| | 8 | E0008029 | PLA+VAL /600mg | Male/ 39 | 107 + 198 | ABSCESS LIMB/ ABSCESS ON UPPER LEFT THIGH | 76/ | | 20 | None | No |
| | 59 | E0059017 | | Male/ 48 | 112 + 600 | ASTHMA WORSENED/ ASTHMA | 272/ 272 | -328 | 4 | None | No |
| | 78 | E0078007 | | Female/ 44 | 140 + 130 | SUICIDAL IDEATION/ SUICIDAL IDEATION | 160/ 160 | 31 | 10 | None | No |
| | 8 | E0008029 | PLA+VAL /700mg | Male/ 39 | 107 + 198 | DEPRESSION/ INCREASED DEPRESSION | 198/ 198 | 1 | 27 | Permanently Stopped | No |
| | | | | | | PARANOIA COCAINE-INDUCED PARANOIA | 198/ 198 | 1 | 11 | None | No |

1401

CONFIDENTIAL
AZSER12774074

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2- 1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT[a] / QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | ACTION TAKEN, INVESTIG-ATIONAL PRODUCT | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 48 | E0048041 | Male/ 49 | 117 + 44 | SUICIDAL IDEATION/ SUICIDAL IDEATION | 198/ 198 | 1 | 27 | Permanently Stopped | No |
| | | | | | | FACE INJURY/ FACIAL INJURY | 54/ 54 | 11 | 11 | None | No |

a  Investigational product = mood stabilizer.
b  Dose (mg/day) at onset of AE.
c  Age at enrollment.
d  From first dose to last dose of Investigational product.
e  From first open-label dose to onset in OLT and from first randomization dose to onset in RTP.
f  Time from last dose to onset of SAE.
g  Causality to Investigational product, as assessed by the investigator.

PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OLT Open-label treatment phase. RTP Randomized treatment phase
/cstc/dev/seroquel/d1447c00127/sp/output/tlf/t1103040201.rtf aclog223.sas 02FEB2007:23:13 luchen

1402

CONFIDENTIAL
AZSER12774075

Clinical Study Report
Study code: D1447C00127

**11.3.4.3   Narratives of serious adverse events other than death**

See Section 11.3.10

1403

CONFIDENTIAL
AZSER12774076

Clinical Study Report
Study code: D1447C00127

## 11.3.5    Discontinuations due to adverse events

## 11.3.5.1   Summary tables of discontinuations due to adverse events

**Randomized treatment phase**

**Table 11.3.5.1- 1  Adverse events leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ALOPECIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| DEPRESSION | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| HYPERGLYCAEMIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| SUICIDAL IDEATION | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| ASTHENIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BACK PAIN | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONVERSION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1404

CONFIDENTIAL
AZSER12774077

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 1  Adverse events leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HAEMOLYTIC ANAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPONATRAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPOTHYROIDISM | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INSULIN RESISTANCE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MANIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MONOCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NASOPHARYNGITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NEUTROPENIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1405

CONFIDENTIAL
AZSER12774078

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 1  Adverse events leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| PSORIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RASH | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RENAL FAILURE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SEDATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SOMNOLENCE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THROMBOCYTHAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| TREMOR | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| VISION BLURRED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| WEIGHT DECREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| WEIGHT INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1406

CONFIDENTIAL
AZSER12774079

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 1  Adverse events leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ANXIETY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DIARRHOEA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG INTERACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FATIGUE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| NAUSEA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PARANOIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PREGNANCY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SYNCOPE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| VOMITING | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1407

CONFIDENTIAL
AZSER12774080

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 1  Adverse events leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csr/dev/saroquel/d1447c00127/sp/output/tlf/t11l03050101.rtf  aelog224.sas  02FEB2007 23:14  luchen

1408

CONFIDENTIAL
AZSER12774081

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 2  Adverse events ongoing at randomization or reported during RTP leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| WEIGHT INCREASED | 12 ( 3.9) | 1 ( 0.3) | 2 ( 1.5) | 0 | 10 ( 5.6) | 1 ( 0.6) |
| ALOPECIA | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 0 | 1 ( 0.6) | 2 ( 1.1) |
| DEPRESSION | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HYPERGLYCAEMIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| SEDATION | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| SOMNOLENCE | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| SUICIDAL IDEATION | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| ASTHENIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1409

CONFIDENTIAL
AZSER12774082

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1-2  Adverse events ongoing at randomization or reported during RTP leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| BACK PAIN | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONVERSION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EXTRAPYRAMIDAL DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GLUCOSE TOLERANCE IMPAIRED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HAEMOLYTIC ANAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPONATRAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPOTHYROIDISM | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INSULIN RESISTANCE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MANIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1410

CONFIDENTIAL
AZSER12774083

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 2  Adverse events ongoing at randomization or reported during RTP leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| MONOCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NASOPHARYNGITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NEUTROPENIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OEDEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| OEDEMA PERIPHERAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PSORIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RASH | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RENAL FAILURE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THROMBOCYTHAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1411

CONFIDENTIAL
AZSER12774084

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1-2  Adverse events ongoing at randomization or reported during RTP leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| TREMOR | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| VISION BLURRED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| WEIGHT DECREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| ANXIETY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DIARRHOEA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG INTERACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRY MOUTH | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FATIGUE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| INCREASED APPETITE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

CONFIDENTIAL
AZSER12774085

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 2  Adverse events ongoing at randomization or reported during RTP leading to discontinuation (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| MEDDRA PREFERRED TERM [a] | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
|---|---|---|---|---|---|---|
| NAUSEA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PARANOIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PREGNANCY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SYNCOPE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| VOMITING | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103050102.rtf aelog224.sas 02FEB2007:23:14 luchen

1413

CONFIDENTIAL
AZSER12774086

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.5.1- 3   Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 394 ( 20.3) | 155 ( 20.2) | 212 ( 19.7) |
| SEDATION | 128 ( 6.6) | 51 ( 6.6) | 66 ( 6.1) |
| SOMNOLENCE | 79 ( 4.1) | 29 ( 3.8) | 42 ( 3.9) |
| WEIGHT INCREASED | 46 ( 2.4) | 14 ( 1.8) | 32 ( 3.0) |
| DIZZINESS | 22 ( 1.1) | 6 ( 0.8) | 15 ( 1.4) |
| FATIGUE | 17 ( 0.9) | 6 ( 0.8) | 9 ( 0.8) |
| NAUSEA | 13 ( 0.7) | 5 ( 0.7) | 6 ( 0.6) |
| DISTURBANCE IN ATTENTION | 10 ( 0.5) | 5 ( 0.7) | 4 ( 0.4) |
| DRY MOUTH | 10 ( 0.5) | 3 ( 0.4) | 7 ( 0.7) |

1414

CONFIDENTIAL
AZSER12774087

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| COORDINATION ABNORMAL | 9 ( 0.5) | 3 ( 0.4) | 5 ( 0.5) |
| LETHARGY | 9 ( 0.5) | 3 ( 0.4) | 5 ( 0.5) |
| SUICIDAL IDEATION | 8 ( 0.4) | 5 ( 0.7) | 3 ( 0.3) |
| TREMOR | 8 ( 0.4) | 4 ( 0.5) | 4 ( 0.4) |
| DEPRESSION | 7 ( 0.4) | 3 ( 0.4) | 3 ( 0.3) |
| ANXIETY | 6 ( 0.3) | 4 ( 0.5) | 2 ( 0.2) |
| BALANCE DISORDER | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| DYSARTHRIA | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| DYSPNOEA | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| OEDEMA PERIPHERAL | 6 ( 0.3) | 1 ( 0.1) | 5 ( 0.5) |

1415

CONFIDENTIAL
AZSER12774088

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| VOMITING | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| AKATHISIA | 5 ( 0.3) | 3 ( 0.4) | 1 ( 0.1) |
| ASTHENIA | 5 ( 0.3) | 1 ( 0.1) | 3 ( 0.3) |
| IRRITABILITY | 5 ( 0.3) | 4 ( 0.5) | 1 ( 0.1) |
| MUSCLE SPASMS | 5 ( 0.3) | 1 ( 0.1) | 3 ( 0.3) |
| TACHYCARDIA | 5 ( 0.3) | 1 ( 0.1) | 3 ( 0.3) |
| RESTLESSNESS | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| AGITATION | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| ALOPECIA | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| CONFUSIONAL STATE | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |

1416

CONFIDENTIAL
AZSER12774089

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| MUSCULAR WEAKNESS | 3 ( 0.2) | 1 ( 0.1) | 1 ( 0.1) |
| PAIN IN EXTREMITY | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| PALPITATIONS | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| PARAESTHESIA | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| SLUGGISHNESS | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| SUICIDE ATTEMPT | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| SYNCOPE | 3 ( 0.2) | 2 ( 0.3) | 0 |
| ABDOMINAL PAIN UPPER | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ACCIDENTAL OVERDOSE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ARTHRALGIA | 2 ( 0.1) | 0 | 2 ( 0.2) |

1417

CONFIDENTIAL
AZSER12774090

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3   Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| BACK PAIN | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| BIPOLAR DISORDER | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DEPRESSED MOOD | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DIARRHOEA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| GAIT DISTURBANCE | 2 ( 0.1) | 2 ( 0.3) | 0 |
| GASTROOESOPHAGEAL REFLUX DISEASE | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HALLUCINATION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| HALLUCINATION, VISUAL | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HEADACHE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1418

CONFIDENTIAL
AZSER12774091

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| INSOMNIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| MALAISE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| MEMORY IMPAIRMENT | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| NON-CARDIAC CHEST PAIN | 2 ( 0.1) | 2 ( 0.3) | 0 |
| PREGNANCY | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| RASH | 2 ( 0.1) | 0 | 2 ( 0.2) |
| RESTLESS LEGS SYNDROME | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ABDOMINAL DISTENSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABDOMINAL PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABNORMAL BEHAVIOUR | 1 ( 0.1) | 1 ( 0.1) | 0 |

1419

CONFIDENTIAL
AZSER12774092

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| ABNORMAL DREAMS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ACNE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| AEROPHAGIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGRANULOCYTOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ARTHRITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ARTHROPOD BITE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ASTHMA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BLOOD PRESSURE INCREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRADYPNOEA | 1 ( 0.1) | 0 | 0 |
| BURNING SENSATION | 1 ( 0.1) | 0 | 1 ( 0.1) |

1420

CONFIDENTIAL
AZSER12774093

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+Li/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+Li (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| CHEST DISCOMFORT | 1 ( 0.1) | 1 ( 0.1) | 0 |
| COGNITIVE DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| COGWHEEL RIGIDITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CONSTIPATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DEPENDENCE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DIABETES MELLITUS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DISORIENTATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DIZZINESS POSTURAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DRY SKIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DYSKINESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |

1421

CONFIDENTIAL
AZSER12774094

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| DYSPEPSIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DYSPHEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DYSTONIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EPISTAXIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FAECAL INCONTINENCE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FLATULENCE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FOOD CRAVING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMATURIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HALLUCINATION, AUDITORY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HEPATIC FIBROSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1422

CONFIDENTIAL
AZSER12774095

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1-3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| HEPATOTOXICITY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPERSOMNIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPERVENTILATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOAESTHESIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPOAESTHESIA FACIAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPOKINESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOTHYROIDISM | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPOTRICHOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INCREASED APPETITE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |

1423

CONFIDENTIAL
AZSER12774096

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| INSULIN RESISTANCE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INTENTIONAL OVERDOSE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LYMPHADENOPATHY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MANIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MASKED FACIES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MIGRAINE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MUSCLE TWITCHING | 1 ( 0.1) | 0 | 0 |
| MUSCULOSKELETAL STIFFNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MYALGIA | 1 ( 0.1) | 0 | 1 ( 0.1) |

1424

CONFIDENTIAL
AZSER12774097

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| MYOCLONUS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NEPHROPATHY TOXIC | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NERVOUSNESS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NIGHTMARE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NON-HODGKIN'S LYMPHOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OCULAR HYPERAEMIA | 1 ( 0.1) | 0 | 0 |
| ORTHOSTATIC HYPOTENSION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PAIN IN JAW | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PANCREATITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PANIC ATTACK | 1 ( 0.1) | 0 | 1 ( 0.1) |

1425

CONFIDENTIAL
AZSER12774098

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| PETIT MAL EPILEPSY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PNEUMONIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRURITUS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRURITUS GENERALISED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RENAL FAILURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY FAILURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SALIVARY HYPERSECRETION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SENSATION OF HEAVINESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SINUS CONGESTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SINUS HEADACHE | 1 ( 0.1) | 0 | 1 ( 0.1) |

1426

CONFIDENTIAL
AZSER12774099

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| STOMACH DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SWELLING FACE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| TARDIVE DYSKINESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THIRST | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THROMBOCYTOPENIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VERTIGO | 1 ( 0.1) | 1 ( 0.1) | 0 |
| VISION BLURRED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| WEIGHT LOSS POOR | 1 ( 0.1) | 0 | 1 ( 0.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events by decreasing frequency.
/csrc/dev/saroquel/d1447c00127/sp/output/tlf/t1103050103.rtf aclog225.sas  02FEB2007 23:14  luchen

1427

Clinical Study Report
Study code: D1447C00127

**11.3.5.2   Listings of discontinuations due to adverse events**

**Open-label and randomized treatment phase**

1428

CONFIDENTIAL
AZSER12774101

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a] / QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN-LABEL | QTP /0mg | 50 | E0050016 | Female/59 | 3 + 0 | BRADYPNOEA/ BRADYPNEIC | 2 | -1 | 1 | No | Yes |
| | | | | | | TACHYCARDIA/ TACHYCARDIA | 2 | -1 | 1 | No | Yes |
| | QTP /100mg | 5 | E0005026 | Female/ 30 | 4 + 0 | DEPRESSION/ WORSENING DEPRESSION | 8 | 5 | 3 | No | No |
| | | | E0005034 | Female/ 65 | 4 + 0 | SYNCOPE/ SYNCOPE | 4 | 1 | 19 | Yes | No |
| | | 6 | E0006025 | Female/ 25 | 1 + 0 | LETHARGY/ LETHARGIC | 1 | 1 | 2 | No | Yes |
| | | | E0006030 | Female/ 44 | 1 + 0 | SOMNOLENCE/ DROWSY | 1 | 1 | 2 | No | Yes |
| | | 7 | E0007002 | Female/ 49 | 2 + 0 | AKATHISIA/ AKATHISIA | 1 | -1 | 3 | No | Yes |
| | | 20 | E0020095 | Female/ 27 | 3 + 0 | SEDATION/ SEDATION | 1 | -2 | 34 | No | Yes |
| | | | E0020097 | Male/ 24 | 2 + 0 | FATIGUE/ FATIGUE | 1 | -1 | 10 | No | Yes |
| | | 33 | E0033004 | Female/ 35 | 2 + 0 | SEDATION/ SEDATION | 2 | 1 | 1 | No | Yes |
| | | | E0033005 | Female/ 40 | 1 + 0 | SEDATION/ SEDATION | 1 | 1 | 3 | No | Yes |
| | | | E0033045 | Female/ 30 | 1 + 0 | SEDATION/ SEDATION | 1 | 1 | 6 | No | No |

1429

CONFIDENTIAL
AZSER12774102

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/QTP/DOSE[b] | CENTER | PATIENT NUMBER | SEX[c]/AGE (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 36 | E0036002 | Female/50 | 18 + 0 | SOMNOLENCE/DROWSINESS | 7 | -11 | 12 | No | Yes |
| | | 37 | E0037093 | Male/51 | 8 + 0 | SEDATION/SEDATION | 2 | -6 | 7 | No | Yes |
| | | | E0037117 | Female/54 | 14 + 0 | MUSCLE TWITCHING/MUSCLE TWITCHES | 2 | -12 | 14 | No | Yes |
| | | 50 | E0050016 | Female/59 | 3 + 0 | SEDATION/SEDATION | 1 | -2 | 3 | No | Yes |
| | | 66 | E0066011 | Male/58 | 8 + 0 | ASTHENIA/GENERALIZED WEAKNESS | 3 | -5 | 3 | No | Yes |
| | | 86 | E0086004 | Male/55 | 8 + 0 | SEDATION/SEDATION | 3 | -5 | 3 | No | Yes |
| | | | | | | NAUSEA/NAUSEA | 1 | -7 | 9 | No | Yes |
| | | | | | | OCULAR HYPERAEMIA/BLOOD SHOT EYES | 1 | -7 | 9 | No | Yes |
| | | | | | | SOMNOLENCE/DROWSINESS | 1 | -7 | 9 | No | Yes |
| | | | E0086028 | Male/37 | 2 + 0 | SEDATION/SEDATION | 1 | -1 | 10 | No | Yes |
| | | 93 | E0093003 | Male/21 | 22 + 0 | DISTURBANCE IN ATTENTION/POOR CONCENTRATION | 2 | -20 | 21 | No | Yes |
| | | | | | | SEDATION/SEDATION | 2 | -20 | 21 | No | Yes |
| | | | | | | SOMNOLENCE/DROWSINESS | 2 | -20 | 21 | No | Yes |
| | | 116 | E0116001 | Female/44 | 1 + 0 | SOMNOLENCE/SOMNOLENCE | 1 | 1 | 18 | No | Yes |

1430

CONFIDENTIAL
AZSER12774103

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0116003 | Female/ 44 | 2 + 0 | FATIGUE/ FATIGUE | 2 | 1 | 6 | No | Yes |
| | | 119 | E0119034 | Female/ 35 | 2 + 0 | SEDATION/ SEDATION | 2 | 1 | 2 | No | Yes |
| | QTP /200mg | 48 | E0048046 | Female/ 42 | 6 + 0 | SOMNOLENCE/ SEVERE DROWSINESS | 3 | -3 | 5 | No | Yes |
| | | 122 | E0122006 | Male/ 29 | 7 + 0 | MUSCLE SPASMS/ SPASMS IN ARMS AND LEGS | 6 | -1 | 6 | No | Yes |
| | | | | | | MUSCULAR WEAKNESS/ WEAKNESS IN ARMS & LEGS (MUSCLE WEAKNESS) | 6 | -1 | 6 | No | Yes |
| | | 127 | E0127008 | Male/ 40 | 5 + 0 | NAUSEA/ NAUSEA | 2 | -3 | 15 | No | Yes |
| | QTP /300mg | 119 | E0119033 | Female/ 30 | 11 + 0 | SEDATION/ SEDATION | 8 | -3 | 4 | No | Yes |
| | QTP /400mg | 30 | E0030014 | Female/ 42 | 79 + 0 | SOMNOLENCE/ SOMNOLENCE | 4 | -75 | 107 | No | Yes |
| | | 93 | E0093010 | Male/ 44 | 11 + 0 | COORDINATION ABNORMAL/ ATAXIA | 11 | 1 | 2 | No | Yes |
| | | | | | | DIZZINESS/ DIZZINESS | 11 | 1 | 2 | No | Yes |
| | | | | | | DIZZINESS/ LIGHTHEADEDNESS | 11 | 1 | 2 | No | Yes |
| | | 122 | E0122006 | Male/ 29 | 7 + 0 | SOMNOLENCE/ DROWSINESS | 7 | 1 | 7 | No | Yes |

1431

CONFIDENTIAL
AZSER12774104

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+LI/0mg | 7 | E0007048 | Female/ 41 | 7 + 0 | AKATHISIA/ AKATHESIA | 5 | -2 | 3 | No | Yes |
| | | 29 | E0029002 | Male/ 32 | 68 + 0 | SEDATION/ DAYTIME SEDATION | 2 | -66 | 71 | No | Yes |
| | QTP+LI/75mg | 88 | E0088011 | Female/ 23 | 19 + 0 | SEDATION/ EXCESS SEDATION | 3 | -16 | 30 | No | Yes |
| | QTP+LI/100mg | 1 | E0001004 | Male/ 26 | 51 + 0 | DIZZINESS/ DIZZINESS | 1 | -50 | 51 | No | Yes |
| | | | | | | SEDATION/ SEDATION | 1 | -50 | 51 | No | Yes |
| | | | E0001014 | Female/ 51 | 14 + 0 | SEDATION/ SEDATION | 1 | -13 | 17 | No | Yes |
| | | 5 | E0005006 | Female/ 27 | 47 + 0 | SOMNOLENCE/ DROWSINESS | 2 | -45 | 48 | No | Yes |
| | | | E0005018 | Male/ 49 | 57 + 0 | SOMNOLENCE/ DROWSINESS | 3 | -54 | 56 | No | Yes |
| | | | E0005024 | Female/ 34 | 21 + 0 | SOMNOLENCE/ DROWSINESS | 2 | -19 | 24 | No | Yes |
| | | | E0005065 | Female/ 26 | 4 + 0 | INTENTIONAL OVERDOSE/ INTENTIONAL OVERDOSE | 4 | 1 | 7 | Yes | No |
| | | | E0005071 | Female/ 45 | 9 + 0 | AKATHISIA/ AKATHISIA IN RIGHT LEG & LEFT LEG | 1 | -8 | 8 | No | Yes |
| | | | E0005072 | Female/ 65 | 31 + 0 | SEDATION/ DAYTIME SEDATION | 28 | -3 | 8 | No | Yes |
| | | | E0005077 | Female/ | 5 + 0 | NERVOUSNESS/ | 1 | -4 | 6 | No | Yes |

CONFIDENTIAL
AZSER12774105

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a]/ QTP [b] DOSE | CEN-TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY [g] (YES/NO) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NERVOUSNESS | | | | | |
| | | 39 | E0005082 | Female/ 24 | 26 + 0 | SEDATION/ SEDATION | 2 | -24 | 28 | No | Yes |
| | | 16 | E0016024 | Male/ 42 | 25 + 0 | SEDATION/ SEDATION | 1 | -24 | 26 | No | Yes |
| | | 20 | E0020032 | Male/ 52 | 20 + 0 | ABNORMAL DREAMS/ VIVID DREAMS | 4 | -16 | 19 | No | Yes |
| | | | | | | COORDINATION ABNORMAL/ ATAXIA | 3 | -17 | 20 | No | Yes |
| | | | | | | FATIGUE/ FATIGUE | 3 | -17 | 20 | No | Yes |
| | | | | | | INCREASED APPETITE/ INCREASED APPETITE | 3 | -17 | 20 | No | Yes |
| | | | E0020044 | Female/ 38 | 2 + 0 | SEDATION/ SEDATION | 3 | -17 | 19 | No | Yes |
| | | | | | | DIZZINESS/ DIZZINESS | 2 | 1 | 2 | No | Yes |
| | | 21 | E0021023 | Male/ 42 | 30 + 0 | SEDATION/ SEDATION | 2 | 1 | 2 | No | Yes |
| | | 33 | E0033001 | Male/ 26 | 423 + 0 | SEDATION/ SEDATION | 1 | -29 | 31 | No | Yes |
| | | | | | | DRY MOUTH/ DRY MOUTH | 2 | -421 | 422 | No | Yes |
| | | | E0033022 | Male/ 41 | 58 + 0 | SEDATION/ SEDATION | 2 | -421 | 422 | No | Yes |
| | | | | | | SEDATION/ SEDATION | 2 | -56 | 59 | No | Yes |
| | | | E0033044 | Female/ 24 | 12 + 0 | OEDEMA PERIPHERAL/ SWELLING HANDS + FINGERS | 2 | -10 | 13 | No | Yes |
| | | 37 | E0037002 | Female/ | 33 + 0 | LETHARGY/ | 1 | -32 | 39 | No | Yes |

1433

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

LETHARGY

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 19 | E0037061 | Male/ 32 | 2 + 0 | SOMNOLENCE/ SOMNOLENCE | 1 | -1 | 3 | No | Yes |
| | | | E0037066 | Female/ 28 | 4 + 0 | SEDATION/ SEDATION | 2 | -2 | 6 | No | Yes |
| | | | E0037071 | Male/ 40 | 2 + 0 | IRRITABILITY/ IRRITABILITY ON RISING | 1 | -1 | 3 | No | Yes |
| | | | | | | SOMNOLENCE/ SOMNOLENCE | 1 | -1 | 3 | No | Yes |
| | | 40 | E0040002 | Female/ 39 | 31 + 0 | HYPOAESTHESIA FACIAL/ INTERMITTENT NUMBNESS OVER FACE | 2 | -29 | 38 | No | Yes |
| | | 45 | E0045003 | Male/ 40 | 1 + 0 | HYPOAESTHESIA/ NUMBNESS TO ARMS/LEGS | 1 | 1 | 1 | No | Yes |
| | | | | | | PARAESTHESIA/ TINGLING TO ARMS/LEGS | 1 | 1 | 1 | No | Yes |
| | | | | | | SEDATION/ SEDATION | 1 | 1 | 2 | No | Yes |
| | | 47 | E0047005 | Female/ 46 | 1 + 0 | SEDATION/ SEDATION | 1 | 1 | 1 | No | Yes |
| | | 55 | E0055040 | Female/ 35 | 24 + 0 | FATIGUE/ FATIGUE | 2 | -22 | 23 | No | Yes |
| | | 59 | E0059018 | Female/ 41 | 62 + 0 | SOMNOLENCE/ DROWSINESS | 1 | -61 | 65 | No | Yes |

1434

CONFIDENTIAL
AZSER12774107

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP/ DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 62 | E0062004 | Female/ 37 | 14 + 0 | SOMNOLENCE/ SLEEPINESS | 3 | -11 | 12 | No | Yes |
| | | 64 | E0064024 | Female/ 33 | 3 + 0 | DIZZINESS/ DIZZINESS | 3 | 1 | 3 | No | Yes |
| | | 77 | E0077046 | Female/ 51 | 79 + 0 | SOMNOLENCE/ DROWSINESS | 1 | -78 | 79 | No | Yes |
| | | | E0077059 | Female/ 40 | 31 + 0 | RESTLESSNESS/ RESTLESS LEGS (MUSCULAR UNREST) | 3 | -28 | 40 | No | Yes |
| | | 86 | E0086003 | Male/ 55 | 9 + 0 | DRY MOUTH/ DRY MOUTH | 2 | -7 | 10 | No | Yes |
| | | | E0086011 | Male/ 47 | 12 + 0 | TREMOR/ TREMOR IN LEGS | 2 | -10 | 41 | No | Yes |
| | | 119 | E0119029 | Male/ 25 | 1 + 0 | SEDATION/ SEDATION | 2 | 2 | 1 | No | Yes |
| | QTP+LI 200mg | 1 | E0001001 | Male/ 33 | 13 + 0 | SEDATION/ SEDATION | 4 | -9 | 10 | No | Yes |
| | | 5 | E0005077 | Female/ 39 | 5 + 0 | ANXIETY/ ACUTE ANXIETY | 6 | 2 | 1 | No | Yes |
| | | 16 | E0016008 | Female/ 26 | 45 + 0 | SEDATION/ SEDATION | 2 | -43 | 48 | No | Yes |
| | | 18 | E0018005 | Male/ 37 | 24 + 0 | SEDATION/ SEDATION | 2 | -22 | 25 | No | Yes |
| | | 25 | E0025003 | Female/ 48 | 15 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 8 | -7 | 8 | No | Yes |
| | | 26 | E0026010 | Female/ 41 | 52 + 0 | SEDATION/ SEDATION | 1 | -51 | 53 | No | Yes |
| | | 33 | E0033018 | Female/ | 8 + 0 | PALPITATIONS/ | 5 | -3 | 4 | No | Yes |

1435

CONFIDENTIAL
AZSER12774108

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] (YES/NO) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 37 | | 31 | | PALPITATIONS | | | | | |
| | | | E0037008 | Male/ 39 | 26 + 0 | SEDATION/ SEDATION | 2 | -24 | 26 | No | Yes |
| | | | E0037065 | Female/ 26 | 59 + 0 | SOMNOLENCE/ SOMNOLENCE | 2 | -57 | 59 | No | Yes |
| | | | E0037075 | Female/ 21 | 37 + 0 | SOMNOLENCE/ SOMNOLENCE | 3 | -34 | 50 | No | Yes |
| | | | E0037081 | Female/ 54 | 17 + 0 | SEDATION/ SEDATION | 3 | -14 | 17 | No | Yes |
| | | | E0037090 | Male/ 26 | 8 + 0 | SEDATION/ SEDATION | 3 | -5 | 10 | No | Yes |
| | | | E0037125 | Female/ 24 | 37 + 0 | SOMNOLENCE/ SOMNOLENCE | 3 | -34 | 36 | No | Yes |
| | | | E0037129 | Male/ 30 | 6 + 0 | SOMNOLENCE/ SOMNOLENCE | 4 | -2 | 4 | No | Yes |
| | | | E0037138 | Female/ 24 | 10 + 0 | HEADACHE/ WORSENING HEADACHE | 4 | -6 | 12 | No | Yes |
| | | | E0037140 | Male/ 23 | 3 + 0 | DYSPNOEA/ DYSPNEA | 4 | 2 | 2 | No | Yes |
| | | | | | | NON-CARDIAC CHEST PAIN/ CHEST PAIN (NON-CARDIAC) | 4 | 2 | 2 | No | Yes |
| | | 45 | E0045002 | Male/ 32 | 17 + 0 | MUSCULAR WEAKNESS/ MUSCLE WEAKNESS "RIGHT LOWER EXTREMITY" | 5 | -12 | 18 | No | No |
| | | 62 | E0062005 | Female/ 60 | 10 + 0 | DIZZINESS/ DIZZINESS | 7 | -3 | 9 | No | Yes |

1436

CONFIDENTIAL
AZSER12774109

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] (YES/NO) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 67 | E0067030 | Male/ 51 | 15 + 0 | NON-CARDIAC CHEST PAIN/ CHEST PAIN (NON-CARDIAC) | 11 | 2 | 1 | Yes | No |
| | | | | | | SOMNOLENCE/ SLEEPINESS | 7 | -3 | 7 | No | Yes |
| | | 68 | E0068002 | Female/ 30 | 75 + 0 | COGNITIVE DISORDER/ COGNITIVE PROBLEMS | 9 | -6 | 8 | No | Yes |
| | | | | | | HEPATOTOXICITY/ HEPATOTOXICITY | 73 | -2 | 13 | No | No |
| | | 74 | E0074010 | Female/ 21 | 8 + 0 | DISTURBANCE IN ATTENTION/ DECREASED CONCENTRATION | 3 | -5 | 8 | No | Yes |
| | | | | | | IRRITABILITY/ INCREASED IRRITABILITY | 3 | -5 | 9 | No | Yes |
| | | 77 | E0077012 | Male/ 20 | 38 + 0 | SEDATION/ SEDATION | 2 | -36 | 37 | No | Yes |
| | | 85 | E0085003 | Female/ 40 | 7 + 0 | SEDATION/ SEDATION | 2 | -5 | 9 | No | Yes |
| | | 86 | E0086005 | Male/ 41 | 194 + 0 | FATIGUE/ TIREDNESS | 2 | -192 | 194 | No | Yes |
| | | 93 | E0093002 | Female/ 64 | 8 + 0 | COORDINATION ABNORMAL/ ATAXIA | 2 | -6 | 7 | No | Yes |
| | | | | | | SEDATION/ SEDATION | 2 | -6 | 7 | No | Yes |
| | | 100 | E0100004 | Female/ 43 | 7 + 0 | SEDATION/ SEDATION | 2 | -5 | 8 | No | Yes |
| | | 108 | E0108002 | Female/ | 14 + 0 | SOMNOLENCE/ | 9 | -5 | 8 | No | Yes |

1437

CONFIDENTIAL
AZSER12774110

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a] / QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 41 | | | | DROWSINESS | | | | | |
| | | 118 | E0118002 | Female/ 44 | 7 + 0 | SEDATION/ INCREASED SEDATION | 2 | -5 | 8 | No | Yes |
| | | 119 | E0119035 | Female/ 49 | 14 + 0 | SEDATION/ SEDATION | 2 | -12 | 14 | No | Yes |
| | | 121 | E0121004 | Male/ 22 | 28 + 0 | FATIGUE/ FATIGUE | 6 | -22 | 24 | No | Yes |
| | QTP+LI /250mg | 42 | E0042016 | Female/ 31 | 58 + 0 | SEDATION/ SEDATION | 1 | -57 | 92 | No | Yes |
| | QTP+LI /300mg | 1 | E0001014 | Female/ 51 | 14 + 0 | DISTURBANCE IN ATTENTION/ DIFFICULTY WITH CONCENTRATION | 11 | -3 | 7 | No | No |
| | | | | | | GAIT DISTURBANCE/ UNSTEADY GAIT | 11 | -3 | 7 | No | Yes |
| | | | | | | LETHARGY/ LETHARGY | 11 | -3 | 7 | No | Yes |
| | | | | | | TREMOR/ WHOLE BODY TREMORS | 11 | -3 | 7 | No | Yes |
| | | 5 | E0005031 | Female/ 46 | 40 + 0 | SOMNOLENCE/ DAYTIME DROWSINESS | 30 | -10 | 20 | No | Yes |
| | | | E0005053 | Male/ 60 | 28 + 0 | SOMNOLENCE/ DROWSY | 12 | -16 | 18 | No | Yes |
| | | | E0005060 | Male/ 58 | 36 + 0 | SOMNOLENCE AM/ DROWSINESS | 5 | -31 | 36 | No | Yes |
| | | 12 | E0012017 | Female/ 27 | 84 + 0 | HYPERSOMNIA/ EXCESSIVE SLEEP | 28 | -56 | 113 | No | Yes |

1438

CONFIDENTIAL
AZSER12774111

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0012021 | Female/36 | 16+0 | ANXIETY/ANXIETY WORSENING | 9 | -7 | 9 | No | No |
| | | 20 | E0020027 | Female/24 | 40+0 | TACHYCARDIA/TACHYCARDIA | 32 | -8 | 10 | No | Yes |
| | | 29 | E0029011 | Male/40 | 10+0 | CHEST DISCOMFORT/TIGHTNESS IN CHEST (NON-CARDIAC) | 5 | -5 | 6 | No | No |
| | | | | | | DYSPNOEA/OCCASIONAL SHORTNESS OF BREATH | 5 | -5 | 6 | No | No |
| | | 33 | E0033010 | Female/21 | 10+0 | SEDATION/SEDATION | 9 | -1 | 9 | No | Yes |
| | | 37 | E0037038 | Female/23 | 29+0 | SYNCOPE/ORTHOSTATIC SYNCOPE | 25 | -4 | 1 | No | Yes |
| | | | E0037137 | Male/48 | 27+0 | SOMNOLENCE/SOMNOLENCE | 5 | -22 | 30 | No | Yes |
| | | 48 | E0048037 | Male/39 | 32+0 | BALANCE DISORDER/LOSS OF EQUILIBRIUM | 30 | -2 | 3 | No | Yes |
| | | | | | | DISTURBANCE IN ATTENTION/DECREASED CONCENTRATION | 30 | -2 | 3 | No | Yes |
| | | 59 | E0059006 | Male/43 | 14+0 | ACNE/ACNE - BILATERAL | 12 | -2 | 8 | No | Yes |
| | | | | | | SEDATION/SEDATION | 9 | -5 | 11 | No | Yes |

1439

CONFIDENTIAL
AZSER12774112

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP/ DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 62 | E0062003 | Female/ 31 | 171 + 0 | EXTRAPYRAMIDAL DISORDER/ LEG PAIN RIGHT & LEFT (EPS SYMPTOMS) | 7 | -164 | 167 | No | Yes |
| | | 74 | E0074010 | Female/ 21 | 8 + 0 | HALLUCINATION, AUDITORY/ AUDITORY HALLUCINATIONS | 5 | -3 | 7 | No | Yes |
| | | | | | | HALLUCINATION, VISUAL/ VISUAL HALLUCINATIONS | 6 | -2 | 4 | No | Yes |
| | | 85 | E0085006 | Female/ 60 | 27 + 0 | VERTIGO/ VERTIGO | 11 | -16 | 17 | No | No |
| | | 86 | E0086003 | Male/ 55 | 9 + 0 | MALAISE/ MALAISE | 6 | -3 | 6 | No | No |
| | | | E0086030 | Male/ 36 | 26 + 0 | SEDATION/ SEDATION | 2 | -24 | 26 | No | Yes |
| | | 122 | E0122001 | Female/ 58 | 29 + 0 | SOMNOLENCE/ SLEEPINESS | 18 | -11 | 12 | No | Yes |
| | QTP+LI /400mg | 1 | E0001004 | Male/ 26 | 51 + 0 | BALANCE DISORDER/ DECREASED BALANCE | 5 | -46 | 47 | No | Yes |
| | | | E0001005 | Female/ 23 | 118 + 0 | SEDATION/ SEDATION | 91 | -27 | 29 | No | Yes |
| | | 5 | E0005042 | Female/ 27 | 55 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 15 | -40 | 42 | No | Yes |
| | | | E0005066 | Female/ 30 | 112 + 0 | SOMNOLENCE/ EXCESSIVE NIGHT TIME SLEEPINESS | 68 | -44 | 149 | No | Yes |
| | | 10 | E0010011 | Female/ | 13 + 0 | SOMNOLENCE/ | 8 | -5 | 7 | No | Yes |

1440

CONFIDENTIAL
AZSER12774113

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT [a]/ QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSA-LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 22 | | DROWSINESS | | | | | |
| | | 12 | E0012003 | Female/ 23 | 20 + 0 | PETIT MAL EPILEPSY/ POSSIBLE ABSENCE SEIZURE | 19 | -1 | 1 | No | No |
| | | | E0012016 | Female/ 22 | 119 + 0 | ABDOMINAL PAIN UPPER/ STOMACH CRAMPS | 119 | 1 | 15 | No | No |
| | | | | | | VOMITING/ VOMITING | 119 | 1 | 15 | No | No |
| | | | E0012020 | Male/ 24 | 28 + 0 | SUICIDAL IDEATION/ SUICIDAL THOUGHTS | 27 | -1 | 9 | No | No |
| | | 16 | E0016017 | Female/ 26 | 85 + 0 | SEDATION/ SEDATION | 74 | -11 | 17 | No | Yes |
| | | 18 | E0018023 | Female/ 35 | 69 + 0 | BACK PAIN / LOWER BACK PAIN | 51 | -18 | 21 | No | No |
| | | | E0018034 | Female/ 33 | 69 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 8 | -61 | 64 | No | Yes |
| | | | E0018035 | Male/ 22 | 22 + 0 | SEDATION/ SEDATION | 9 | -13 | 16 | No | Yes |
| | | 20 | E0020099 | Female/ 55 | 116 + 0 | INSULIN RESISTANCE/ INSULIN RESISTANCE | 108 | -8 | 10 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 53 | -63 | 65 | No | Yes |
| | | 21 | E0021005 | Female/ 42 | 62 + 0 | RESTLESSNESS/ RESTLESSNESS (MUSCULAR UNREST) | 41 | -21 | 43 | No | Yes |
| | | 24 | E0024014 | Female/ 48 | 141 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 57 | -84 | 110 | No | Yes |

1441

CONFIDENTIAL
AZSER12774114

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0024041 | Female/ 41 | 23 + 0 | SEDATION/ SEDATION | 10 | -13 | 17 | No | Yes |
| | | | E0024044 | Female/ 21 | 169 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 92 | -77 | 82 | No | Yes |
| | | | E0024055 | Female/ 61 | 112 + 0 | MEMORY IMPAIRMENT/ POOR MEMORY RECALL | 112 | 1 | 1 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 57 | -55 | 56 | No | Yes |
| | | 25 | E0025003 | Female/ 48 | 15 + 0 | DRY MOUTH/ DRY MOUTH | 5 | -10 | 11 | No | Yes |
| | | | | | | DYSARTHRIA/ SLURRED SPEECH | 5 | -10 | 9 | No | Yes |
| | | | | | | SEDATION/ INCREASED SEDATION | 5 | -10 | 11 | No | Yes |
| | | 29 | E0029011 | Male/ 40 | 10 + 0 | GASTROOESOPHAGEAL REFLUX DISEASE/ ACID REFLUX | 6 | -4 | 5 | No | No |
| | | | | | | SWELLING FACE/ SWELLING LEFT SIDE OF FACE | 9 | -1 | 2 | No | No |
| | | 31 | E0031007 | Female/ 36 | 38 + 0 | SYNCOPE/ FAINTED | 36 | -2 | 1 | No | Yes |
| | | | E0031042 | Female/ 31 | 16 + 0 | SOMNOLENCE/ DAY TIME SOMNOLENCE | 2 | -14 | 43 | No | Yes |
| | | 33 | E0033024 | Female/ | 49 + 0 | SOMNOLENCE/ SOMNOLENCE | 15 | -34 | 36 | No | Yes |

1442

CONFIDENTIAL
AZSER12774115

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[a] (YES/NO) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 34 | | | | SOMNOLENCE | | | | | |
| | | | E0033026 | Female/ 19 | 36 + 0 | SUICIDE ATTEMPT/ ATTEMPTED SUICIDE | 36 | 1 | 4 | Yes | No |
| | | | E0033036 | Female/ 63 | 24 + 0 | MUSCLE CONTRACTIONS INVOLUNTARY/ FASCICULATION | 15 | -9 | 13 | No | Yes |
| | | | E0033044 | Female/ 24 | 12 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 12 | 1 | 3 | No | Yes |
| | | 34 | E0034009 | Male/ 30 | 84 + 0 | SEDATION/ SEDATION | 53 | -31 | 33 | No | Yes |
| | | 36 | E0036004 | Female/ 19 | 70 + 0 | ASTHENIA/ DECREASED ENERGY | 43 | -27 | 28 | No | Yes |
| | | | | | | DEPRESSION/ INCREASED DEPRESSION | 43 | -27 | 28 | No | No |
| | | | | | | SOMNOLENCE/ INCREASED SLEEPINESS | 24 | -46 | 47 | No | Yes |
| | | | E0036009 | Female/ 53 | 28 + 0 | SEDATION/ SEDATION | 17 | -11 | 21 | No | Yes |
| | | 37 | E0037028 | Female/ 38 | 179 + 0 | DEPRESSION/ WORSENING DEPRESSION | 179 | 1 | 22 | No | No |
| | | | | | | SUICIDAL IDEATION/ SUICIDAL IDEATION | 192 | 14 | 9 | Yes | No |
| | | | E0037038 | Female/ 23 | 29 + 0 | DIZZINESS POSTURAL/ ORTHOSTATIC | 22 | -7 | 4 | No | Yes |

1443

CONFIDENTIAL
AZSER12774116

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP/ DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] (YES/NO) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DIZZINESS | | | | | |
| | | | E0037042 | Female/ 33 | 15 + 0 | SEDATION/ SEDATION | 12 | -3 | 4 | No | Yes |
| | | | E0037134 | Female/ 61 | 100 + 0 | SOMNOLENCE/ SOMNOLENCE | 31 | -69 | 72 | No | Yes |
| | | | E0037137 | Male/ 48 | 27 + 0 | DIZZINESS/ DIZZINESS | 8 | -19 | 27 | No | Yes |
| | | 42 | E0042010 | Female/ 59 | 26 + 0 | SEDATION INCREASED/ SEDATION | 18 | -8 | 4 | No | Yes |
| | | 54 | E0054028 | Female/ 27 | 13 + 0 | PREGNANCY/ PREGNANCY | 13 | 1 | 11 | No | No |
| | | 55 | E0055022 | Female/ 53 | 141 + 0 | IRRITABILITY/ INCREASED IRRITABILITY | 25 | -116 | 93 | No | No |
| | | 61 | E0061001 | Female/ 28 | 65 + 0 | SOMNOLENCE/ DROWSINESS | 59 | -6 | 7 | No | Yes |
| | | 62 | E0062006 | Female/ 25 | 16 + 0 | DEPRESSION/ INCREASED DEPRESSION | 16 | 1 | 8 | Yes | No |
| | | | E0062013 | Male/ 62 | 71 + 0 | SUICIDAL IDEATION/ SUICIDAL IDEATION | 16 | 1 | 8 | Yes | No |
| | | | | | | ORTHOSTATIC HYPOTENSION/ ORTHOSTATIC HYPOTENSION | 35 | -36 | 38 | No | Yes |
| | | | | | | PAIN IN EXTREMITY/ LEG PAIN (BOTH LEGS) | 41 | -30 | 33 | No | Yes |

1444

CONFIDENTIAL
AZSER12774117

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT[a] / QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS)[f] | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 70 | E0070011 | Male/ 32 | 5 + 0 | SEDATION/ INCREASED SEDATION | 35 | -36 | 38 | No | Yes |
| | | | | | | DIZZINESS/ DIZZINESS | 3 | -2 | 4 | No | Yes |
| | | | | | | NAUSEA/ NAUSEA | 3 | -2 | 4 | No | Yes |
| | | | | | | SLUGGISHNESS/ SLUGGISHNESS | 1 | -4 | 7 | No | Yes |
| | | | | | | SOMNOLENCE/ DROWSINESS | 1 | -4 | 7 | No | Yes |
| | | 74 | E0074003 | Female/ 54 | 11 + 0 | MYOCLONUS/ BILATERAL UPPER EXTREMITY MYOCLONIC JERK | 9 | -2 | 5 | No | Yes |
| | | | | | | SEDATION/ SEDATION | 9 | -2 | 5 | No | Yes |
| | | | | | | TREMOR/ BILATERAL HAND TREMORS | 9 | -2 | 5 | No | Yes |
| | | 79 | E0079001 | Male/ 58 | 44 + 0 | NAUSEA/ NAUSEA | 41 | -3 | 22 | No | Yes |
| | | 80 | E0080034 | Male/ 23 | 4 + 0 | SEDATION/ SEDATION | 1 | -3 | 6 | No | Yes |
| | | 83 | E0083003 | Female/ 27 | 80 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 30 | -50 | 56 | No | Yes |
| | | | E0083016 | Female/ 51 | 25 + 0 | BALANCE DISORDER/ EQUILIBRIUM DISTURBANCE | 23 | -2 | 7 | No | No |
| | | | | | | DYSARTHRIA/ SLURRED SPEECH | 23 | -2 | 7 | No | No |
| | | | | | | SALIVARY HYPERSECRETION/ | 23 | -2 | 7 | No | No |

1445

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXCESSIVE SALAVATION | | | | | |
| | | | E0083024 | Female/ 49 | 71 + 0 | IRRITABILITY/ INCREASED IRRITABILITY | 56 | -15 | 17 | No | Yes |
| | | | E0083026 | Male/ 37 | 29 + 0 | SEDATION/ OVERSEDATION | 13 | -16 | 18 | No | Yes |
| | | | E0083033 | Female/ 39 | 110 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 64 | -46 | 48 | No | Yes |
| | | 85 | E0085002 | Female/ 21 | 59 + 0 | FATIGUE/ FATIGUE | 59 | 1 | 1 | No | Yes |
| | | | E0085005 | Male/ 43 | 1 + 0 | SEDATION/ SEDATION | 1 | 1 | 3 | No | Yes |
| | | | E0085011 | Male/ 26 | 133 + 0 | AGITATION/ AGITATION | 132 | -1 | 2 | Yes | No |
| | | | | | | HALLUCINATION, VISUAL/ VISUAL HALLUCINATIONS | 133 | 1 | 1 | Yes | No |
| | | 86 | E0086030 | Male/ 36 | 26 + 0 | CONSTIPATION/ CONSTIPATION | 9 | -17 | 19 | No | Yes |
| | | | E0086033 | Female/ 58 | 10 + 0 | VOMITING/ VOMITING | 8 | -2 | 5 | No | No |
| | | 92 | E0092009 | Male/ 45 | 64 + 0 | SEDATION/ SEDATION | 54 | -10 | 14 | No | Yes |
| | | 108 | E0108006 | Male/ 46 | 19 + 0 | SEDATION/ SEDATION | 13 | -6 | 7 | No | Yes |
| | | 115 | E0115008 | Male/ 57 | 85 + 0 | ANXIETY/ SEVERE ANXIETY | 22 | -63 | 1 | No | No |
| | | | | | | SUICIDAL IDEATION/ | 84 | -1 | 1 | No | No |

1446

CONFIDENTIAL
AZSER12774119

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP/ DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SUICIDAL THOUGHTS | | | | | |
| | | 118 | E0118012 | Female/ 59 | 119 + 0 | GASTROOESOPHAGEAL REFLUX DISEASE/ ACID REFLUX | 120 | 2 | 6 | No | Yes |
| | | 119 | E0119027 | Female/ 40 | 41 + 0 | MUSCLE SPASMS/ BILATERAL INNER GROIN CRAMPS | 9 | -32 | 34 | No | Yes |
| | QTP+LI / 500mg | 8 | E0008004 | Female/ 47 | 253 + 0 | DIABETES MELLITUS NON-INSULIN-DEPENDENT/ TYPE II DIABETES | 169 | -84 | 87 | No | Yes |
| | | | E0008016 | Female/ 44 | 23 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 169 | -84 | 87 | No | Yes |
| | | | | | | DEPENDENCE/ DRUG RELAPSE | 22 | -1 | 7 | Yes | No |
| | | | E0008028 | Female/ 59 | 62 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 8 | -54 | 57 | No | Yes |
| | | 48 | E0048043 | Male/ 43 | 84 + 0 | SOMNOLENCE/ DROWSINESS | 37 | -47 | 59 | No | Yes |
| | | 55 | E0055022 | Female/ 53 | 141 + 0 | SEDATION/ SEDATION | 30 | -111 | 88 | No | Yes |
| | | 68 | E0068024 | Female/ 26 | 146 + 0 | SOMNOLENCE/ DROWSINESS | 96 | -50 | 69 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 85 | -61 | 80 | No | Yes |
| | | 86 | E0086019 | Female/ 46 | 85 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 53 | -32 | 53 | No | Yes |

1447

CONFIDENTIAL
AZSER12774120

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT [a]/ QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX [c]/ AGE (YEARS) | TREATMENT DURATION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURATION OF AE (IF RESOLVED) (DAYS) [f] | REPORTED AS A SAE (YES/NO) | CAUSA-LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+Li /600mg | 12 | E0012022 | Male/ 47 | 17 + 0 | ANXIETY/ ANXIETY | 15 | -2 | 4 | No | Yes |
| | | 16 | E0016006 | Female/ 47 | 30 + 0 | SEDATION/ SEDATION | 7 | -23 | 38 | No | Yes |
| | | 24 | E0024027 | Female/ 36 | 73 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 15 | -58 | 79 | No | Yes |
| | | 31 | E0031054 | Male/ 50 | 156 + 0 | NEPHROPATHY TOXIC/ ACUTE RENAL FAILURE SECONDARY TO LITHIUM TOXICITY | 144 | -12 | 4 | Yes | Yes |
| | | 37 | E0037007 | Female/ 22 | 49 + 0 | SOMNOLENCE/ SOMNOLENCE | 22 | -27 | 28 | No | Yes |
| | | | E0037035 | Male/ 36 | 13 + 0 | DISTURBANCE IN ATTENTION/ POOR CONCENTRATION | 5 | -8 | 11 | No | Yes |
| | | | E0037057 | Female/ 35 | 22 + 0 | ALOPECIA/ ALOPECIA | 20 | -2 | 14 | No | Yes |
| | | | E0037108 | Female/ 46 | 91 + 0 | MIGRAINE/ WORSENING MIGRAINE HEADACHES | 33 | -58 | 60 | No | Yes |
| | | | E0037121 | Female/ 42 | 244 + 0 | SEDATION/ SEDATION | 9 | -235 | 505 | No | Yes |
| | | | E0037137 | Male/ 48 | 27 + 0 | TREMOR/ TREMOR | 13 | -14 | 22 | No | No |
| | | 40 | E0040001 | Female/ 47 | 87 + 0 | DIABETES MELLITUS/ DIABETES MELLITUS | 73 | -14 | 15 | No | No |
| | | 80 | E0080003 | Male/ 47 | 118 + 0 | SUICIDAL IDEATION/ FLEETING SUICIDAL | 119 | 2 | 1 | No | No |

1448

CONFIDENTIAL
AZSER12774121

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TREATMENT PERIOD AT AE ONSET | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 106 | E0106003 | Male/ 36 | 189 + 0 | ABNORMAL BEHAVIOUR/ UNUSUAL BEHAVIOUR (NO FURTHER DETAILS) | IDEATION | 189 | 1 | 2 | No | No |
| | | | | | CONFUSIONAL STATE/ CONFUSION | | 189 | 1 | 2 | No | No |
| | | | | | DISORIENTATION/ DISORIENTATION | | 189 | 1 | 2 | No | No |
| | | | | | GAIT DISTURBANCE/ UNSTEADY GAIT | | 189 | 1 | 2 | No | No |
| QTP+LI/ 700mg | 37 | E0037074 | Female/ 43 | 83 + 0 | NAUSEA/ NAUSEA | | 59 | -24 | 30 | No | Yes |
| | 67 | E0067029 | Female/ 48 | 22 + 0 | AKATHISIA/ AKATHESIA | | 10 | -12 | 14 | No | Yes |
| QTP+LI/ 800mg | 31 | E0031013 | Female/ 41 | 86 + 0 | ASTHMA/ WORSENING OF ASTHMA | | 86 | 1 | 6 | Yes | No |
| | | E0031037 | Female/ 45 | 167 + 0 | COORDINATION ABNORMAL/ DECREASE IN COORDINATION | | 163 | -4 | 6 | No | No |
| | 37 | E0037053 | Male/ 27 | 168 + 0 | HYPOTHYROIDISM/ LITHIUM INDUCED HYPOTHYROIDISM | | 169 | 2 | 1 | No | Yes |
| | 67 | E0067038 | Male/ 24 | 118 + 0 | NAUSEA/ NAUSEA | | 114 | -4 | 5 | No | Yes |
| | | | | | VOMITING/ VOMITTING | | 114 | -4 | 5 | No | Yes |

1449

CONFIDENTIAL
AZSER12774122

Clinical Study Report
Study code: D1447C00127

## Table 11.3.5.2-1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event

| TREATMENT PERIOD AT AE ONSET / TREATMENT[a]/ QTP/ DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|
| | 68 | E0068003 | Female/ 29 | 149 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 137 | -12 | 13 | No | No |
| | 83 | E0083012 | Female/ 37 | 71 + 0 | DISTURBANCE IN ATTENTION/ INCREASED DIFFICULTY WITH CONCENTRATION | 35 | -36 | 38 | No | Yes |
| | | | | | LETHARGY/ LETHARGIC | 35 | -36 | 38 | No | Yes |
| | 85 | E0085006 | Female/ 60 | 27 + 0 | FATIGUE/ FATIGUE | 24 | -3 | 4 | No | No |
| | | | | | NAUSEA/ NAUSEA | 24 | -3 | 4 | No | No |
| QTP+VAL/0mg | 33 | E0033014 | Female/ 43 | 13 + 0 | SEDATION/ SEDATION | 3 | -10 | 12 | No | Yes |
| | 116 | E0116010 | Male/ 27 | 180 + 0 | FATIGUE/ FATIGUE | 48 | -132 | 136 | No | Yes |
| QTP+VAL/100mg | 1 | E0001003 | Male/ 59 | 22 + 0 | BALANCE DISORDER/ DECREASED BALANCE | 1 | -21 | 25 | No | Yes |
| | | | | | DYSARTHRIA/ SLURRED SPEECH | 1 | -21 | 25 | No | Yes |
| | 5 | E0005023 | Male/ 34 | 143 + 0 | SOMNOLENCE/ AM DROWSINESS (DAYTIME DROWSINESS) | 2 | -141 | 140 | No | Yes |
| | 7 | E0007051 | Female/ 32 | 9 + 0 | SOMNOLENCE/ DROWSINESS | 2 | -7 | 7 | No | Yes |
| | 12 | E0012005 | Female/ | 9 + 0 | SOMNOLENCE/ | 1 | -8 | 9 | No | Yes |

1450

CONFIDENTIAL
AZSER12774123

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1   Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] | TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DROWSINESS | | | | | | 25 | |
| 16 | E0016003 | Male/29 | 4 + 0 | SEDATION/ SEDATION | 1 | -3 | 5 | No | Yes | | |
| | E0016020 | Male/42 | 25 + 0 | SEDATION/ SEDATION | 1 | -24 | 28 | No | Yes | | |
| 20 | E0020007 | Female/19 | 16 + 0 | COORDINATION ABNORMAL/ INCOORDINATION | 2 | -14 | 16 | No | Yes | | |
| | | | | DIZZINESS/ DIZZINESS | 2 | -14 | 16 | No | Yes | | |
| | | | | FATIGUE/ FATIGUE | 2 | -14 | 16 | No | Yes | | |
| | | | | SOMNOLENCE/ DROWSINESS | 1 | -15 | 17 | No | Yes | | |
| | E0020010 | Female/34 | 63 + 0 | DIZZINESS/ DIZZINESS | 1 | -62 | 63 | No | Yes | | |
| | | | | SEDATION/ SEDATION | 1 | -62 | 63 | No | Yes | | |
| | E0020038 | Male/54 | 1 + 0 | COORDINATION ABNORMAL/ ATAXIA | 1 | 1 | 2 | No | Yes | | |
| | | | | DIZZINESS/ DIZZINESS | 1 | 1 | 2 | No | Yes | | |
| | | | | DYSARTHRIA/ SLURRED SPEECH | 2 | 2 | 1 | No | Yes | | |
| | | | | SEDATION/ SEDATION | 1 | 1 | 2 | No | Yes | | |
| | | | | STOMACH DISCOMFORT/ UPSET STOMACH | 1 | 1 | 2 | No | Yes | | |
| | E0020041 | Female/24 | 16 + 0 | DIZZINESS/ DIZZINESS | 1 | -15 | 18 | No | Yes | | |

1451

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 26 | E0026008 | Male/ 21 | 148 + 0 | PARAESTHESIA/ TINGLING LOWER LIMBS | 2 | -14 | 17 | No | Yes |
| | | | E0026018 | Male/ 43 | 27 + 0 | SEDATION/ SEDATION | 4 | -12 | 15 | No | Yes |
| | | 29 | E0029003 | Female/ 24 | 14 + 0 | SENSATION OF HEAVINESS/ HEAVINESS IN LOWER LIMBS | 2 | -14 | 17 | No | Yes |
| | | | | | | SEDATION/ SEDATION | 1 | -147 | 148 | No | Yes |
| | | | | | | SEDATION/ SEDATION | 1 | -26 | 28 | No | Yes |
| | | | E0029014 | Male/ 49 | 26 + 0 | SOMNOLENCE/ SOMNLENCE | 2 | -12 | 14 | No | Yes |
| | | | | | | LETHARGY/ LETHARGY | 2 | -24 | 28 | No | Yes |
| | | | | | | SOMNOLENCE/ SOMNOLENCE | 2 | -24 | 28 | No | Yes |
| | | | E0029032 | Male/ 39 | 1 + 0 | SEDATION/ SEDATION | 1 | 1 | 2 | No | Yes |
| | | | E0029037 | Male/ 21 | 11 + 0 | SEDATION/ SEDATION | 2 | -9 | 14 | No | Yes |
| | | | E0029053 | Male/ 56 | 16 + 0 | SEDATION/ SEDATION | 2 | -14 | 15 | No | Yes |
| | | 37 | E0037043 | Male/ 49 | 4 + 0 | DIZZINESS/ DIZZINESS | 1 | -3 | 4 | No | Yes |
| | | | E0037062 | Male/ 45 | 11 + 0 | SEDATION/ SEDATION | 2 | -9 | 14 | No | Yes |
| | | | E0037119 | Female/ 23 | 48 + 0 | SOMNOLENCE/ SOMNOLENCE | 1 | -47 | 50 | No | Yes |

1452

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT a/ QTP DOSE b | TREAT-MENT PERIOD AT AE ONSET | CEN-TER | PATIENT NUMBER | SEX/ AGE c (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) d | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) e | TIME FROM LAST DOSE (DAYS) f | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY g |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0037130 | Female/ 22 | 5 + 0 | SEDATION/ SEDATION | 2 | -3 | 6 | No | Yes |
| | | 45 | E0045016 | Female/ 43 | 38 + 0 | SEDATION/ SEDATION | 9 | -29 | 33 | No | Yes |
| | | 48 | E0048018 | Male/ 49 | 19 + 0 | SOMNOLENCE/ DROWSINESS | 1 | -18 | 20 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 1 | -18 | 21 | No | Yes |
| | | | E0048032 | Female/ 32 | 116 + 0 | SOMNOLENCE/ DROWSINESS | 1 | -115 | 116 | No | Yes |
| | | | E0048035 | Female/ 39 | 1 + 0 | DIZZINESS/ DIZZINESS | 1 | 1 | 2 | No | Yes |
| | | | | | | NAUSEA/ NAUSEA | 1 | 1 | 2 | No | Yes |
| | | | | | | SOMNOLENCE/ DROWSINESS | 1 | 1 | 2 | No | Yes |
| | | | E0048052 | Male/ 58 | 24 + 0 | DRY MOUTH/ DRY MOUTH | 2 | -22 | 25 | No | Yes |
| | | | E0048057 | Male/ 41 | 34 + 0 | DRY MOUTH/ DRY MOUTH | 2 | -32 | 40 | No | Yes |
| | | 50 | E0050003 | Female/ 54 | 7 + 0 | SEDATION/ SEDATION | 1 | -6 | 5 | No | Yes |
| | | | E0050010 | Male/ 39 | 5 + 0 | SEDATION/ SEDATION | 2 | -3 | 6 | No | Yes |
| | | | E0050012 | Female/ 41 | 2 + 0 | SEDATION EYE CROSSING (DUE TO EXTREME SEDATION WHILE TAKING | 2 | 1 | 2 | No | Yes |

1453

CONFIDENTIAL
AZSER12774126

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT[a]/ QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SEROQUEL) | | | | | |
| | | 52 | E0052010 | Female/ 59 | 52 + 0 | SEDATION/ SEDATION | 2 | 1 | 2 | No | Yes |
| | | | | | | SOMNOLENCE/ SOMNOLENCE | 4 | -48 | 46 | No | Yes |
| | | | E0052024 | Female/ 40 | 36 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 4 | -32 | 62 | No | Yes |
| | | 54 | E0054001 | Female/ 22 | 4 + 0 | IRRITABILITY/ INCREASED IRRITABILITY | 2 | -2 | 5 | No | Yes |
| | | | | | | NAUSEA/ NAUSEA | 2 | -2 | 5 | No | Yes |
| | | | | | | SEDATION/ SEDATION | 2 | -2 | 5 | No | Yes |
| | | 55 | E0055015 | Male/ 29 | 29 + 0 | SEDATION/ SEDATION | 2 | -27 | 19 | No | Yes |
| | | 60 | E0060004 | Male/ 27 | 8 + 0 | CONFUSIONAL STATE/ CONFUSION | 3 | -5 | 13 | No | Yes |
| | | 62 | E0062015 | Male/ 46 | 76 + 0 | SEDATION/ SEDATION | 2 | -74 | 75 | No | Yes |
| | | 64 | E0064001 | Male/ 41 | 2 + 0 | CONFUSIONAL STATE/ CONFUSION | 1 | -1 | 3 | No | Yes |
| | | | | | | DRY MOUTH/ DRY MOUTH | 1 | -1 | 3 | No | Yes |
| | | | | | | DRY SKIN/ DRY SKIN | 1 | -1 | 3 | No | Yes |
| | | | | | | HYPERVENTILATION/ HYPERVENTILATION | 1 | -1 | 3 | No | Yes |
| | | | | | | PALPITATIONS/ PALPITATIONS | 1 | -1 | 3 | No | Yes |

1454

CONFIDENTIAL
AZSER12774127

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CEN- TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT- MENT DURA- TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURA- TION OF AE (IF RES- OLVED) (DAYS) | REPORT- ED AS A SAE (YES/NO) | CAUSA- LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0064014 | Male/ 32 | 160 + 0 | SINUS HEADACHE/ SINUS PRESSURE | 1 | -1 | 3 | No | Yes |
| | | 66 | E0066005 | Female/ 33 | 9 + 0 | SLUGGISHNESS/ SLUGGISHNESS | 1 | -159 | 161 | No | Yes |
| | | | E0066006 | Female/ 37 | 113 + 0 | SEDATION/ SEDATION | 1 | -8 | 10 | No | Yes |
| | | | E0066008 | Female/ 44 | 89 + 0 | SEDATION/ SEDATION | 1 | -112 | 113 | No | Yes |
| | | 68 | E0068021 | Female/ 30 | 4 + 0 | SEDATION/ SEDATION | 1 | -88 | 90 | No | Yes |
| | | 73 | E0073004 | Female/ 49 | 20 + 0 | SEDATION/ SEDATION | 2 | -3 | 14 | No | No |
| | | | E0073014 | Male/ 49 | 8 + 0 | ASTHENIA/ WEAKNESS (GENERALIZED) | 2 | -18 | 23 | No | Yes |
| | | | | | | DIZZINESS/ DIZZINESS | 2 | -6 | 5 | No | Yes |
| | | | | | | FATIGUE/ FATIGUE | 2 | -6 | 4 | No | Yes |
| | | | | | | MALAISE/ MALAISE | 2 | -6 | 4 | No | Yes |
| | | | | | | NAUSEA/ NAUSEA | 2 | -6 | 5 | No | Yes |
| | | | E0073015 | Female/ 23 | 8 + 0 | SEDATION/ SEDATION | 1 | -7 | 9 | No | Yes |
| | | 74 | E0074007 | Male/ 41 | 12 + 0 | SOMNOLENCE/ DROWSINESS | 1 | -11 | 15 | No | Yes |
| | | 77 | E0077019 | Female/ | 83 + 0 | RESTLESSNESS/ | 1 | -82 | 86 | No | Yes |

1455

CONFIDENTIAL
AZSER12774128

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1   Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT [a]/ QTP DOSE [b] | CENTER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 39 | | | | | | | | | |
| | | | E0077033 | Female/ 20 | 4 + 0 | RESTLESS LEGS (MUSCULAR UNREST) | 1 | -3 | 4 | No | Yes |
| | | | | | | ASTHENIA/ OVERALL WEAKNESS (WEAKNESS GENERALIZED) | 1 | -3 | 4 | No | Yes |
| | | | | | | COORDINATION ABNORMAL/ POOR COORDINATION | 1 | -3 | 4 | No | Yes |
| | | | | | | HALLUCINATION/ HALLUCINATIONS | 1 | -3 | 4 | No | Yes |
| | | | | | | SEDATION/ SEDATION | 1 | -3 | 4 | No | Yes |
| | | | | | | SINUS CONGESTION/ SINUS CONGESTION | 1 | -3 | 4 | No | Yes |
| | | | E0077056 | Male/ 40 | 14 + 0 | SOMNOLENCE/ SOMNOLENCE | 3 | -11 | 12 | No | Yes |
| | | 85 | E0085022 | Female/ 23 | 13 + 0 | DISTURBANCE IN ATTENTION/ DIFFICULTY CONCENTRATING | 2 | -11 | 13 | No | Yes |
| | | | | | | SOMNOLENCE/ DROWSINESS | 2 | -11 | 13 | No | Yes |
| | | 86 | E0086007 | Female/ 26 | 10 + 0 | RESTLESSNESS/ RESTLESS LEGS (MUSCULAR UNREST) | 2 | -8 | 16 | No | Yes |
| | | 88 | E0088015 | Female/ 38 | 4 + 0 | SEDATION/ SEDATION | 2 | -2 | 11 | No | Yes |

1456

CONFIDENTIAL
AZSER12774129

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP/ DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 92 | E0092001 | Male/ 38 | 3 + 0 | SOMNOLENCE/ WORSENING OF SOMNOLENCE | 1 | -2 | 23 | No | Yes |
| | | 93 | E0093001 | Female/ 51 | 2 + 0 | RESTLESS LEGS SYNDROME/ INCREASED SYMPTOMS OF RESTLESS LEG SYNDROME (PRE-EXISTING CONDITION) | 1 | -1 | 3 | No | Yes |
| | | | | | | TACHYCARDIA/ TACHYCARDIA | 1 | -1 | 3 | No | Yes |
| | | | E0093006 | Female/ 32 | 13 + 0 | SOMNOLENCE/ DROWSINESS | 1 | -12 | 15 | No | Yes |
| | | 116 | E0116034 | Male/ 56 | 21 + 0 | SEDATION/ SEDATION | 3 | -18 | 38 | No | Yes |
| | | 121 | E0121006 | Male/ 32 | 11 + 0 | SEDATION/ SEDATION | 8 | -3 | 7 | No | Yes |
| | | 122 | E0122002 | Female/ 43 | 21 + 0 | FATIGUE/ INCREASED TIREDNESS | 1 | -20 | 21 | No | Yes |
| | | | | | | MYALGIA/ MUSCLE ACHES | 7 | -14 | 15 | No | Yes |
| | | | E0122019 | Male/ 31 | 11 + 0 | ANXIETY/ INCREASED ANXIETY | 8 | -3 | 6 | No | Yes |
| | | | E0122036 | Male/ 35 | 21 + 0 | SEDATION/ SEDATION | 2 | -19 | 12 | No | Yes |
| | | 127 | E0127015 | Female/ 45 | 2 + 0 | DIZZINESS/ DIZZINESS | 1 | -1 | 7 | No | Yes |
| | | | | | | SEDATION/ SEDATION | 1 | -1 | 7 | No | Yes |

1457

CONFIDENTIAL
AZSER12774130

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT [a]/ QTP DOSE [b] | CENTER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP+VAL/200mg | | 5 | E0005033 | Male/ 39 | 82 + 0 | SOMNOLENCE/ DAYTIME DROWSINESS | 9 | -73 | 97 | No | Yes |
| | | 6 | E0006044 | Female/ 41 | 10 + 0 | SEDATION/ SEDATION | 7 | -3 | 4 | No | Yes |
| | | | E0006065 | Female/ 40 | 5 + 0 | LETHARGY/ LETHARGIC | 2 | -3 | 2 | No | Yes |
| | | | E0006070 | Female/ 47 | 29 + 0 | MUSCLE SPASMS/ INCREASED LEG CRAMP | 2 | -27 | 21 | No | Yes |
| | | 10 | E0010005 | Male/ 19 | 16 + 0 | FATIGUE/ FATIGUE | 3 | -13 | 14 | No | Yes |
| | | | E0010012 | Male/ 26 | 22 + 0 | SOMNOLENCE/ DROWSINESS | 4 | -18 | 20 | No | Yes |
| | | 18 | E0018032 | Male/ 54 | 103 + 0 | AEROPHAGIA/ AEROPHAGIA | 103 | 1 | 2 | No | No |
| | | | | | | ARTHRALGIA/ ACHING JOINTS | 103 | 1 | 2 | No | Yes |
| | | | | | | DEPRESSION/ INCREASED SYMPTOMS OF DEPRESSION | 103 | 1 | 2 | No | Yes |
| | | | | | | MUSCULAR WEAKNESS/ WEAKNESS (MUSCLE) | 103 | 1 | 2 | No | Yes |
| | | | | | | PRURITUS GENERALISED/ DIFFUSE PRURITIS WITHOUT RASH | 103 | 1 | 2 | No | No |

1458

CONFIDENTIAL
AZSER12774131

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 20 | E0020031 | Male/36 | 49+0 | TREMOR/SHAKINESS | 103 | 1 | 2 | No | Yes |
| | | | | | | SOMNOLENCE/SLEEPINESS | 4 | -45 | 48 | No | Yes |
| | | | E0020055 | Female/44 | 11+0 | COORDINATION ABNORMAL/MOTOR INCOORDINATION | 7 | -4 | 5 | No | Yes |
| | | | E0020103 | Male/41 | 29+0 | DRY MOUTH/DRY MOUTH | 2 | -27 | 31 | No | Yes |
| | | 22 | E0022009 | Female/33 | 11+0 | DIARRHOEA/DIARRHEA | 2 | -9 | 12 | No | No |
| | | 26 | E0026005 | Male/37 | 28+0 | WEIGHT INCREASED/WEIGHT GAIN | 3 | -25 | 27 | No | Yes |
| | | | E0026012 | Female/26 | 83+0 | SEDATION/SEDATION | 1 | -82 | 91 | No | Yes |
| | | | E0026021 | Female/33 | 24+0 | SEDATION/SEDATION | 4 | -20 | 29 | No | Yes |
| | | 30 | E0030015 | Female/21 | 11+0 | SOMNOLENCE/SOMNOLENCE | 2 | -9 | 17 | No | Yes |
| | | 33 | E0033009 | Male/40 | 31+0 | SEDATION/SEDATION | 5 | -26 | 27 | No | Yes |
| | | 37 | E0037013 | Male/60 | 85+0 | SEDATION/SEDATION | 2 | -83 | 56 | No | Yes |
| | | | E0037031 | Male/43 | 30+0 | DIZZINESS/DIZZINESS | 2 | -28 | 35 | No | Yes |
| | | | | | | SOMNOLENCE/SOMNOLENCE | 2 | -28 | 35 | No | Yes |
| | | | E0037052 | Male/69 | 6+0 | SEDATION/SEDATION | 2 | -4 | 6 | No | Yes |
| | | 48 | E0048010 | Female/ | 5+0 | SOMNOLENCE/ | 3 | -2 | 6 | No | Yes |

1459

CONFIDENTIAL
AZSER12774132

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP[f] DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 47 | | DROWSINESS | | | | | |
| | | 52 | E0052018 | Male/ 50 | 5 + 0 | PANCREATITIS/ PANCREATITIS | 6 | 2 | 6 | Yes | No |
| | | 54 | E0054020 | Female/ 28 | 5 + 0 | SEDATION/ OVERSEDATION | 3 | -2 | 5 | No | Yes |
| | | 66 | E0066001 | Female/ 23 | 23 + 0 | SEDATION/ SEDATION | 17 | -6 | 8 | No | Yes |
| | | | E0066005 | Female/ 33 | 9 + 0 | DIZZINESS/ DIZZINESS | 6 | -3 | 5 | No | Yes |
| | | 68 | E0068010 | Male/ 43 | 61 + 0 | SEDATION/ SEDATION | 8 | -53 | 59 | No | No |
| | | 73 | E0073004 | Female/ 49 | 20 + 0 | DIZZINESS/ LIGHT HEADEDNESS | 6 | -14 | 19 | No | Yes |
| | | 77 | E0077014 | Female/ 54 | 9 + 0 | BALANCE DISORDER/ LOSS OF BALANCE | 2 | -7 | 10 | No | Yes |
| | | | | | | DRY MOUTH/ DRY MOUTH | 3 | -6 | 9 | No | Yes |
| | | | | | | SOMNOLENCE/ EXTREME SLEEPINESS | 2 | -7 | 10 | No | Yes |
| | | 85 | E0085022 | Female/ 23 | 13 + 0 | DYSPHEMIA/ STUTTERING | 5 | -8 | 10 | No | Yes |
| | | 93 | E0093004 | Female/ 28 | 5 + 0 | SEDATION/ SEDATION | 4 | -1 | 2 | No | Yes |
| | | 108 | E0108022 | Female/ 29 | 75 + 0 | SEDATION/ SEDATION | 5 | -70 | 74 | No | Yes |
| | | 109 | E0109003 | Male/ 53 | 5 + 0 | SEDATION/ EXCESSIVE SEDATION | 2 | -3 | 7 | No | Yes |

1460

CONFIDENTIAL
AZSER12774133

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+VAL/300mg | 122 | E0122002 | Female/ 43 | 21 + 0 | MUSCULOSKELETAL STIFFNESS/ STIFF NECK | 13 | -8 | 9 | No | Yes |
| | | | E0122004 | Male/ 59 | 16 + 0 | RASH/ RASH | 12 | -4 | 5 | No | Yes |
| | | 1 | E0001007 | Male/ 74 | 41 + 0 | BALANCE DISORDER/ DECREASED BALANCE | 5 | -36 | 41 | No | Yes |
| | | 5 | E0005037 | Female/ 26 | 42 + 0 | SOMNOLENCE/ DAYTIME DROWSINESS | 17 | -25 | 31 | No | Yes |
| | | 20 | E0020031 | Male/ 36 | 49 + 0 | MUSCLE SPASMS/ MUSCLE SPASMS | 7 | -42 | 45 | No | Yes |
| | | 22 | E0022002 | Female/ 54 | 15 + 0 | SEDATION/ SEDATION | 3 | -12 | 14 | No | Yes |
| | | 26 | E0026011 | Male/ 28 | 162 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 1 | -161 | 164 | No | Yes |
| | | | E0026014 | Female/ 21 | 112 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 8 | -104 | 106 | No | Yes |
| | | 27 | E0027005 | Female/ 35 | 7 + 0 | ALOPECIA/ HAIR LOSS | 5 | -2 | 3 | No | Yes |
| | | 48 | E0048009 | Male/ 48 | 5 + 0 | SOMNOLENCE/ DROWSINESS | 1 | -4 | 7 | No | Yes |
| | | | E0048019 | Female/ 47 | 145 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 6 | -139 | 156 | No | Yes |
| | | | E0048052 | Male/ 58 | 24 + 0 | SOMNOLENCE/ DROWSINESS | 17 | -7 | 10 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 9 | -15 | 21 | No | Yes |

1461

CONFIDENTIAL
AZSER12774134

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a]/ QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 53 | E0053003 | Male/ 49 | 153 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 45 | -108 | 109 | No | Yes |
| | | 55 | E0055003 | Female/ 39 | 20 + 0 | SOMNOLENCE/ INCREASED DROWSINESS | 3 | -17 | 19 | No | Yes |
| | | 61 | E0061007 | Female/ 57 | 25 + 0 | SOMNOLENCE/ DROWSINESS | 9 | -16 | 20 | No | Yes |
| | | 62 | E0062010 | Female/ 45 | 13 + 0 | PRURITUS INCREASED/ ITCHING | 4 | -9 | 10 | No | Yes |
| | | 70 | E0070018 | Female/ 49 | 8 + 0 | SOMNOLENCE/ DROWSINESS | 2 | -6 | 9 | No | Yes |
| | | | E0070037 | Male/ 35 | 11 + 0 | SOMNOLENCE/ DROWSINESS | 7 | -4 | 6 | No | Yes |
| | | 71 | E0071002 | Female/ 26 | 36 + 0 | SOMNOLENCE/ SOMNOLENCE | 12 | -24 | 39 | No | Yes |
| | | 77 | E0077056 | Male/ 40 | 14 + 0 | TACHYCARDIA/ TACHYCARDIA | 7 | -7 | 8 | No | Yes |
| | | 78 | E0078005 | Female/ 56 | 6 + 0 | SOMNOLENCE/ DROWSINESS | 2 | -4 | 5 | No | Yes |
| | | 79 | E0079010 | Male/ 65 | 11 + 0 | SEDATION/ SEDATION | 11 | 1 | 2 | No | Yes |
| | | 83 | E0083002 | Female/ 36 | 172 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 9 | -163 | 164 | No | Yes |
| | | 86 | E0086032 | Male/ 49 | 51 + 0 | SEDATION/ SEDATION | 2 | -49 | 52 | No | Yes |
| | | 100 | E0100005 | Male/ 33 | 7 + 0 | DEPRESSED MOOD/ WORSENING OF DEPRESSED MOOD | 7 | 1 | 23 | No | Yes |

1462

CONFIDENTIAL
AZSER12774135

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 116 | E0116026 | Female/ 23 | 34 + 0 | SEDATION/ INCREASED SEDATION | 18 | 12 | 12 | No | Yes |
| | | 122 | E0122019 | Male/ 31 | 11 + 0 | DYSPEPSIA/ HEARTBURN | 10 | -24 | 28 | No | Yes |
| | | | | | | FATIGUE/ INCREASED FATIGUE | 10 | -1 | 4 | No | Yes |
| | | 123 | E0123021 | Female/ 33 | 24 + 0 | SEDATION/ SEDATION | 1 | -23 | 19 | No | Yes |
| | QTP+VAL/400mg | 1 | E0001003 | Male/ 59 | 22 + 0 | DIZZINESS/ DIZZINESS | 21 | -1 | 5 | No | Yes |
| | | | | | | NAUSEA/ NAUSEA | 21 | -1 | 3 | No | Yes |
| | | | | | | SLUGGISHNESS/ SLUGGISH FEELING | 21 | -1 | 5 | No | Yes |
| | | | | | | VOMITING/ VOMITING | 21 | -1 | 3 | No | Yes |
| | | | E0001007 | Male/ 74 | 41 + 0 | VISION BLURRED/ VISUAL BLURRING | 17 | -24 | 28 | No | Yes |
| | | | E0001010 | Male/ 46 | 44 + 0 | SEDATION/ SEDATION | 24 | -20 | 22 | No | Yes |
| | | 5 | E0005040 | Male/ 45 | 35 + 0 | ACCIDENTAL OVERDOSE/ UNINTENTIONAL OVERDOSE | 35 | 1 | 1 | No | No |
| | | | E0005075 | Female/ 36 | 27 + 0 | SOMNOLENCE/ DROWSINESS | 6 | -21 | 23 | No | Yes |
| | | 7 | E0007022 | Female/ 30 | 56 + 0 | SOMNOLENCE/ DROWSINESS | 56 | 1 | 73 | No | Yes |
| | | 10 | E0010003 | Male/ 39 | 44 + 0 | SOMNOLENCE/ | 2 | -42 | 46 | No | Yes |

CONFIDENTIAL
AZSER12774136

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT- MENT PERIOD AT AE ONSET | TREAT- MENT [a] / QTP DOSE [b] | CEN- TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREAT- MENT DURA- TION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURA- TION OF AE (IF RES- OLVED) (DAYS) | REPORT- ED AS A SAE (YES/NO) | CAUSA- LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SOMNOLENCE | | | | | |
| | | | E0010007 | Male/ 56 | 29 + 0 | DIZZINESS/ DIZZINESS | 6 | -23 | 24 | No | Yes |
| | | 16 | E0016021 | Female/ 23 | 234 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 10 | -224 | 239 | No | Yes |
| | | 18 | E0018016 | Female/ 37 | 147 + 0 | SEDATION/ MORNING SEDATION | 18 | -129 | 137 | No | Yes |
| | | | E0018018 | Male/ 44 | 21 + 0 | COGWHEEL RIGIDITY/ COGWHEEL RIGIDITY LOWER EXTREMITIES | 22 | 2 | 8 | No | Yes |
| | | | | | | COGWHEEL RIGIDITY/ COGWHEEL RIGIDITY UPPER EXTREMITIES | 22 | 2 | 8 | No | Yes |
| | | | | | | DYSKINESIA/ TONGUE DYSKINESEA | 22 | 2 | 8 | No | Yes |
| | | | | | | MASKED FACIES/ MASKED FACIES | 15 | -6 | 8 | No | Yes |
| | | | E0018030 | Female/ 18 | 112 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 84 | -28 | 30 | No | Yes |
| | | 20 | E0020014 | Female/ 36 | 224 + 0 | DIABETES MELLITUS NON-INSULIN- DEPENDENT/ TYPE II DIABETES MELLITUS | 165 | -59 | 61 | No | Yes |
| | | | E0020023 | Female/ 39 | 32 + 0 | COORDINATION ABNORMAL/ ATAXIA | 13 | -19 | 20 | No | Yes |
| | | | | | | DYSARTHRIA/ DYSARTHRIA | 13 | -19 | 20 | No | Yes |

1464

CONFIDENTIAL
AZSER12774137

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/QTP/DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SEDATION/ SEDATION | 13 | -19 | 20 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 32 | 1 | 1 | No | Yes |
| | | | E0020050 | Female/ 38 | 49 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 49 | 1 | 15 | No | Yes |
| | | 24 | E0024010 | Female/ 36 | 46 + 0 | ASTHENIA/ LOW ENERGY | 2 | -44 | 58 | No | Yes |
| | | | | | | SOMNOLENCE/ SOMULENCE | 2 | -44 | 58 | No | Yes |
| | | | E0024016 | Female/ 56 | 146 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 13 | -133 | 414 | No | Yes |
| | | | E0024034 | Female/ 48 | 113 + 0 | OEDEMA/ EDEMA | 79 | -34 | 71 | No | Yes |
| | | 26 | E0026012 | Female/ 26 | 83 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 29 | -54 | 79 | No | Yes |
| | | | E0026025 | Female/ 35 | 157 + 0 | DISTURBANCE IN ATTENTION/ DECREASED CONCENTRATION | 151 | -6 | 12 | No | Yes |
| | | | E0026036 | Female/ 53 | 84 + 0 | HYPOTRICHOSIS/ THINNING OF HAIR | 36 | -48 | 50 | No | Yes |
| | | 29 | E0029035 | Female/ 19 | 20 + 0 | PAIN IN EXTREMITY/ CALF PAIN | 7 | -13 | 3 | No | Yes |
| | | | | | | TREMOR/ LEGS SHAKING | 7 | -13 | 3 | No | Yes |
| | | 31 | E0031002 | Female/ | 85 + 0 | NON-HODGKIN'S | 58 | -27 | 15 | Yes | No |

1465

CONFIDENTIAL
AZSER12774138

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT[a]/ QTP/ DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 50 | | | | LYMPHOMA NON-HODGKIN'S LYMPHOMA | | | | | |
| | | | E0031004 | Female/ 24 | 123 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 76 | -47 | 48 | No | Yes |
| | | | E0031022 | Female/ 34 | 137 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 107 | -30 | 59 | No | Yes |
| | | 33 | E0033009 | Male/ 40 | 31 + 0 | ARTHRALGIA/ INCREASED ANKLE PAIN | 17 | -14 | 15 | No | Yes |
| | | 36 | E0036020 | Male/ 58 | 15 + 0 | SEDATION/ SEDATION | 13 | -2 | 6 | No | Yes |
| | | 37 | E0037031 | Male/ 43 | 30 + 0 | DISTURBANCE IN ATTENTION/ DECREASED CONCENTRATION | 22 | -8 | 15 | No | Yes |
| | | | E0037133 | Female/ 61 | 13 + 0 | DIZZINESS/ DIZZINESS | 11 | -2 | 5 | No | Yes |
| | | | | | | NAUSEA/ NAUSEA | 11 | -2 | 5 | No | Yes |
| | | | E0037136 | Female/ 33 | 42 + 0 | SEDATION/ SEDATION | 9 | -33 | 36 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 30 | -12 | 22 | No | Yes |
| | | 41 | E0041025 | Female/ 22 | 61 + 0 | SEDATION/ SEDATION | 17 | -44 | 53 | No | Yes |
| | | 42 | E0042001 | Female/ 60 | 17 + 0 | DIZZINESS/ LIGHT HEADEDNESS | 11 | -6 | 7 | No | Yes |

1466

CONFIDENTIAL
AZSER12774139

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT[a]/ QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS)[f] | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0042005 | Female/ 43 | 20 + 0 | DRY MOUTH/ DRY MOUTH | 11 | -6 | 7 | No | Yes |
| | | | | | | INSOMNIA / INSOMNIA | 11 | -6 | 7 | No | No |
| | | | | | | NAUSEA/ NAUSEA | 11 | -6 | 7 | No | Yes |
| | | | | | | THIRST/ INCREASED THIRST | 11 | -6 | 7 | No | Yes |
| | | | | | | TREMOR/ BILATERAL LEG TREMORS | 11 | -6 | 7 | No | Yes |
| | | | E0042011 | Male/ 20 | 61 + 0 | ABDOMINAL PAIN/ ABDOMINAL CRAMPING | 21 | 2 | 4 | No | Yes |
| | | | | | | DIARRHOEA/ LOOSE STOOL | 21 | 2 | 4 | No | No |
| | | | | | | FAECAL INCONTINENCE/ INCONTINENCE OF STOOL | 21 | 2 | 4 | No | No |
| | | | | | | FLATULENCE/ INTESTINAL GAS | 21 | 2 | 4 | No | No |
| | | | | | | SEDATION/ AM SEDATION | 56 | -5 | 6 | No | Yes |
| | | 44 | E0044042 | Male/ 62 | 153 + 0 | RESPIRATORY FAILURE/ RESPIRATORY FAILURE | 154 | 2 | 4 | Yes | No |
| | | 48 | E0048002 | Female/ | 156 + 0 | SOMNOLENCE/ WORSENED | 13 | -143 | 144 | No | Yes |

1467

CONFIDENTIAL
AZSER12774140

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP/ DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSA- LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 57 | | | | DROWSINESS | | | | | |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 30 | -126 | 105 | No | Yes |
| | | | E0048005 | Female/ 43 | 98 + 0 | HEPATIC FIBROSIS/ LIVER FIBROSIS | 92 | -6 | 34 | No | No |
| | | | E0048026 | Female/ 53 | 112 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 8 | -104 | 189 | No | Yes |
| | | | E0048029 | Male/ 56 | 33 + 0 | OEDEMA PERIPHERAL/ BILATERAL ANKLE EDEMA | 31 | -2 | 5 | No | No |
| | | | E0048032 | Female/ 32 | 116 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 81 | -35 | 58 | No | Yes |
| | | | E0048041 | Male/ 49 | 117 + 0 | DRY MOUTH/ DRY MOUTH | 14 | -103 | 134 | No | Yes |
| | | | | | | SOMNOLENCE/ DROWSINESS | 14 | -103 | 133 | No | Yes |
| | | | E0048057 | Male/ 41 | 34 + 0 | NIGHTMARE/ NIGHT MARES | 29 | -5 | 13 | No | Yes |
| | | | | | | SOMNOLENCE/ DROWSINESS | 12 | -22 | 30 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 29 | -5 | 13 | No | Yes |
| | | 52 | E0052027 | Female/ 36 | 137 + 0 | SOMNOLENCE/ SOMNOLENCE | 45 | -92 | 94 | No | Yes |
| | | | E0052034 | Female/ 40 | 45 + 0 | SOMNOLENCE/ GROGGINESS | 3 | -42 | 46 | No | Yes |

1468

CONFIDENTIAL
AZSER12774141

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSA- LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 54 | E0054008 | Female/ 21 | 160 + 0 | BIPOLAR DISORDER/ DECOMPENSATED BIPOLAR DISORDER | 150 | -10 | 12 | No | No |
| | | 59 | E0059008 | Female/ 39 | 25 + 0 | AKATHISIA/ AKASTHIA | 15 | -10 | 11 | No | Yes |
| | | 64 | E0064008 | Male/ 32 | 166 + 0 | TARDIVE DYSKINESIA/ LIP SMACKING | 146 | -20 | 46 | No | Yes |
| | | | E0064037 | Female/ 39 | 205 + 0 | DIABETES MELLITUS NON-INSULIN-DEPENDENT/ TYPE II DIABETES | 168 | -37 | 44 | No | Yes |
| | | 67 | E0067005 | Female/ 18 | 91 + 0 | DYSTONIA/ ACUTE DYSTONIC REACTION WITH OCCULARGYRIC SYMPTOMS | 80 | -11 | 12 | No | Yes |
| | | 68 | E0068022 | Female/ 46 | 65 + 0 | SEDATION/ SEDATION | 15 | -50 | 51 | No | No |
| | | 70 | E0070015 | Female/ 38 | 11 + 0 | DYSPNOEA/ SHORTNESS OF BREATH | 10 | -1 | 5 | No | Yes |
| | | | | | | OEDEMA PERIPHERAL/ EDEMA - EXTREMITIES | 10 | -1 | 5 | No | Yes |
| | | 74 | E0074005 | Male/ 45 | 28 + 0 | SEDATION/ DAYTIME SEDATION | 6 | -22 | 31 | No | Yes |
| | | | E0074009 | Male/ 44 | 114 + 0 | FATIGUE/ FATIGUE | 102 | -12 | 17 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 7 | -107 | 109 | No | Yes |

1469

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a]/ QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 77 | E0077019 | Female/ 39 | 83 + 0 | BURNING SENSATION/ BURNING SENSATIONS ALONG ARMS | 55 | -28 | 36 | No | Yes |
| | | | | | | FOOD CRAVING/ SUGAR CRAVINGS | 55 | -28 | 36 | No | Yes |
| | | | | | | PARAESTHESIA/ TINGLING SENSATIONS ALONG ARMS | 55 | -28 | 36 | No | Yes |
| | | | | | | PARAESTHESIA/ TINGLING SENSATIONS ALONG LEGS | 55 | -28 | 36 | No | Yes |
| | | 79 | E0079004 | Male/ 24 | 68 + 0 | SEDATION/ SEDATION | 65 | -3 | 5 | No | Yes |
| | | 83 | E0083002 | Female/ 36 | 172 + 0 | OEDEMA PERIPHERAL/ BILATERAL ANKLE EDEMA | 90 | -82 | 83 | No | Yes |
| | | | E0083044 | Male/ 42 | 52 + 0 | DISTURBANCE IN ATTENTION/ CONCENTRATION DIFFICULTIES | 44 | -8 | 13 | No | No |
| | | 85 | E0085010 | Female/ 26 | 141 + 0 | GLUCOSE TOLERANCE IMPAIRED/ PRE-DIABETES | 113 | -28 | 85 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 46 | -95 | 152 | No | Yes |
| | | | E0085022 | Female/ 23 | 13 + 0 | LYMPHADENOPATHY/ L SHOULDER ENLARGED LYMPH NODE | 14 | 2 | 1 | No | No |

1470

CONFIDENTIAL
AZSER12774143

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSA- LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0085033 | Male/31 | 26+0 | SEDATION/ SEDATION | 26 | 1 | 3 | No | Yes |
| | | 86 | E0086010 | Male/57 | 23+0 | DYSARTHRIA/ SLURRED SPEACH | 16 | -7 | 5 | No | Yes |
| | | | | | | HYPOKINESIA/ SLOWED MOVEMENTS | 16 | -7 | 5 | No | Yes |
| | | 91 | E0091004 | Female/ 33 | 97+0 | WEIGHT INCREASED/ WEIGHT GAIN | 21 | -76 | 77 | No | Yes |
| | | 108 | E0108024 | Male/33 | 60+0 | SEDATION/ SEDATION | 43 | -17 | 20 | No | Yes |
| | | 116 | E0116007 | Male/19 | 172+0 | DRY MOUTH/ DRY MOUTH | 167 | -5 | 35 | No | Yes |
| | | | | | | MUSCLE SPASMS/ MUSCLE SPASM | 167 | -5 | 35 | No | Yes |
| | | | E0116010 | Male/27 | 180+0 | WEIGHT INCREASED/ WEIGHT GAIN | 183 | 4 | 1 | No | Yes |
| | | | E0116018 | Male/63 | 113+0 | WEIGHT INCREASED/ WEIGHT GAIN | 47 | -66 | 67 | No | Yes |
| | | | E0116027 | Female/ 64 | 22+0 | ARTHRITIS/ WORSENING OF ARTHRITIS | 15 | -7 | 9 | No | No |
| | | | E0116052 | Female/ 42 | 138+0 | FATIGUE/ FATIGUE | 113 | -25 | 48 | No | Yes |
| | | 119 | E0119004 | Male/36 | 139+0 | WEIGHT INCREASED/ WEIGHT GAIN | 8 | -131 | 153 | No | Yes |
| | | | E0119015 | Female/ 21 | 23+0 | EPISTAXIS/ BLOODY NOSE | 8 | -15 | 21 | No | Yes |

1471

CONFIDENTIAL
AZSER12774144

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP/ DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0119022 | Female/ 56 | 108 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 37 | -71 | 336 | No | Yes |
| | | 121 | E0121001 | Female/ 31 | 140 + 0 | INCREASED APPETITE/ INCREASED APPETITE | 27 | -113 | 318 | No | Yes |
| | QTP+VAL/500mg 7 | | E0007050 | Female/ 44 | 43 + 0 | AGRANULOCYTOSIS/ AGRANULOCYTOSIS | 35 | -8 | 19 | Yes | Yes |
| | | 20 | E0020087 | Male/ 49 | 168 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 85 | -83 | 219 | No | Yes |
| | | 24 | E0024052 | Female/ 47 | 140 + 0 | ALOPECIA/ ALOPECIA | 106 | -34 | 35 | No | No |
| | | 29 | E0029040 | Female/ 60 | 196 + 0 | ALOPECIA INCREASED HAIR LOSS | 151 | -45 | 556 | No | No |
| | | 33 | E0033029 | Male/ 29 | 113 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 23 | -90 | 163 | No | Yes |
| | | 37 | E0037085 | Male/ 55 | 117 + 0 | SEDATION/ SEDATION | 108 | -9 | 7 | No | Yes |
| | | 48 | E0048019 | Female/ 47 | 145 + 0 | VOMITING/ VOMITING | 140 | -5 | 6 | No | Yes |
| | | 50 | E0050004 | Female/ 35 | 77 + 0 | MEMORY IMPAIRMENT/ SHORT TERM MEMORY IMPAIRMENT | 71 | -6 | 7 | No | Yes |
| | | 52 | E0052038 | Female/ 32 | 195 + 0 | OEDEMA PERIPHERAL/ EDEMA IN HANDS | 1 | -194 | 210 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 10 | -185 | 201 | No | Yes |
| | | 60 | E0060007 | Female/ | 61 + 0 | LETHARGY | 10 | -51 | 52 | No | Yes |

1472

CONFIDENTIAL
AZSER12774145

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/QTP/DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 30 | | | | LETHARGY | | | | | |
| | | | E0073009 | Male/54 | 65 + 0 | DEPRESSION/DEPRESSION | 68 | 4 | 10 | No | No |
| | | | E0083004 | Female/42 | 46 + 0 | PALPITATIONS/INTERMITTENT CARDIAC PALPITATIONS | 32 | -14 | 15 | No | No |
| | | | E0086017 | Female/24 | 142 + 0 | WEIGHT INCREASED/WEIGHT GAIN | 56 | -86 | 98 | No | Yes |
| | | | E0105001 | Male/40 | 165 + 0 | INJURY/SEVERE TRAUMA | 165 | 1 | 1 | Yes | No |
| | | | E0119001 | Female/57 | 140 + 0 | DYSPNOEA/SHORTNESS OF BREATH | 127 | -13 | 41 | No | Yes |
| | | | | | | LETHARGY/LETHARGIC | 119 | -21 | 27 | No | Yes |
| | | | | | | WEIGHT INCREASED/WEIGHT GAIN | 83 | -57 | 85 | No | Yes |
| | | | E0122015 | Male/49 | 18 + 0 | INSOMNIA/SLEEPLESSNESS | 9 | -9 | 23 | No | Yes |
| | | | | | | PANIC ATTACK/PANIC ATTACKS | 10 | -8 | 22 | No | Yes |
| | QTP+VAL 600mg | 5 | E0005022 | Male/50 | 194 + 0 | RENAL FAILURE/WORSENING OF RENAL INSUFFICIENCY | 182 | -12 | 14 | No | No |
| | | 20 | E0020028 | Male/42 | 144 + 0 | TREMOR BILATERAL/BILATERAL HAND TREMORS | 49 | -95 | 100 | No | Yes |

1473

CONFIDENTIAL
AZSER12774146

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0020047 | Female/ 36 | 166 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 84 | -82 | 231 | No | Yes |
| | | | E0020100 | Female/ 42 | 90 + 0 | OEDEMA PERIPHERAL/ BILATERAL ANKLE EDEMA | 50 | -40 | 74 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 50 | -40 | 74 | No | Yes |
| | | 24 | E0024007 | Male/ 41 | 162 + 0 | SOMNOLENCE/ SOMNOLENCE | 6 | -156 | 145 | No | Yes |
| | | | E0024033 | Female/ 46 | 57 + 0 | OEDEMA PERIPHERAL/ ANKLE & LEG SWELLING | 9 | -48 | 53 | No | Yes |
| | | | | | | SOMNOLENCE/ SOMNOLENCE | 8 | -49 | 59 | No | Yes |
| | | | | | | WEIGHT INCREASED/ WEIGHT GAIN | 8 | -49 | 54 | No | Yes |
| | | 30 | E0030013 | Male/ 33 | 27 + 0 | SUICIDE ATTEMPT/ ATTEMPTED SUICIDE | 27 | 1 | 1 | No | Yes |
| | | | | | | TACHYCARDIA/ TACHYCARDIA | 27 | 1 | 1 | No | No |
| | | 31 | E0031015 | Female/ 40 | 53 + 0 | ABDOMINAL DISTENSION/ BLOATED FEELING IN STOMACH | 57 | 5 | 1 | No | No |
| | | | E0031033 | Male/ 28 | 13 + 0 | DYSPNOEA/ DIFFICULTY BREATHING | 6 | -7 | 8 | No | Yes |

1474

CONFIDENTIAL
AZSER12774147

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 34 | E0034001 | Male/ 36 | 171 + 0 | BACK PAIN/ INCREASED BACK PAIN | 89 | -82 | 84 | No | No |
| | | 37 | E0037010 | Female/ 34 | 26 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 8 | -18 | 22 | No | Yes |
| | | | E0037023 | Female/ 40 | 105 + 0 | SEDATION/ SEDATION | 8 | -97 | 99 | No | Yes |
| | | 41 | E0041008 | Male/ 27 | 139 + 0 | BIPOLAR DISORDER/ WORSENING OF BIPOLAR SYMPTOMS | 145 | 7 | 1 | Yes | No |
| | | 45 | E0045022 | Female/ 28 | 46 + 0 | ACCIDENTAL OVERDOSE/ ACCIDENTAL OVERDOSE | 46 | 1 | 1 | Yes | No |
| | | | | | | DYSPNOEA/ CONSTRICTED BREATHING | 46 | 1 | 1 | No | Yes |
| | | | | | | SUICIDAL IDEATION/ SUICIDAL IDEATION | 46 | 1 | 1 | Yes | No |
| | | 47 | E0047013 | Male/ 34 | 22 + 0 | SUICIDE ATTEMPT/ SUICIDE ATTEMPT | 17 | -5 | 3 | Yes | No |
| | | 48 | E0048001 | Male/ 20 | 117 + 0 | ARTHROPOD BITE/ SPIDER BITE | 112 | -5 | 15 | No | No |
| | | 52 | E0052023 | Male/ 27 | 118 + 0 | HAEMATURIA/ HEMATURIA | 113 | -5 | 30 | No | No |
| | | 54 | E0054012 | Female/ 37 | 35 + 0 | PREGNANCY/ PREGNANCY | 35 | 1 | 6 | No | No |

1475

CONFIDENTIAL
AZSER12774148

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 78 | E0078006 | Female/36 | 116 + 0 | WEIGHT INCREASED/ WEIGHT GAIN >/= 5% | 84 | -32 | 33 | No | Yes |
| | | 83 | E0083004 | Female/42 | 46 + 0 | PAIN IN EXTREMITY/ INTERMITTENT PAIN DOWN LEFT ARM | 38 | -8 | 9 | No | No |
| | | | | | | PAIN IN JAW/ INTERMITTENT PAIN IN JAW | 38 | -8 | 9 | No | No |
| | | 91 | E0091003 | Female/43 | 6 + 0 | SEDATION/ INT. SEDATION | 5 | -1 | 3 | No | Yes |
| | | | E0091011 | Male/44 | 142 + 0 | SEDATION/ SEDATION | 128 | -14 | 29 | No | Yes |
| | | | E0091014 | Female/25 | 5 + 0 | RASH/ RASH | 5 | 1 | 10 | No | Yes |
| | | 115 | E0115005 | Female/39 | 55 + 0 | FATIGUE/ TIREDNESS | 12 | -43 | 44 | No | Yes |
| | | 122 | E0122018 | Female/63 | 98 + 0 | ABDOMINAL PAIN UPPER/ STOMACHE PAIN | 84 | -14 | 15 | No | Yes |
| | | | | | | ANXIETY/ INCREASED ANXIETY | 92 | -6 | 7 | No | Yes |
| | | | | | | DEPRESSION/ INCREASED DEPRESSION | 96 | -2 | 3 | No | Yes |
| | | | | | | HEADACHE/ HEADACHE | 84 | -14 | 15 | No | Yes |
| | | | | | | SUICIDAL IDEATION/ | 94 | -4 | 4 | No | Yes |

1476

CONFIDENTIAL
AZSER12774149

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP/ DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] (YES/NO) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0122028 | Female/ 59 | 38 + 0 | SUICIDAL IDEATION/ SUICIDAL IDEATION | 32 | -6 | 8 | No | Yes |
| | QTP+VAL/700mg | 24 | E0024049 | Female/ 50 | 84 + 0 | SUICIDAL IDEATION/ SUICIDAL IDEATION | 29 | -55 | 57 | No | Yes |
| | | 44 | E0044017 | Male/ 24 | 47 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 39 | -8 | 15 | No | No |
| | | | | | | AGITATION/ AGITATION | 39 | -8 | 15 | No | No |
| | | 68 | E0068020 | Female/ 40 | 199 + 0 | HALLUCINATION/ HALLUCINATION | 138 | -61 | 67 | No | No |
| | | | | | | WEIGHT LOSS POOR/ INABILITY TO LOSE WEIGHT | 111 | -33 | 38 | No | No |
| | QTP+VAL/800mg | 20 | E0020028 | Male/ 42 | 144 + 0 | RESTLESS LEGS SYNDROME/ RESTLESS LEGS (UNKNOWN ETIOLOGY) | 115 | -29 | 32 | No | No |
| | | | | | | VOMITING/ VOMITING | 55 | -8 | 8 | Yes | No |
| | | 31 | E0031016 | Female/ 36 | 63 + 0 | BLOOD PRESSURE INCREASED/ ELEVATED BLOOD PRESSURE | 31 | -12 | 15 | No | Yes |
| | | 52 | E0052003 | Female/ 54 | 43 + 0 | THROMBOCYTOPENIA/ TROMBOCYTOPENIA | 24 | -17 | 18 | No | No |
| | | 71 | E0071006 | Male/ 26 | 41 + 0 | AGITATION/ AGITATION | 24 | -17 | 18 | No | No |
| | | | | | | MANIA/ MANIA | | | | | |

1477

CONFIDENTIAL
AZSER12774150

Clinical Study Report
Study code: D1447C00127

## Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 100 | E0100003 | Female/ 29 | 14 + 0 | DEPRESSED MOOD/ WORSENING OF DEPRESSED MOOD | 3 | -11 | 15 | No | Yes |
| | | 101 | E0101001 | Male/ 47 | 8 + 0 | SEDATION/ SEDATION | 3 | -5 | 6 | No | Yes |
| | | 107 | E0107013 | Male/ 22 | 57 + 0 | PNEUMONIA/ PNEUMONIA | 58 | 2 | 15 | Yes | No |
| | | 119 | E0119005 | Female/ 48 | 152 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 8 | -144 | 146 | No | Yes |
| | | | E0119009 | Female/ 45 | 89 + 0 | WEIGHT INCREASED/ WEIGHT GAIN | 7 | -82 | 217 | No | Yes |
| RANDOM | QTP+LI/ 200mg QTP | 80 | E0080029 | Female/ 41 | 111 + 25 | DEPRESSION/ WORSENING OF DEPRESSION | 25 | 1 | 5 | Yes | No |
| | | | | | | MANIA/ WORSENING OF MANIA | 25 | 1 | 5 | Yes | No |
| | | | | | | SUICIDAL IDEATION/ SUICIDAL IDEATION | 25 | 1 | 5 | Yes | No |
| | QTP+LI/ 400mg | 25 | E0025007 | Male/ 54 | 115 + 351 | OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION/ OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 351 | 1 | 40 | Yes | No |
| | | 66 | E0066009 | Female/ 35 | 250 + 133 | DEPRESSION/ INCREASED DEPRESSION | 133 | 1 | 15 | Yes | No |

1478

CONFIDENTIAL
AZSER12774151

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+LI /500mg | 128 | E0128001 | Female/ 30 | 90 + 112 | SUICIDAL IDEATION/ SUICIDAL IDEATIONS | 133 | 1 | 15 | Yes | No |
| | | | | | | CONVERSION DISORDER/ PROBABLE CONVERSION DISORDER | 100 | -12 | 15 | Yes | No |
| | | 37 | E0037014 | Male/ 27 | 224 + 85 | HYPERGLYCAEMIA/ HYPERGLYCEMIA | 78 | -7 | 21 | No | Yes |
| | | 62 | E0062007 | Female/ 36 | 111 + 224 | ALOPECIA/ HAIR LOSS | 94 | -130 | 132 | No | Yes |
| | | | | | | ASTHENIA/ LOW ENERGY | 180 | -44 | 46 | No | Yes |
| | QTP+LI /600mg | 80 | E0080038 | Male/ 58 | 111 + 42 | TREMOR/ WORSENING OF TREMORS | 31 | -11 | 12 | No | No |
| | QTP+LI /700mg | 61 | E0061020 | Male/ 49 | 112 + 181 | BACK PAIN/ WORSENING BACK PAIN | 181 | 1 | 2 | No | No |
| | QTP+VAL/200mg | 33 | E0033002 | Female/ 46 | 107 + 14 | THROMBOCYTHAEMIA/ THROMBOCYTOSIS | 1 | -13 | 21 | No | Yes |
| | QTP+VAL/300mg | 119 | E0119010 | Female/ 38 | 112 + 306 | HYPOTHYROIDISM/ EXACERBATION OF HYPOTHYROIDISM ( HYPOTHYROID) | 1 | -305 | 307 | No | Yes |
| | QTP+VAL/400mg | 6 | E0006011 | Female/ 51 | 85 + 59 | ALOPECIA/ HAIR LOSS | 45 | -14 | 15 | No | No |
| | | | | | | NASOPHARYNGITIS/ COLD SYMPTOM | 45 | -14 | 15 | No | No |

1479

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/QTP/DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 | E0024034 | Female/ 48 | 113 + 27 | RASH PRETIBIAL RASH | 26 | -1 | 11 | No | Yes |
| | | 48 | E0048011 | Male/ 51 | 226 + 82 | HYPERGLYCAEMIA/ HYPERGLYCAEMIA | 61 | -21 | 8 | Yes | Yes |
| | | 52 | E0052012 | Female/ 44 | 146 + 73 | PSORIASIS/ PSORIASIS (EXACERBATED) | 60 | -13 | 14 | No | No |
| | | 59 | E0059014 | Male/ 57 | 113 + 38 | DIABETIC KETOACIDOSIS/ DIABETIC KETOACIDOSIS | 30 | -8 | 19 | Yes | No |
| | | | | | | RENAL FAILURE/ RENAL FAILURE | 30 | -8 | 19 | Yes | No |
| | | | | | | VISION BLURRED/ BLURRY VISION | 30 | -8 | 21 | Yes | No |
| | | | | | | WEIGHT DECREASED/ WEIGHT LOSS | 23 | -15 | 34 | No | No |
| | | 77 | E0077053 | Male/ 37 | 112 + 46 | SOMNOLENCE/ DROWSINESS | 24 | -22 | 24 | No | Yes |
| | | 116 | E0116017 | Male/ 57 | 149 + 188 | WEIGHT INCREASED/ WEIGHT INCREASE | 116 | -72 | 51 | No | Yes |
| | | 119 | E0119022 | Female/ 56 | 108 + 252 | SEDATION/ SEDATION | 225 | -27 | 34 | No | Yes |
| | QTP+VAL/500mg | 44 | E0044028 | Female/ 62 | 214 + 12 | HAEMOLYTIC ANAEMIA/ HEUROLYTIC ANEMIA | 1 | -11 | 15 | No | No |
| | QTP+VAL/600mg | 20 | E0020051 | Female/ | 169 + 108 | MONOCYTOSIS/ | 106 | -2 | 30 | No | Yes |

1480

CONFIDENTIAL
AZSER12774153

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 26 | E0026002 | Male/ 33 | 224 + 535 | MONOCYTOSIS | 92 | -16 | 44 | No | Yes |
|  |  |  |  |  |  | NEUTROPENIA/ NEUTROPENIA | 533 | -2 | 8 | No | Yes |
|  |  | 44 | E0044054 | Male/ 58 | 188 + 56 | DIABETES MELLITUS NON-INSULIN-DEPENDENT/ TYPE II DIABETES | 57 | 2 | 10 | Yes | No |
|  |  |  |  |  |  | HYPONATRAEMIA/ ACUTE HYPONATREMIA |  | 2 |  |  |  |
|  | QTP+VAL/800mg | 20 | E0022087 | Male/ 49 | 168 + 134 | INSULIN RESISTANCE/ INSULIN RESISTANCE | 82 | -52 | 54 | No | Yes |
| RANDOM PLA | PLA+LI/300mg | 68 | E0068013 | Male/ 31 | 159 + 10 | NAUSEA/ NAUSEA | 6 | -4 | 6 | No | No |
|  | PLA+LI/400mg | 118 | E0118011 | Female/ 42 | 117 + 132 | ATRIOVENTRICULAR BLOCK THIRD DEGREE/ HEART BLOCK (THIRD DEGREE ATRIOVENTRICULAR BLOCK) DUE TO DRUG INTERACTION | 132 | 1 | 2 | Yes | Yes |
|  |  |  |  |  |  | DRUG INTERACTION/ DRUG INTERACTION | 132 | 1 | 2 | Yes | No |
|  |  |  |  |  |  | SYNCOPE/ FAINTING | 132 | 1 | 1 | No | No |
|  | PLA+LI/500mg | 68 | E0068013 | Male/ 31 | 159 + 10 | DIARRHOEA/ DIARRHEA | 9 | -1 | 3 | No | No |
|  |  |  |  |  |  | VOMITING/ VOMITING | 9 | -1 | 3 | No | No |

1481

CONFIDENTIAL
AZSER12774154

Clinical Study Report
Study code: D1447C00127

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] (YES/NO) |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | PLA+LI/700mg | 70 | E0070014 | Female/22 | 114 + 167 | WEIGHT DECREASED/ WEIGHT LOSS | 9 | -1 | 3 | No | No |
|  |  | 113 | E0113004 | Male/52 | 86 + 138 | FATIGUE/ FATIGUE | 134 | -33 | 40 | No | Yes |
|  | PLA+VAL/500mg | 83 | E0083050 | Female/40 | 111 + 89 | ANXIETY/ ANXIETY ATTACK | 129 | -9 | 12 | No | No |
|  |  | 103 | E0103001 | Male/22 | 89 + 2 | ALOPECIA/ HAIRLOSS | 37 | -52 | 65 | No | No |
|  |  |  |  |  |  | NEUTROPENIA/ NEUTROPENIA | 1 | -1 | 4 | No | Yes |
|  | PLA+VAL/600mg | 31 | E0031029 | Female/36 | 148 + 453 | PREGNANCY/ PREGNANCY | 453 | 1 | 1 | No | No |
|  | PLA+VAL/700mg | 8 | E0008029 | Male/39 | 107 + 198 | PARANOIA/ COCAINE-INDUCED PARANOIA | 198 | 1 | 11 | Yes | No |

a  Investigational product + mood stabilizer.
b  Dose (mg/day) at onset of AE.
c  Age at enrollment.
d  From first dose to last dose of Investigational product.
e  From first open-label dose to onset in OLT and from first randomization dose to onset in RTP.
f  Time from last dose to discontinuation of treatment due to AE.
g  Causality to Investigational product, as assessed by the investigator.

PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate. OLT Open-label treatment phase. RTP Randomized treatment phase

/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11030502t01.rtf  aclog223.sas  02FEB2007:23:13  luchen

1482

CONFIDENTIAL
AZSER12774155

Clinical Study Report
Study code: D1447C00127

**11.3.5.3   Narratives of discontinuations due to adverse events**

See Section 11.3.10

1483

CONFIDENTIAL
AZSER12774156

Clinical Study Report
Study code: D1447C00127

## 11.3.6    Other significant adverse events (Not applicable)

## 11.3.7    Adverse events by organ system or syndrome

### 11.3.7.1  Suicidality

**Randomized treatment phase**

**Table 11.3.7.1-1  Adverse events potentially associated with suicidality (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 4 ( 1.3) | 3 ( 1.0) | 4 ( 3.1) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| SUICIDAL IDEATION | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| COMPLETED SUICIDE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA, Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/t1f/t1103070101.rtf aelog227.sas  17JAN2007:14:51  luchen

1484

CONFIDENTIAL
AZSER12774157

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.7.1- 2  Adverse events potentially associated with suicidality (Open-label safety population)**

| MEDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 19 ( 1.0) | 9 ( 1.2) | 10 ( 0.9) |
| SUICIDAL IDEATION | 15 ( 0.8) | 7 ( 0.9) | 8 ( 0.7) |
| SUICIDE ATTEMPT | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030701t02.rtf aelog228.sas  17JAN2007:14:51  luchen

1485

CONFIDENTIAL
AZSER12774158

Clinical Study Report
Study code: D1447C00127

## 11.3.7.2   EPS

### Randomized treatment phase

**Table 11.3.7.2-1   Adverse events potentially associated with EPS (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 34 (11.0) | 30 ( 9.6) | 15 (11.5) | 17 (12.7) | 19 (10.6) | 13 ( 7.3) |
| TREMOR | 27 ( 8.7) | 26 ( 8.3) | 11 ( 8.4) | 15 (11.2) | 16 ( 8.9) | 11 ( 6.1) |
| AKATHISIA | 5 ( 1.6) | 4 ( 1.3) | 1 ( 0.8) | 2 ( 1.5) | 4 ( 2.2) | 2 ( 1.1) |
| RESTLESSNESS | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| COGWHEEL RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| EXTRAPYRAMIDAL DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. LI/VAL Lithium or Valproate. N Number of patients in treatment group. n  Number of patients.
EPS Extrapyramidal symptoms. MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/dev/saroquel/d1447c00127/sp/output/tlf/t1103070201.rtf  aclog229.sas  17JAN2007:14:51  luchen

1486

CONFIDENTIAL
AZSER12774159

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.7.2-2  Adverse events potentially associated with EPS (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 301 ( 15.5) | 156 ( 20.3) | 143 ( 13.3) |
| TREMOR | 212 ( 10.9) | 113 ( 14.7) | 98 ( 9.1) |
| AKATHISIA | 53 ( 2.7) | 21 ( 2.7) | 31 ( 2.9) |
| RESTLESSNESS | 32 ( 1.7) | 21 ( 2.7) | 11 ( 1.0) |
| DYSKINESIA | 16 ( 0.8) | 10 ( 1.3) | 6 ( 0.6) |
| EXTRAPYRAMIDAL DISORDER | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| DYSTONIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| HYPOKINESIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| MUSCLE CONTRACTIONS INVOLUNTARY | 3 ( 0.2) | 3 ( 0.4) | 0 |

1487

CONFIDENTIAL
AZSER12774160

Clinical Study Report
Study code: D1447C00127

## Table 11.3.7.2- 2  Adverse events potentially associated with EPS (Open-label safety population)

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| COGWHEEL RIGIDITY | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DROOLING | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| AKINESIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MASKED FACIES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TARDIVE DYSKINESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
EPS Extrapyramidal symptoms. MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/saroqual/d1447c00127/sp/output/tlf/t11030702.rtf aelog230.sas 02FEB2007:23:14 luchen

1488

CONFIDENTIAL
AZSER12774161

Clinical Study Report
Study code: D1447C00127

## 11.3.7.3   QT prolongation

### Randomized treatment phase

**Table 11.3.7.3- 1   Adverse events associated with QT prolongation (Randomized safety population)**

NO DATA AVAILABLE FOR THIS REPORT

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/cnte/dev/iceroquel/d1447c00127/sp/output/tlf/t11030703t01.rtf aelog231.sas 17JAN2007;14:51 luchen

1489

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.7.3- 2  Adverse events associated with QT prolongation (Open-label safety population)**

NO DATA AVAILABLE FOR THIS REPORT

ª Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csrc/dev/sesonpuel/d1447c00127/sp/output/tlf/t11030703302.rtf  aelog232.sas  17JAN2007:14:51  luchen

1490

CONFIDENTIAL
AZSER12774163

Clinical Study Report
Study code: D1447C00127

## 11.3.7.4   Diabetes mellitus

### Randomized treatment phase

**Table 11.3.7.4-1   Adverse events potentially associated with diabetes mellitus (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 16 ( 5.2) | 5 ( 1.6) | 6 ( 4.6) | 2 ( 1.5) | 10 ( 5.6) | 3 ( 1.7) |
| HYPERGLYCAEMIA | 4 ( 1.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 3 ( 1.7) | 1 ( 0.6) |
| DIABETES MELLITUS | 3 ( 1.0) | 1 ( 0.3) | 3 ( 2.3) | 0 | 0 | 1 ( 0.6) |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| HYPERINSULINAEMIA | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| INSULIN RESISTANCE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| BLOOD INSULIN INCREASED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

CONFIDENTIAL
AZSER12774164

Clinical Study Report
Study code: D1447C00127

**Table 11.3.7.4-1  Adverse events potentially associated with diabetes mellitus (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| POLYDIPSIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| THIRST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| POLYURIA | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities. Version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t11030704t01.rtf  aeleg233.sas  08FEB2007:11:00  luchen

1492

CONFIDENTIAL
AZSER12774165

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.7.4-2   Adverse events potentially associated with diabetes mellitus (Open-label safety population)**

| MEDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 51 ( 2.6) | 28 ( 3.6) | 23 ( 2.1) |
| THIRST | 31 ( 1.6) | 17 ( 2.2) | 14 ( 1.3) |
| DIABETES MELLITUS | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| POLYDIPSIA | 4 ( 0.2) | 4 ( 0.5) | 0 |
| POLYURIA | 4 ( 0.2) | 4 ( 0.5) | 0 |
| GLUCOSE TOLERANCE IMPAIRED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERGLYCAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INSULIN RESISTANCE | 1 ( 0.1) | 1 ( 0.1) | 0 |

1493

CONFIDENTIAL
AZSER12774166

Clinical Study Report
Study code: D1447C00127

## Table 11.3.7.4-2  Adverse events potentially associated with diabetes mellitus (Open-label safety population)

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030770402.rtf aelog234.sas 08FEB2007:11:02 liuchen

1494

## 11.3.7.5   Neutropenia and agranulocytosis

### Randomized treatment phase

**Table 11.3.7.5- 1   Adverse events potentially associated with neutropenia and agranulocytosis (Randomized safety population)**

| | Randomized treatment phase | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
| ANY ADVERSE EVENT | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| NEUTROPENIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11030705j01.rtf  aelog235.sas  02FEB2007,23:14  luchen

1495

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.7.5- 2  Adverse events potentially associated with neutropenia and agranulocytosis (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 6 ( 0.3) | 1 ( 0.1) | 5 ( 0.5) |
| NEUTROPENIA | 4 ( 0.2) | 0 | 4 ( 0.4) |
| AGRANULOCYTOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GRANULOCYTOPENIA | 1 ( 0.1) | 1 ( 0.1) | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103070502.rtf aelog236.sas 02FEB2007:23:14 fuchen

1496

CONFIDENTIAL
AZSER12774169

Clinical Study Report
Study code: D1447C00127

## 11.3.7.6 Somnolence

### Randomized treatment phase

**Table 11.3.7.6-1 Adverse events potentially associated with somnolence (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment phase | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 38 (12.3) | 11 ( 3.5) | 11 ( 8.4) | 4 ( 3.0) | 27 (15.1) | 7 ( 3.9) |
| SEDATION | 22 ( 7.1) | 3 ( 1.0) | 5 ( 3.8) | 1 ( 0.7) | 17 ( 9.5) | 2 ( 1.1) |
| SOMNOLENCE | 10 ( 3.2) | 6 ( 1.9) | 2 ( 1.5) | 2 ( 1.5) | 8 ( 4.5) | 4 ( 2.2) |
| LETHARGY | 5 ( 1.6) | 2 ( 0.6) | 4 ( 3.1) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| SLUGGISHNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csrc/dev/seroquel/d1447c00127/sp/output/ffl1103070601.rtf aelog237.sas 02FEB2007:23:14 luchen

1497

CONFIDENTIAL
AZSER12774170

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.7.6-2  Adverse events potentially associated with somnolence
(Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 994 ( 51.3) | 379 ( 49.3) | 586 ( 54.6) |
| SEDATION | 571 ( 29.5) | 229 ( 29.8) | 327 ( 30.4) |
| SOMNOLENCE | 416 ( 21.5) | 150 ( 19.5) | 253 ( 23.6) |
| LETHARGY | 50 ( 2.6) | 18 ( 2.3) | 30 ( 2.8) |
| SLUGGISHNESS | 12 ( 0.6) | 2 ( 0.3) | 10 ( 0.9) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030706602.rtf  aelog238.sas  02FEB2007:23:15  fuchen

1498

CONFIDENTIAL
AZSER12774171

Clinical Study Report
Study code: D1447C00127

## 11.3.7.7   Adverse events ongoing at randomization or reported during RTP

### Table 11.3.7.7- 1  Adverse events ongoing at randomization or reported during RTP and potentially associated with suicidality (Randomized safety population)

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 4 ( 1.3) | 3 ( 1.0) | 4 ( 3.1) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| SUICIDAL IDEATION | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| COMPLETED SUICIDE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. n Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency.
/csre/dev/sceroquel/d1447c00127/sp/output/tlf/t11030707t01.rtf  aelog239.sas  17JAN2007,14:51  luchen

1499

CONFIDENTIAL
AZSER12774172

Clinical Study Report
Study code: D1447C00127

**Table 11.3.7.7- 2  Adverse events ongoing at randomization or reported during RTP and potentially associated with EPS (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 63 ( 20.3) | 64 ( 20.4) | 36 ( 27.5) | 31 ( 23.1) | 27 ( 15.1) | 33 ( 18.4) |
| TREMOR | 48 ( 15.5) | 51 ( 16.3) | 27 ( 20.6) | 25 ( 18.7) | 21 ( 11.7) | 26 ( 14.5) |
| AKATHISIA | 8 ( 2.6) | 10 ( 3.2) | 3 ( 2.3) | 4 ( 3.0) | 5 ( 2.8) | 6 ( 3.4) |
| DYSKINESIA | 5 ( 1.6) | 0 | 3 ( 2.3) | 0 | 2 ( 1.1) | 0 |
| EXTRAPYRAMIDAL DISORDER | 4 ( 1.3) | 0 | 2 ( 1.5) | 0 | 2 ( 1.1) | 0 |
| RESTLESSNESS | 4 ( 1.3) | 8 ( 2.6) | 2 ( 1.5) | 4 ( 3.0) | 2 ( 1.1) | 4 ( 2.2) |
| MUSCLE CONTRACTIONS INVOLUNTARY | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| COGWHEEL RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
EPS Extrapyramidal symptoms.  MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030/0702.rtf  aclog-240.sas  17JAN2007:14:51  luchen

1500

CONFIDENTIAL
AZSER12774173