Clinical Study Report
Study code: D1447C00127

**Table 11.3.7.7- 3  Adverse events ongoing at randomization or reported during RTP and potentially associated with QT prolongation (Randomized safety population)**

NO DATA AVAILABLE FOR THIS REPORT

a  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/esre/dev/scroquel/d1447c00127/sp/output/tlf/t11030703/t703.rtf  aelog241.sas  17JAN2007;14:51  luchen

1501

CONFIDENTIAL
AZSER12774174

Clinical Study Report
Study code: D1447C00127

**Table 11.3.7.7- 4 Adverse events ongoing at randomization or reported during RTP and potentially associated with diabetes mellitus (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 25 ( 8.1) | 9 ( 2.9) | 11 ( 8.4) | 3 ( 2.2) | 14 ( 7.8) | 6 ( 3.4) |
| DIABETES MELLITUS | 5 (1.6) | 2 (0.6) | 3 ( 2.3) | 0 | 2 ( 1.1) | 2 ( 1.1) |
| HYPERGLYCAEMIA | 4 ( 1.3) | 2 ( 0.6) | 1 ( 0.8) | 0 | 3 ( 1.7) | 2 ( 1.1) |
| THIRST | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 3 ( 1.0) | 0 | 1 ( 0.8) | 0 | 2 ( 1.1) | 0 |
| HYPERINSULINAEMIA | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| INSULIN RESISTANCE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| POLYDIPSIA | 2 ( 0.6) | 2 ( 0.6) | 2 ( 1.5) | 1 ( 0.7) | 0 | 1 ( 0.6) |
| POLYURIA | 2 ( 0.6) | 3 ( 1.0) | 2 ( 1.5) | 3 ( 2.2) | 0 | 0 |

1502

CONFIDENTIAL
AZSER12774175

Clinical Study Report
Study code: D1447C00127

**Table 11.3.7.7-4  Adverse events ongoing at randomization or reported during RTP and potentially associated with diabetes mellitus (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| BLOOD INSULIN INCREASED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| GLUCOSE TOLERANCE IMPAIRED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/xisre/dev/scroquel/d1447c00127/sp/output/tlf/t11030/0704.rtf  aelog242.sas  08FEB2007:11:03  luchen

1503

CONFIDENTIAL
AZSER12774176

Clinical Study Report
Study code: D1447C00127

**Table 11.3.7.7- 5  Adverse events ongoing at randomization or reported during RTP and potentially associated with neutropenia and agranulocytosis (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM** [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 2 ( 0.6) | 2 ( 0.6) | 0 | 0 | 2 ( 1.1) | 2 ( 1.1) |
| NEUTROPENIA | 2 ( 0.6) | 2 ( 0.6) | 0 | 0 | 2 ( 1.1) | 2 ( 1.1) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. LI/VAL lithium or valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030/0705.rtf  aelog243.sas  17JAN2007:14:51  luchen

1504

CONFIDENTIAL
AZSER12774177

Clinical Study Report
Study code: D1447C00127

**Table 11.3.7.7- 6 Adverse events ongoing at randomization or reported during RTP and potentially associated with somnolence (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 98 (31.6) | 79 (25.2) | 36 (27.5) | 28 (20.9) | 62 (34.6) | 51 (28.5) |
| SEDATION | 53 (17.1) | 43 (13.7) | 16 (12.2) | 14 (10.4) | 37 (20.7) | 29 (16.2) |
| SOMNOLENCE | 39 (12.6) | 34 (10.9) | 16 (12.2) | 13 (9.7) | 23 (12.8) | 21 (11.7) |
| LETHARGY | 5 (1.6) | 5 (1.6) | 4 (3.1) | 3 (2.2) | 1 (0.6) | 2 (1.1) |
| SLUGGISHNESS | 2 (0.6) | 0 | 0 | 0 | 2 (1.1) | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/dev/sizroqul/d1447c00127/sp/output/tlf/t11030707l06.rtf aclog244.sas 17JAN2007:14:52 liuchen

1505

CONFIDENTIAL
AZSER12774178

Clinical Study Report
Study code: D1447C00127

## 11.3.8  Clinical laboratory evaluation

### 11.3.8.1  Summary tables and figures of hematology results, randomized treatment phase

**Table 11.3.8.1-1  Hematology laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Hemoglobin (g/dL.)** | | | | | | | |
| N [a] | | 282 | 286 | 122 | 120 | 160 | 166 |
| Randomization | Mean(SD) | 14.17(1.354) | 14.14(1.418) | 14.02(1.338) | 14.14(1.455) | 14.28(1.360) | 14.14(1.395) |
| End of treatment | Mean(SD) | 14.08(1.424) | 14.32(1.442) | 13.81(1.369) | 14.36(1.509) | 14.29(1.434) | 14.30(1.395) |
| Change | Mean(SD) | -0.08(0.850) | 0.18(0.895) | -0.21(0.893) | 0.22(0.889) | 0.01(0.806) | 0.16(0.901) |
| | Median | 0.00 | 0.20 | -0.15 | 0.20 | 0.00 | 0.20 |
| | Min to Max | -3 to 2 | -5 to 4 | -2 to 2 | -2 to 4 | -3 to 2 | -5 to 3 |
| **Hematocrit (vol fraction)** | | | | | | | |
| N [a] | | 279 | 286 | 120 | 120 | 159 | 166 |
| Randomization | Mean(SD) | 0.42(0.038) | 0.42(0.040) | 0.42(0.039) | 0.42(0.041) | 0.42(0.038) | 0.42(0.040) |
| End of treatment | Mean(SD) | 0.42(0.039) | 0.43(0.041) | 0.41(0.039) | 0.43(0.043) | 0.42(0.039) | 0.42(0.040) |
| Change | Mean(SD) | -0.00(0.026) | 0.00(0.028) | -0.01(0.028) | 0.00(0.028) | 0.00(0.023) | 0.01(0.029) |
| | Median | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| **Red blood cell count (10^12 cells/L.)** | | | | | | | |
| N [a] | | 282 | 286 | 122 | 120 | 160 | 166 |

1506

CONFIDENTIAL
AZSER12774179

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.1- 1  Hematology laboratory data, change from randomization to end of treatment (Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
|---|---|---|---|---|---|---|---|
| Randomization | Mean(SD) | 4.62(0.445) | 4.58(0.460) | 4.62(0.458) | 4.63(0.458) | 4.62(0.437) | 4.54(0.460) |
| End of treatment | Mean(SD) | 4.60(0.445) | 4.62(0.470) | 4.58(0.441) | 4.69(0.479) | 4.62(0.449) | 4.57(0.459) |
| Change | Mean(SD) | -0.02(0.287) | 0.04(0.293) | -0.04(0.299) | 0.06(0.285) | -0.00(0.278) | 0.02(0.298) |
| | Median | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 | 0.00 |
| | Min to Max | -1 to 1 | -2 to 1 | -1 to 1 | -1 to 1 | -1 to 1 | -2 to 1 |
| **Platelet counts (10^9 cells/L)** | | | | | | | |
| $N^a$ | | 281 | 285 | 122 | 120 | 159 | 165 |
| Randomization | Mean(SD) | 261.4(79.950) | 250.4(67.889) | 295.0(72.364) | 273.6(62.627) | 235.7(76.046) | 233.6(66.757) |
| End of treatment | Mean(SD) | 269.5(78.074) | 262.7(64.896) | 301.1(74.960) | 282.6(61.494) | 245.3(71.695) | 248.3(63.662) |
| Change | Mean(SD) | 8.08(43.950) | 12.30(36.552) | 6.11(41.640) | 8.94(32.368) | 9.60(45.715) | 14.74(39.233) |
| | Median | 7.00 | 12.00 | 4.00 | 9.50 | 9.00 | 13.00 |
| | Min to Max | -181 to 148 | -112 to 159 | -100 to 136 | -112 to 87 | -181 to 148 | -106 to 159 |
| **Leukocyte count (10^9 cells/L)** | | | | | | | |
| $N^a$ | | 282 | 286 | 122 | 120 | 160 | 166 |
| Randomization | Mean(SD) | 7.04(2.371) | 6.92(2.267) | 8.12(2.677) | 7.89(2.308) | 6.21(1.696) | 6.21(1.965) |
| End of treatment | Mean(SD) | 7.43(2.643) | 7.57(2.310) | 8.58(3.047) | 8.25(2.186) | 6.56(1.869) | 7.07(2.276) |
| Change | Mean(SD) | 0.39(1.843) | 0.65(1.794) | 0.46(2.050) | 0.37(1.803) | 0.35(1.673) | 0.86(1.765) |
| | Median | 0.35 | 0.60 | 0.40 | 0.40 | 0.30 | 0.90 |
| | Min to Max | -8 to 8 | -7 to 7 | -7 to 8 | -5 to 6 | -8 to 5 | -7 to 7 |

a  Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080101.rtf hema201.sas  17JAN2007:15:01 luchen

1507

CONFIDENTIAL
AZSER12774180

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 2  Hematology laboratory data (differential count), change from randomization to end of treatment (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Neutrophils (10^9 cells/L)** | | | | | | |
| N [a] | 281 | 285 | 121 | 120 | 160 | 165 |
| Randomization Mean(SD) | 4.26(2.053) | 4.21(1.915) | 5.33(2.246) | 5.22(1.887) | 3.43(1.414) | 3.48(1.578) |
| End of treatment Mean(SD) | 4.50(2.174) | 4.76(1.916) | 5.74(2.356) | 5.53(1.852) | 3.56(1.444) | 4.20(1.765) |
| Change Mean(SD) | 0.24(1.555) | 0.54(1.553) | 0.38(1.628) | 0.31(1.544) | 0.14(1.495) | 0.72(1.542) |
| Median | 0.22 | 0.47 | 0.34 | 0.24 | 0.16 | 0.75 |
| Min to Max | -7 to 5 | -6 to 7 | -7 to 5 | -4 to 5 | -7 to 5 | -6 to 7 |
| **Eosinophils (10^9 cells/L)** | | | | | | |
| N [a] | 281 | 285 | 121 | 120 | 160 | 165 |
| Randomization Mean(SD) | 0.21(0.172) | 0.20(0.133) | 0.26(0.201) | 0.22(0.141) | 0.17(0.134) | 0.18(0.125) |
| End of treatment Mean(SD) | 0.19(0.174) | 0.18(0.116) | 0.23(0.214) | 0.20(0.113) | 0.15(0.125) | 0.16(0.117) |
| Change Mean(SD) | -0.02(0.114) | -0.02(0.118) | -0.03(0.132) | -0.02(0.114) | -0.02(0.099) | -0.02(0.122) |
| Median | -0.01 | -0.02 | -0.01 | -0.01 | -0.01 | -0.02 |
| Min to Max | -0 to 0 | -1 to 1 | -0 to 0 | -1 to 0 | -0 to 0 | -0 to 1 |
| **Basophils (10^9 cells/L)** | | | | | | |
| N [a] | 281 | 285 | 121 | 120 | 160 | 165 |
| Randomization Mean(SD) | 0.03(0.026) | 0.03(0.019) | 0.03(0.035) | 0.03(0.020) | 0.02(0.016) | 0.03(0.019) |
| End of treatment Mean(SD) | 0.03(0.022) | 0.03(0.022) | 0.03(0.024) | 0.03(0.020) | 0.03(0.020) | 0.03(0.024) |

1508

CONFIDENTIAL
AZSER12774181

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.1- 2  Hematology laboratory data (differential count), change from randomization to end of treatment (Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | -0.00(0.027) | 0.00(0.026) | -0.01(0.031) | 0.00(0.026) | 0.00(0.024) | 0.00(0.027) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| Lymphocytes (10^9 cells/L) | | | | | | | |
| N [a] | | 281 | 285 | 121 | 120 | 160 | 165 |
| Randomization | Mean(SD) | 2.07(0.692) | 2.02(0.653) | 1.98(0.626) | 1.96(0.656) | 2.13(0.732) | 2.06(0.650) |
| End of treatment | Mean(SD) | 2.24(0.857) | 2.13(0.695) | 2.09(0.776) | 2.02(0.588) | 2.36(0.899) | 2.22(0.754) |
| Change | Mean(SD) | 0.18(0.580) | 0.11(0.518) | 0.11(0.548) | 0.05(0.533) | 0.23(0.600) | 0.15(0.504) |
| | Median | 0.11 | 0.11 | 0.02 | 0.06 | 0.19 | 0.14 |
| | Min to Max | -1 to 3 | -3 to 2 | -1 to 3 | -3 to 2 | -1 to 2 | -2 to 2 |
| Monocytes (10^9 cells/L) | | | | | | | |
| N [a] | | 281 | 285 | 121 | 120 | 160 | 165 |
| Randomization | Mean(SD) | 0.45(0.161) | 0.46(0.167) | 0.45(0.167) | 0.45(0.161) | 0.44(0.156) | 0.47(0.171) |
| End of treatment | Mean(SD) | 0.47(0.209) | 0.47(0.180) | 0.48(0.250) | 0.46(0.173) | 0.46(0.171) | 0.47(0.185) |
| Change | Mean(SD) | 0.02(0.183) | 0.01(0.179) | 0.03(0.226) | 0.01(0.184) | 0.02(0.143) | 0.01(0.176) |
| | Median | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 | -0 to 1 | -0 to 0 | -1 to 1 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080102.rtf hema2f2.sas  17JAN2007:15:01  luchen

1509

CONFIDENTIAL
AZSER12774182

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

Hemoglobin (g/dL.)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| 12 weeks | N [a] | 278 | 283 | 121 | 118 | 157 | 165 |
| | Randomization Mean(SD) | 14.15(1.356) | 14.14(1.415) | 14.02(1.343) | 14.12(1.451) | 14.25(1.361) | 14.15(1.394) |
| | Visit Mean(SD) | 14.14(1.342) | 14.43(1.410) | 13.95(1.276) | 14.43(1.443) | 14.29(1.375) | 14.43(1.390) |
| | Change Mean(SD) | -0.01(0.744) | 0.29(0.775) | -0.07(0.752) | 0.31(0.777) | 0.04(0.737) | 0.28(0.775) |
| | Median | 0.00 | 0.30 | -0.10 | 0.30 | 0.10 | 0.30 |
| | Min to Max | -2.60 to 2.10 | -2.70 to 4.60 | -2.30 to 1.80 | -1.50 to 4.60 | -2.60 to 2.10 | -2.70 to 2.20 |
| 28 weeks | N [a] | 171 | 128 | 75 | 52 | 96 | 76 |
| | Randomization Mean(SD) | 14.09(1.292) | 13.92(1.442) | 13.94(1.290) | 13.95(1.587) | 14.21(1.287) | 13.89(1.345) |
| | Visit Mean(SD) | 14.07(1.255) | 14.25(1.456) | 13.89(1.276) | 14.32(1.520) | 14.21(1.227) | 14.21(1.419) |
| | Change Mean(SD) | -0.02(0.735) | 0.33(0.899) | -0.05(0.694) | 0.36(0.981) | 0.00(0.769) | 0.31(0.845) |
| | Median | 0.20 | 0.20 | 0.00 | 0.20 | -0.05 | 0.30 |
| | Min to Max | -2.60 to 2.40 | -2.40 to 4.20 | -2.60 to 1.40 | -1.50 to 4.20 | -2.00 to 2.40 | -2.40 to 2.20 |
| 40 weeks | N [a] | 123 | 81 | 57 | 34 | 66 | 47 |
| | Randomization Mean(SD) | 14.17(1.327) | 14.12(1.462) | 14.10(1.345) | 14.19(1.655) | 14.23(1.318) | 14.08(1.322) |
| | Visit Mean(SD) | 14.07(1.244) | 14.37(1.509) | 13.90(1.231) | 14.51(1.642) | 14.21(1.246) | 14.27(1.415) |
| | Change Mean(SD) | -0.10(0.706) | 0.25(0.816) | -0.20(0.755) | 0.32(0.874) | -0.01(0.654) | 0.20(0.778) |
| | Median | 0.00 | 0.20 | -0.10 | 0.25 | 0.00 | 0.20 |
| | Min to Max | -2.00 to 2.70 | -2.10 to 3.80 | -2.00 to 1.40 | -1.10 to 3.80 | -1.40 to 2.70 | -2.10 to 2.00 |
| 52 weeks | N [a] | 85 | 59 | 37 | 26 | 48 | 33 |

1510

CONFIDENTIAL
AZSER12774183

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Randomization Mean(SD) | 14.12(1.318) | 14.08(1.448) | 13.97(1.416) | 13.91(1.620) | 14.24(1.239) | 14.22(1.306) |
| | Visit Mean(SD) | 14.01(1.421) | 14.16(1.444) | 13.65(1.369) | 14.06(1.618) | 14.29(1.410) | 14.24(1.311) |
| | Change Mean(SD) | -0.11(0.819) | 0.08(0.919) | -0.32(0.761) | 0.15(1.140) | 0.05(0.832) | 0.02(0.713) |
| | Median | 0.00 | 0.10 | -0.10 | 0.30 | 0.10 | 0.00 |
| | Min to Max | -1.90 to 2.40 | -1.90 to 3.20 | -1.90 to 0.90 | -1.90 to 3.20 | -1.70 to 2.40 | -1.40 to 1.50 |
| 68 weeks | N [a] | 65 | 39 | 27 | 16 | 38 | 23 |
| | Randomization Mean(SD) | 14.17(1.336) | 14.00(1.603) | 13.96(1.511) | 13.49(1.776) | 14.32(1.196) | 14.35(1.405) |
| | Visit Mean(SD) | 14.05(1.386) | 14.02(1.603) | 13.71(1.385) | 13.73(1.854) | 14.30(1.353) | 14.23(1.409) |
| | Change Mean(SD) | -0.11(0.830) | 0.02(1.247) | -0.25(0.737) | 0.23(1.318) | -0.02(0.887) | -0.13(1.202) |
| | Median | 0.00 | 0.10 | -0.20 | 0.15 | 0.10 | 0.10 |
| | Min to Max | -1.80 to 2.60 | -4.10 to 4.40 | -1.80 to 1.00 | -1.20 to 4.40 | -1.80 to 2.60 | -4.10 to 1.90 |
| 84 weeks | N [a] | 45 | 25 | 18 | 11 | 27 | 14 |
| | Randomization Mean(SD) | 14.24(1.217) | 13.89(1.719) | 14.24(1.086) | 13.58(1.989) | 14.24(1.317) | 14.14(1.506) |
| | Visit Mean(SD) | 14.09(1.413) | 13.80(1.940) | 13.82(0.797) | 13.73(2.077) | 14.26(1.698) | 13.86(1.903) |
| | Change Mean(SD) | -0.15(0.962) | -0.09(1.486) | -0.42(0.737) | 0.15(0.886) | 0.02(1.063) | -0.28(1.841) |
| | Median | -0.10 | -0.10 | -0.30 | 0.10 | 0.10 | -0.35 |
| | Min to Max | -3.10 to 2.40 | -5.00 to 4.00 | -2.00 to 0.70 | -1.00 to 1.90 | -3.10 to 2.40 | -5.00 to 4.00 |
| 104 weeks | N [a] | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization Mean(SD) | 13.91(0.922) | 13.56(1.508) | 13.90(0.978) | 13.12(1.250) | 13.93(0.930) | 13.93(1.714) |
| | Visit Mean(SD) | 13.79(0.708) | 13.67(1.750) | 13.46(0.518) | 13.34(1.378) | 14.16(0.746) | 13.95(2.099) |
| | Change Mean(SD) | -0.13(0.791) | 0.11(1.060) | -0.44(0.663) | 0.22(0.829) | 0.23(0.820) | 0.02(1.294) |
| | Median | -0.30 | -0.10 | -0.45 | 0.50 | 0.70 | -0.20 |

1511

CONFIDENTIAL
AZSER12774184

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1-3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Min to Max | -1.70 to 1.20 | -1.10 to 2.50 | -1.70 to 0.70 | -1.00 to 1.10 | -1.00 to 1.20 | -1.10 to 2.50 |
| **Hematocrit (vol fraction)** | | | | | | |
| **12 weeks** N [a] | 274 | 282 | 119 | 117 | 155 | 165 |
| Randomization Mean(SD) | 0.42(0.038) | 0.42(0.040) | 0.42(0.039) | 0.42(0.041) | 0.42(0.038) | 0.42(0.039) |
| Visit Mean(SD) | 0.42(0.037) | 0.43(0.041) | 0.42(0.037) | 0.43(0.042) | 0.42(0.037) | 0.43(0.040) |
| Change Mean(SD) | -0.00(0.023) | 0.01(0.025) | -0.00(0.025) | 0.01(0.025) | 0.00(0.022) | 0.01(0.026) |
| Median | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 |
| Min to Max | -0.08 to 0.07 | -0.08 to 0.15 | -0.08 to 0.06 | -0.04 to 0.15 | -0.06 to 0.07 | -0.08 to 0.07 |
| **28 weeks** N [a] | 164 | 128 | 72 | 52 | 92 | 76 |
| Randomization Mean(SD) | 0.42(0.037) | 0.41(0.040) | 0.42(0.037) | 0.42(0.045) | 0.42(0.036) | 0.41(0.037) |
| Visit Mean(SD) | 0.42(0.038) | 0.42(0.041) | 0.42(0.039) | 0.43(0.044) | 0.42(0.037) | 0.42(0.039) |
| Change Mean(SD) | -0.00(0.023) | 0.01(0.028) | 0.00(0.023) | 0.01(0.030) | -0.00(0.023) | 0.01(0.026) |
| Median | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 |
| Min to Max | -0.08 to 0.07 | -0.06 to 0.12 | -0.08 to 0.05 | -0.04 to 0.12 | -0.05 to 0.07 | -0.06 to 0.08 |
| **40 weeks** N [a] | 120 | 80 | 55 | 33 | 65 | 47 |
| Randomization Mean(SD) | 0.42(0.038) | 0.42(0.042) | 0.42(0.039) | 0.42(0.046) | 0.42(0.037) | 0.42(0.039) |
| Visit Mean(SD) | 0.42(0.036) | 0.43(0.042) | 0.42(0.036) | 0.43(0.044) | 0.42(0.036) | 0.42(0.041) |
| Change Mean(SD) | -0.00(0.023) | 0.01(0.025) | -0.00(0.024) | 0.01(0.028) | 0.00(0.022) | 0.01(0.024) |
| Median | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| Min to Max | -0.06 to 0.08 | -0.07 to 0.12 | -0.06 to 0.05 | -0.03 to 0.12 | -0.04 to 0.08 | -0.07 to 0.05 |
| **52 weeks** N [a] | 84 | 59 | 36 | 26 | 48 | 33 |

1512

CONFIDENTIAL
AZSER12774185

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1‑ 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Randomization Mean(SD) | 0.42(0.037) | 0.42(0.041) | 0.42(0.040) | 0.42(0.045) | 0.42(0.035) | 0.42(0.038) |
| | Visit Mean(SD) | 0.42(0.037) | 0.42(0.040) | 0.41(0.035) | 0.42(0.046) | 0.42(0.038) | 0.42(0.035) |
| | Change Mean(SD) | -0.01(0.023) | -0.00(0.031) | -0.01(0.021) | 0.00(0.039) | -0.00(0.024) | -0.00(0.024) |
| | Median | 0.00 | 0.00 | -0.01 | 0.01 | 0.00 | -0.01 |
| | Min to Max | -0.07 to 0.05 | -0.06 to 0.10 | -0.06 to 0.02 | -0.06 to 0.10 | -0.07 to 0.05 | -0.05 to 0.05 |
| 68 weeks | N [a] | 64 | 39 | 27 | 16 | 37 | 23 |
| | Randomization Mean(SD) | 0.42(0.038) | 0.42(0.044) | 0.42(0.043) | 0.40(0.047) | 0.42(0.034) | 0.43(0.040) |
| | Visit Mean(SD) | 0.42(0.038) | 0.42(0.043) | 0.41(0.037) | 0.41(0.049) | 0.42(0.038) | 0.42(0.039) |
| | Change Mean(SD) | -0.00(0.029) | -0.00(0.037) | -0.01(0.026) | 0.00(0.037) | 0.00(0.031) | -0.01(0.037) |
| | Median | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.06 to 0.09 | -0.12 to 0.11 | -0.06 to 0.04 | -0.05 to 0.11 | -0.05 to 0.09 | -0.12 to 0.06 |
| 84 weeks | N [a] | 45 | 25 | 18 | 11 | 27 | 14 |
| | Randomization Mean(SD) | 0.42(0.034) | 0.42(0.046) | 0.43(0.030) | 0.41(0.051) | 0.42(0.037) | 0.42(0.042) |
| | Visit Mean(SD) | 0.42(0.039) | 0.41(0.052) | 0.42(0.025) | 0.41(0.056) | 0.42(0.047) | 0.41(0.051) |
| | Change Mean(SD) | -0.00(0.027) | -0.00(0.042) | -0.01(0.020) | 0.01(0.028) | 0.00(0.030) | -0.01(0.051) |
| | Median | 0.00 | 0.00 | -0.01 | 0.02 | 0.00 | -0.02 |
| | Min to Max | -0.09 to 0.06 | -0.14 to 0.10 | -0.05 to 0.02 | -0.03 to 0.05 | -0.09 to 0.06 | -0.14 to 0.10 |
| 104 weeks | N [a] | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization Mean(SD) | 0.42(0.026) | 0.41(0.044) | 0.42(0.027) | 0.39(0.036) | 0.42(0.026) | 0.42(0.049) |
| | Visit Mean(SD) | 0.41(0.024) | 0.41(0.052) | 0.40(0.014) | 0.40(0.047) | 0.42(0.031) | 0.42(0.060) |
| | Change Mean(SD) | -0.01(0.023) | -0.00(0.039) | -0.02(0.021) | 0.00(0.035) | 0.00(0.023) | -0.01(0.044) |
| | Median | -0.01 | -0.02 | -0.02 | 0.01 | 0.01 | -0.03 |

1513

CONFIDENTIAL
AZSER12774186

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Min to Max | -0.05 to 0.04 | -0.04 to 0.08 | -0.05 to 0.02 | -0.04 to 0.05 | -0.03 to 0.04 | -0.04 to 0.08 |
| **Red blood cell count (10^12 cells/L)** | | | | | | |
| 12 weeks N [a] | 278 | 283 | 121 | 118 | 157 | 165 |
| Randomization Mean(SD) | 4.61(0.446) | 4.58(0.459) | 4.62(0.459) | 4.62(0.459) | 4.61(0.437) | 4.55(0.458) |
| Visit Mean(SD) | 4.61(0.438) | 4.66(0.464) | 4.61(0.437) | 4.72(0.477) | 4.61(0.440) | 4.62(0.451) |
| Change Mean(SD) | -0.00(0.260) | 0.08(0.269) | -0.01(0.271) | 0.10(0.289) | -0.00(0.252) | 0.07(0.254) |
| Median | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 | 0.10 |
| Min to Max | -0.80 to 0.70 | -0.80 to 1.90 | -0.80 to 0.70 | -0.60 to 1.90 | -0.80 to 0.70 | -0.80 to 0.70 |
| 28 weeks N [a] | 171 | 128 | 75 | 52 | 96 | 76 |
| Randomization Mean(SD) | 4.62(0.430) | 4.55(0.460) | 4.61(0.460) | 4.59(0.466) | 4.63(0.408) | 4.52(0.456) |
| Visit Mean(SD) | 4.61(0.399) | 4.63(0.437) | 4.61(0.390) | 4.71(0.423) | 4.61(0.407) | 4.57(0.441) |
| Change Mean(SD) | -0.01(0.286) | 0.08(0.290) | -0.01(0.308) | 0.12(0.312) | -0.02(0.269) | 0.06(0.273) |
| Median | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 | 0.00 |
| Min to Max | -1.50 to 0.70 | -1.00 to 1.40 | -1.50 to 0.50 | -0.40 to 1.40 | -0.60 to 0.70 | -1.00 to 0.70 |
| 40 weeks N [a] | 123 | 81 | 57 | 34 | 66 | 47 |
| Randomization Mean(SD) | 4.65(0.438) | 4.59(0.444) | 4.66(0.479) | 4.64(0.446) | 4.63(0.402) | 4.56(0.445) |
| Visit Mean(SD) | 4.63(0.385) | 4.65(0.436) | 4.61(0.404) | 4.77(0.412) | 4.64(0.370) | 4.56(0.436) |
| Change Mean(SD) | -0.02(0.254) | 0.06(0.258) | -0.05(0.269) | 0.13(0.286) | 0.01(0.239) | 0.00(0.224) |
| Median | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 | 0.00 |
| Min to Max | -0.70 to 1.20 | -0.80 to 1.20 | -0.70 to 0.50 | -0.30 to 1.20 | -0.50 to 1.20 | -0.80 to 0.30 |
| 52 weeks N [a] | 85 | 59 | 37 | 26 | 48 | 33 |

CONFIDENTIAL
AZSER12774187

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Randomization | Mean(SD) | 4.65(0.438) | 4.58(0.426) | 4.62(0.515) | 4.57(0.427) | 4.67(0.372) | 4.59(0.433) |
| | Visit | Mean(SD) | 4.60(0.427) | 4.57(0.378) | 4.55(0.454) | 4.61(0.391) | 4.65(0.405) | 4.54(0.371) |
| | Change | Mean(SD) | -0.04(0.284) | -0.01(0.292) | -0.07(0.296) | 0.04(0.366) | -0.02(0.276) | -0.05(0.214) |
| | | Median | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | -0.10 |
| | | Min to Max | -0.90 to 0.60 | -0.70 to 1.00 | -0.80 to 0.30 | -0.70 to 1.00 | -0.90 to 0.60 | -0.50 to 0.30 |
| 68 weeks | N [a] | | 65 | 39 | 27 | 16 | 38 | 23 |
| | Randomization | Mean(SD) | 4.68(0.401) | 4.54(0.399) | 4.62(0.473) | 4.39(0.390) | 4.72(0.342) | 4.64(0.379) |
| | Visit | Mean(SD) | 4.66(0.388) | 4.54(0.358) | 4.60(0.455) | 4.49(0.340) | 4.71(0.333) | 4.58(0.374) |
| | Change | Mean(SD) | -0.02(0.308) | 0.01(0.378) | -0.02(0.281) | 0.11(0.377) | -0.01(0.330) | -0.07(0.370) |
| | | Median | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 |
| | | Min to Max | -0.80 to 0.90 | -1.40 to 1.20 | -0.70 to 0.40 | -0.40 to 1.20 | -0.80 to 0.90 | -1.40 to 0.50 |
| 84 weeks | N [a] | | 45 | 25 | 18 | 11 | 27 | 14 |
| | Randomization | Mean(SD) | 4.68(0.353) | 4.58(0.368) | 4.64(0.360) | 4.50(0.358) | 4.70(0.352) | 4.64(0.377) |
| | Visit | Mean(SD) | 4.63(0.357) | 4.51(0.422) | 4.53(0.316) | 4.60(0.355) | 4.70(0.374) | 4.44(0.469) |
| | Change | Mean(SD) | -0.05(0.303) | -0.06(0.456) | -0.11(0.281) | 0.10(0.173) | -0.01(0.316) | -0.19(0.566) |
| | | Median | 0.00 | 0.00 | -0.05 | 0.10 | 0.00 | -0.15 |
| | | Min to Max | -0.70 to 0.80 | -1.80 to 0.90 | -0.70 to 0.30 | -0.20 to 0.40 | -0.70 to 0.80 | -1.80 to 0.90 |
| 104 weeks | N [a] | | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization | Mean(SD) | 4.50(0.302) | 4.51(0.409) | 4.50(0.288) | 4.32(0.396) | 4.50(0.342) | 4.67(0.378) |
| | Visit | Mean(SD) | 4.47(0.269) | 4.46(0.411) | 4.43(0.149) | 4.36(0.428) | 4.51(0.372) | 4.55(0.414) |
| | Change | Mean(SD) | -0.03(0.213) | -0.05(0.314) | -0.08(0.198) | 0.04(0.270) | 0.01(0.234) | -0.12(0.354) |
| | | Median | 0.00 | 0.00 | -0.10 | 0.10 | 0.10 | -0.25 |

1515

CONFIDENTIAL
AZSER12774188

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1‑3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | Min to Max | -0.30 to 0.30 | -0.40 to 0.50 | -0.30 to 0.20 | -0.40 to 0.30 | -0.30 to 0.30 | -0.40 to 0.50 |
| **Platelet counts ($10^9$ cells/L)** | | | | | | | |
| 12 weeks | N[a] | 276 | 281 | 121 | 118 | 155 | 163 |
| | Randomization | Mean(SD) | 262.4(80.192) | 250.4(67.824) | 295.8(72.097) | 273.1(62.322) | 236.4(76.665) | 234.0(67.066) |
| | Visit | Mean(SD) | 265.2(80.988) | 261.0(64.903) | 299.3(78.266) | 281.9(57.580) | 238.5(72.854) | 245.8(65.853) |
| | Change | Mean(SD) | 2.74(40.500) | 10.53(41.286) | 3.55(40.629) | 8.74(33.379) | 2.11(40.520) | 11.82(46.233) |
| | Median | 0.00 | 10.00 | -2.00 | 11.00 | 2.00 | 10.00 |
| | Min to Max | -168 to 171.0 | -112 to 299.0 | -100 to 155.0 | -112 to 82.00 | -168 to 171.0 | -106 to 299.0 |
| 28 weeks | N[a] | 169 | 126 | 75 | 51 | 94 | 75 |
| | Randomization | Mean(SD) | 256.3(71.468) | 260.1(71.679) | 286.3(69.306) | 283.3(60.322) | 232.4(64.054) | 244.3(74.812) |
| | Visit | Mean(SD) | 264.5(70.910) | 272.5(65.470) | 292.1(72.492) | 294.7(62.000) | 242.5(61.621) | 257.3(63.798) |
| | Change | Mean(SD) | 8.20(44.691) | 12.37(38.451) | 5.84(39.240) | 11.41(34.942) | 10.09(48.731) | 13.03(40.883) |
| | Median | 10.00 | 12.00 | 11.00 | 14.00 | 10.00 | 10.00 |
| | Min to Max | -178 to 126.0 | -116 to 155.0 | -74.0 to 126.0 | -66.0 to 98.00 | -178 to 111.0 | -116 to 155.0 |
| 40 weeks | N[a] | 122 | 80 | 57 | 34 | 65 | 46 |
| | Randomization | Mean(SD) | 258.9(72.716) | 257.6(73.081) | 286.5(69.490) | 278.6(58.176) | 234.7(67.064) | 242.1(79.469) |
| | Visit | Mean(SD) | 263.1(68.925) | 264.2(65.529) | 289.1(70.764) | 285.6(55.867) | 240.2(58.858) | 243.3(68.172) |
| | Change | Mean(SD) | 4.16(39.758) | 6.55(38.583) | 2.61(38.196) | 6.97(29.080) | 5.51(41.328) | 6.24(44.643) |
| | Median | 3.00 | 7.00 | -1.00 | 9.50 | 9.00 | 4.50 |
| | Min to Max | -175 to 94.00 | -87.0 to 159.0 | -62.0 to 90.00 | -46.0 to 84.00 | -175 to 94.00 | -87.0 to 159.0 |
| 52 weeks | N[a] | 85 | 59 | 37 | 26 | 48 | 33 |

1516

CONFIDENTIAL
AZSER12774189

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1-3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Randomization Mean(SD) | 258.2(77.578) | 254.0(70.173) | 283.4(80.282) | 281.3(62.996) | 238.7(70.210) | 232.4(68.828) |
| | Visit Mean(SD) | 263.8(77.266) | 275.4(67.849) | 297.4(87.825) | 302.2(64.915) | 238.0(56.473) | 254.4(63.341) |
| | Change Mean(SD) | 5.68(44.746) | 21.46(37.862) | 14.00(36.669) | 20.85(33.407) | -0.73(49.518) | 21.94(41.542) |
| | Median | 10.00 | 19.00 | 11.00 | 12.50 | 7.50 | 25.00 |
| | Min to Max | -159 to 106.0 | -89.0 to 126.0 | -91.0 to 98.00 | -50.0 to 79.00 | -159 to 106.0 | -89.0 to 126.0 |
| 68 weeks | $N^a$ | 65 | 38 | 27 | 15 | 38 | 23 |
| | Randomization Mean(SD) | 254.1(65.463) | 247.5(76.108) | 285.6(73.533) | 274.9(66.531) | 231.8(48.736) | 229.6(77.956) |
| | Visit Mean(SD) | 266.4(72.689) | 263.6(71.834) | 292.7(80.567) | 290.5(60.935) | 247.7(60.918) | 246.0(74.142) |
| | Change Mean(SD) | 12.25(46.769) | 16.08(32.667) | 7.11(53.169) | 15.60(33.821) | 15.89(42.001) | 16.39(32.659) |
| | Median | 10.00 | 21.00 | 5.00 | 23.00 | 14.00 | 20.00 |
| | Min to Max | -102 to 181.0 | -38.0 to 87.00 | -100 to 181.0 | -26.0 to 87.00 | -102 to 138.0 | -38.0 to 75.00 |
| 84 weeks | $N^a$ | 45 | 25 | 18 | 11 | 27 | 14 |
| | Randomization Mean(SD) | 251.0(62.381) | 260.2(76.897) | 279.3(72.136) | 287.0(74.836) | 232.1(47.514) | 239.2(74.341) |
| | Visit Mean(SD) | 260.1(65.927) | 286.4(83.668) | 276.6(75.684) | 323.8(79.684) | 249.0(57.976) | 257.0(76.968) |
| | Change Mean(SD) | 9.11(39.635) | 26.16(48.023) | -2.67(34.976) | 36.82(42.724) | 16.96(41.214) | 17.79(51.787) |
| | Median | 10.00 | 16.00 | -8.00 | 16.00 | 20.00 | 14.00 |
| | Min to Max | -119 to 72.00 | -76.0 to 134.0 | -72.0 to 65.00 | -10.0 to 134.0 | -119 to 72.00 | -76.0 to 102.0 |
| 104 weeks | $N^a$ | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization Mean(SD) | 254.9(61.848) | 255.5(65.907) | 277.6(76.092) | 284.2(47.489) | 229.0(26.445) | 231.7(73.334) |
| | Visit Mean(SD) | 266.7(69.875) | 292.3(71.220) | 288.4(87.639) | 323.2(52.012) | 242.0(33.071) | 266.5(78.909) |
| | Change Mean(SD) | 11.80(35.766) | 36.73(34.636) | 10.75(45.333) | 39.00(33.136) | 13.00(24.166) | 34.83(38.876) |
| | Median | 9.00 | 41.00 | 6.00 | 41.00 | 12.00 | 33.00 |

1517

CONFIDENTIAL
AZSER12774190

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Min to Max | -57.0 to 78.00 | -4.00 to 87.00 | -57.0 to 78.00 | -3.00 to 87.00 | -10.0 to 59.00 | -4.00 to 79.00 |
| Leukocyte count ($10^9$ cells/L) | | | | | | | |
| 12 weeks | N [a] | 345 | 352 | 147 | 141 | 198 | 211 |
| | Randomization Mean(SD) | 7.04(2.398) | 6.80(2.323) | 8.12(2.728) | 7.90(2.283) | 6.24(1.735) | 6.06(2.045) |
| | Visit Mean(SD) | 7.24(2.409) | 7.35(2.226) | 8.30(2.598) | 8.27(2.186) | 6.46(1.921) | 6.74(2.038) |
| | Change Mean(SD) | 0.20(1.863) | 0.55(1.793) | 0.17(2.236) | 0.37(1.955) | 0.22(1.535) | 0.68(1.669) |
| | Median | 0.10 | 0.50 | 0.10 | 0.30 | 0.10 | 0.70 |
| | Min to Max | -7.80 to 10.30 | -6.60 to 6.30 | -7.80 to 10.30 | -4.00 to 6.20 | -4.60 to 5.20 | -6.60 to 6.30 |
| 28 weeks | N [a] | 189 | 146 | 81 | 58 | 108 | 88 |
| | Randomization Mean(SD) | 7.01(2.514) | 6.94(2.299) | 8.08(2.861) | 8.19(2.436) | 6.20(1.858) | 6.12(1.786) |
| | Visit Mean(SD) | 7.09(2.143) | 7.54(2.226) | 7.98(2.425) | 8.37(2.202) | 6.43(1.621) | 6.99(2.077) |
| | Change Mean(SD) | 0.08(1.728) | 0.60(1.559) | -0.10(1.776) | 0.18(1.707) | 0.23(1.686) | 0.87(1.398) |
| | Median | 0.10 | 0.60 | -0.20 | 0.30 | 0.35 | 0.90 |
| | Min to Max | -7.50 to 4.60 | -4.40 to 5.00 | -4.80 to 4.40 | -4.40 to 5.00 | -7.50 to 4.60 | -1.90 to 4.30 |
| 40 weeks | N [a] | 134 | 91 | 61 | 37 | 73 | 54 |
| | Randomization Mean(SD) | 7.34(2.720) | 7.21(2.622) | 8.73(3.210) | 8.67(2.842) | 6.19(1.449) | 6.21(1.919) |
| | Visit Mean(SD) | 7.62(3.017) | 7.69(2.617) | 9.01(3.685) | 8.33(2.472) | 6.46(1.583) | 7.25(2.645) |
| | Change Mean(SD) | 0.27(1.827) | 0.48(1.848) | 0.28(2.296) | -0.34(1.993) | 0.27(1.332) | 1.04(1.522) |
| | Median | 0.30 | 0.60 | 0.50 | -0.20 | 0.20 | 0.85 |
| | Min to Max | -7.10 to 7.50 | -5.20 to 7.00 | -7.10 to 7.50 | -5.20 to 3.60 | -3.80 to 4.50 | -3.40 to 7.00 |
| 52 weeks | N [a] | 95 | 69 | 41 | 31 | 54 | 38 |

CONFIDENTIAL
AZSER12774191

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| Randomization | Mean(SD) | 7.09(2.008) | 7.28(2.478) | 8.03(2.140) | 8.59(2.701) | 6.37(1.577) | 6.20(1.652) |
| Visit | Mean(SD) | 7.18(2.384) | 7.83(2.334) | 8.15(3.029) | 8.94(2.441) | 6.44(1.364) | 6.93(1.818) |
| Change | Mean(SD) | 0.09(1.920) | 0.56(1.697) | 0.12(2.291) | 0.35(1.992) | 0.07(1.605) | 0.72(1.416) |
| | Median | 0.00 | 0.40 | -0.20 | 0.40 | 0.25 | 0.45 |
| | Min to Max | -7.90 to 5.90 | -4.60 to 5.00 | -7.90 to 5.90 | -4.60 to 5.00 | -4.20 to 3.00 | -1.80 to 4.20 |
| 68 weeks N [a] | | 73 | 48 | 30 | 21 | 43 | 27 |
| Randomization | Mean(SD) | 6.97(1.758) | 7.28(2.441) | 7.70(1.903) | 8.73(2.343) | 6.46(1.466) | 6.15(1.877) |
| Visit | Mean(SD) | 7.57(1.960) | 7.75(2.521) | 8.50(2.165) | 9.03(1.975) | 6.92(1.518) | 6.75(2.477) |
| Change | Mean(SD) | 0.60(1.598) | 0.47(1.541) | 0.80(1.821) | 0.30(1.950) | 0.46(1.428) | 0.60(1.150) |
| | Median | 0.60 | 0.20 | 0.80 | 0.10 | 0.40 | 0.30 |
| | Min to Max | -3.40 to 5.70 | -4.40 to 4.10 | -2.50 to 5.70 | -4.40 to 4.10 | -3.40 to 3.70 | -1.80 to 2.70 |
| 84 weeks N [a] | | 61 | 29 | 24 | 13 | 37 | 16 |
| Randomization | Mean(SD) | 6.72(1.612) | 7.39(2.817) | 7.27(1.584) | 9.45(2.582) | 6.36(1.547) | 5.72(1.683) |
| Visit | Mean(SD) | 7.05(1.913) | 7.72(3.222) | 7.20(2.423) | 9.37(2.143) | 6.96(1.524) | 6.39(3.384) |
| Change | Mean(SD) | 0.33(1.778) | 0.33(2.068) | -0.08(1.958) | -0.08(1.940) | 0.59(1.623) | 0.67(2.170) |
| | Median | 0.10 | 0.10 | -0.50 | 0.00 | 0.60 | 0.30 |
| | Min to Max | -4.00 to 4.80 | -4.10 to 6.60 | -2.60 to 4.80 | -3.70 to 3.20 | -4.00 to 3.60 | -4.10 to 6.60 |
| 104 weeks N [a] | | 16 | 11 | 9 | 5 | 7 | 6 |
| Randomization | Mean(SD) | 7.06(1.750) | 7.90(2.243) | 7.21(1.952) | 9.40(1.317) | 6.86(1.579) | 6.65(2.133) |
| Visit | Mean(SD) | 7.72(3.020) | 9.08(3.257) | 8.40(3.576) | 10.10(1.454) | 6.84(2.040) | 8.23(4.198) |
| Change | Mean(SD) | 0.66(1.661) | 1.18(2.206) | 1.19(1.787) | 0.70(1.528) | -0.01(1.299) | 1.58(2.728) |
| | Median | 0.15 | 0.80 | 0.80 | 0.80 | -0.40 | 1.10 |

1519

CONFIDENTIAL
AZSER12774192

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Min to Max | -1.30 to 4.20 | -1.40 to 6.30 | -0.90 to 4.20 | -1.30 to 2.40 | -1.30 to 2.10 | -1.40 to 6.30 |

[a] Number of patients with assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080103.rtf  hema203.sas  17JAN2007;15:01  luchen

1520

CONFIDENTIAL
AZSER12774193

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1‑ 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Neutrophils (10^9 cells/L)** | | | | | | | |
| 12 weeks | N [a] | 277 | 281 | 120 | 117 | 157 | 164 |
| | Randomization Mean(SD) | 4.28(2.059) | 4.20(1.919) | 5.37(2.250) | 5.20(1.904) | 3.44(1.421) | 3.48(1.582) |
| | Visit Mean(SD) | 4.40(2.073) | 4.71(1.810) | 5.55(2.130) | 5.50(1.878) | 3.52(1.532) | 4.14(1.530) |
| | Change Mean(SD) | 0.12(1.632) | 0.51(1.608) | 0.18(1.825) | 0.30(1.705) | 0.08(1.472) | 0.66(1.524) |
| | Median | 0.06 | 0.43 | 0.07 | 0.22 | 0.06 | 0.70 |
| | Min to Max | -6 to 8 | -6 to 5 | -6 to 8 | -4 to 5 | -5 to 5 | -6 to 5 |
| 28 weeks | N [a] | 168 | 128 | 74 | 52 | 94 | 76 |
| | Randomization Mean(SD) | 4.23(2.145) | 4.29(1.906) | 5.33(2.366) | 5.57(1.971) | 3.35(1.457) | 3.42(1.271) |
| | Visit Mean(SD) | 4.24(1.763) | 4.80(1.889) | 5.23(1.857) | 5.77(1.926) | 3.47(1.226) | 4.13(1.554) |
| | Change Mean(SD) | 0.02(1.433) | 0.50(1.366) | -0.11(1.480) | 0.20(1.537) | 0.12(1.396) | 0.71(1.204) |
| | Median | 0.13 | 0.66 | -0.21 | 0.33 | 0.16 | 0.78 |
| | Min to Max | -7 to 5 | -4 to 5 | -5 to 3 | -4 to 5 | -7 to 5 | -2 to 4 |
| 40 weeks | N [a] | 121 | 80 | 55 | 33 | 66 | 47 |
| | Randomization Mean(SD) | 4.40(2.227) | 4.40(2.113) | 5.61(2.507) | 5.83(2.211) | 3.40(1.289) | 3.40(1.339) |
| | Visit Mean(SD) | 4.49(2.169) | 4.76(1.993) | 5.74(2.259) | 5.60(2.123) | 3.44(1.410) | 4.16(1.678) |
| | Change Mean(SD) | 0.08(1.614) | 0.35(1.422) | 0.13(1.890) | -0.23(1.648) | 0.04(1.356) | 0.76(1.084) |
| | Median | 0.10 | 0.47 | 0.32 | -0.09 | 0.06 | 0.75 |
| | Min to Max | -7 to 6 | -5 to 4 | -7 to 6 | -5 to 3 | -5 to 4 | -2 to 4 |
| 52 weeks | N [a] | 85 | 59 | 37 | 26 | 48 | 33 |

1521

CONFIDENTIAL
AZSER12774194

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ Li/VAL N=310 | PLA+ Li/VAL N=313 | QTP+ Li N=131 | PLA+ Li N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | Randomization | Mean(SD) | 4.24(1.691) | 4.46(2.121) | 5.21(1.610) | 5.84(2.246) | 3.49(1.347) | 3.36(1.190) |
| | Visit | Mean(SD) | 4.14(1.821) | 4.96(2.151) | 5.19(2.014) | 6.17(2.266) | 3.33(1.130) | 4.00(1.496) |
| | Change | Mean(SD) | -0.10(1.563) | 0.50(1.470) | -0.02(1.765) | 0.32(1.736) | -0.16(1.405) | 0.64(1.232) |
| | | Median | 0.04 | 0.34 | 0.06 | 0.24 | 0.02 | 0.36 |
| | | Min to Max | -7 to 3 | -3 to 4 | -7 to 3 | -3 to 4 | -4 to 3 | -1 to 4 |
| 68 weeks | N [a] | | 64 | 39 | 27 | 16 | 37 | 23 |
| | Randomization | Mean(SD) | 4.20(1.548) | 4.35(1.923) | 4.96(1.490) | 5.69(1.856) | 3.64(1.357) | 3.41(1.349) |
| | Visit | Mean(SD) | 4.50(1.760) | 4.82(1.992) | 5.62(1.914) | 6.03(1.750) | 3.69(1.072) | 3.98(1.720) |
| | Change | Mean(SD) | 0.30(1.476) | 0.48(1.190) | 0.66(1.606) | 0.35(1.570) | 0.04(1.335) | 0.57(0.862) |
| | | Median | 0.49 | 0.37 | 0.79 | 0.34 | 0.09 | 0.45 |
| | | Min to Max | -3 to 5 | -2 to 3 | -2 to 5 | -2 to 3 | -3 to 3 | -1 to 2 |
| 84 weeks | N [a] | | 45 | 25 | 18 | 11 | 27 | 14 |
| | Randomization | Mean(SD) | 4.07(1.396) | 4.42(2.007) | 4.67(1.214) | 6.02(1.665) | 3.67(1.384) | 3.16(1.199) |
| | Visit | Mean(SD) | 4.06(1.651) | 4.92(2.765) | 4.89(1.864) | 6.62(1.834) | 3.51(1.241) | 3.58(2.674) |
| | Change | Mean(SD) | -0.01(1.553) | 0.49(1.426) | 0.22(1.752) | 0.60(1.203) | -0.16(1.419) | 0.41(1.621) |
| | | Median | -0.02 | 0.12 | -0.34 | 0.19 | -0.02 | 0.09 |
| | | Min to Max | -5 to 4 | -2 to 5 | -2 to 4 | -1 to 3 | -5 to 2 | -2 to 5 |
| 104 weeks | N [a] | | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization | Mean(SD) | 4.16(0.930) | 4.82(1.915) | 4.25(0.821) | 6.23(1.269) | 4.06(1.099) | 3.65(1.549) |
| | Visit | Mean(SD) | 4.44(1.840) | 6.05(2.761) | 5.06(2.003) | 7.12(1.447) | 3.72(1.447) | 5.16(3.384) |
| | Change | Mean(SD) | 0.28(1.345) | 1.23(1.983) | 0.81(1.313) | 0.89(1.207) | -0.33(1.180) | 1.51(2.548) |
| | | Median | 0.21 | 0.89 | 0.48 | 1.46 | -0.77 | 0.86 |

1522

CONFIDENTIAL
AZSER12774195

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Min to Max | -2 to 3 | -1 to 6 | -1 to 3 | -1 to 2 | -2 to 2 | -1 to 6 |
| **Eosinophils (10^9 cells/L)** | | | | | | | |
| 12 weeks | N [a] | 277 | 281 | 120 | 117 | 157 | 164 |
| Randomization | Mean(SD) | 0.21(0.173) | 0.20(0.134) | 0.26(0.202) | 0.22(0.142) | 0.17(0.135) | 0.18(0.125) |
| Visit | Mean(SD) | 0.20(0.162) | 0.18(0.116) | 0.25(0.184) | 0.20(0.109) | 0.17(0.133) | 0.16(0.118) |
| Change | Mean(SD) | -0.01(0.112) | -0.02(0.111) | -0.01(0.127) | -0.02(0.107) | -0.01(0.099) | -0.02(0.115) |
| | Median | 0.00 | -0.02 | 0.00 | -0.01 | 0.00 | -0.02 |
| | Min to Max | -0 to 0 | -1 to 0 | -0 to 0 | -1 to 0 | -0 to 0 | -0 to 0 |
| 28 weeks | N [a] | 168 | 128 | 74 | 52 | 94 | 76 |
| Randomization | Mean(SD) | 0.20(0.184) | 0.20(0.136) | 0.26(0.222) | 0.22(0.142) | 0.16(0.131) | 0.19(0.131) |
| Visit | Mean(SD) | 0.19(0.193) | 0.18(0.125) | 0.24(0.233) | 0.20(0.107) | 0.15(0.144) | 0.17(0.136) |
| Change | Mean(SD) | -0.01(0.106) | -0.02(0.125) | -0.02(0.116) | -0.02(0.099) | -0.00(0.097) | -0.02(0.141) |
| | Median | 0.00 | -0.02 | 0.00 | -0.02 | 0.00 | -0.01 |
| | Min to Max | -0 to 0 | -0 to 1 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 1 |
| 40 weeks | N [a] | 121 | 80 | 55 | 33 | 66 | 47 |
| Randomization | Mean(SD) | 0.23(0.199) | 0.21(0.121) | 0.30(0.241) | 0.23(0.124) | 0.17(0.132) | 0.19(0.118) |
| Visit | Mean(SD) | 0.23(0.210) | 0.18(0.119) | 0.29(0.261) | 0.19(0.105) | 0.17(0.135) | 0.17(0.128) |
| Change | Mean(SD) | -0.00(0.108) | -0.03(0.125) | -0.01(0.126) | -0.04(0.107) | -0.00(0.091) | -0.02(0.137) |
| | Median | -0.01 | -0.03 | -0.01 | -0.05 | 0.00 | -0.02 |
| | Min to Max | -0 to 0 | -0 to 1 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 1 |
| 52 weeks | N [a] | 85 | 59 | 37 | 26 | 48 | 33 |

1523

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **68 weeks** | | | | | | | |
| Randomization | Mean(SD) | 0.23(0.222) | 0.21(0.115) | 0.32(0.275) | 0.23(0.104) | 0.17(0.143) | 0.19(0.121) |
| Visit | Mean(SD) | 0.22(0.245) | 0.18(0.110) | 0.31(0.333) | 0.21(0.109) | 0.15(0.105) | 0.16(0.107) |
| Change | Mean(SD) | -0.01(0.117) | -0.03(0.116) | -0.00(0.135) | -0.01(0.083) | -0.02(0.103) | -0.03(0.137) |
| | Median | 0.00 | -0.02 | 0.01 | 0.00 | -0.01 | -0.02 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| | N [a] | 64 | 39 | 27 | 16 | 37 | 23 |
| **84 weeks** | | | | | | | |
| Randomization | Mean(SD) | 0.21(0.137) | 0.21(0.125) | 0.27(0.123) | 0.23(0.102) | 0.16(0.130) | 0.20(0.140) |
| Visit | Mean(SD) | 0.21(0.183) | 0.19(0.128) | 0.24(0.182) | 0.23(0.091) | 0.18(0.180) | 0.15(0.142) |
| Change | Mean(SD) | 0.00(0.147) | -0.02(0.138) | -0.02(0.133) | 0.01(0.106) | 0.02(0.155) | -0.04(0.156) |
| | Median | -0.01 | -0.03 | -0.05 | -0.00 | 0.00 | -0.03 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| | N [a] | 45 | 25 | 18 | 11 | 27 | 14 |
| **104 weeks** | | | | | | | |
| Randomization | Mean(SD) | 0.20(0.134) | 0.20(0.112) | 0.25(0.118) | 0.21(0.098) | 0.17(0.137) | 0.20(0.126) |
| Visit | Mean(SD) | 0.16(0.143) | 0.17(0.128) | 0.19(0.145) | 0.18(0.074) | 0.14(0.141) | 0.17(0.161) |
| Change | Mean(SD) | -0.04(0.104) | -0.03(0.108) | -0.06(0.094) | -0.03(0.101) | -0.03(0.110) | -0.03(0.117) |
| | Median | -0.04 | -0.01 | -0.08 | 0.00 | -0.01 | -0.02 |
| | | | | | | | |
| | N [a] | 15 | 11 | 8 | 5 | 7 | 6 |
| Randomization | Mean(SD) | 0.20(0.101) | 0.24(0.109) | 0.25(0.102) | 0.19(0.070) | 0.15(0.073) | 0.28(0.125) |
| Visit | Mean(SD) | 0.19(0.124) | 0.22(0.166) | 0.21(0.140) | 0.22(0.180) | 0.17(0.109) | 0.22(0.172) |
| Change | Mean(SD) | -0.01(0.077) | -0.02(0.116) | -0.04(0.070) | 0.03(0.150) | 0.02(0.076) | -0.06(0.072) |
| | Median | -0.01 | -0.06 | -0.03 | 0.00 | 0.00 | -0.07 |

1524

CONFIDENTIAL
AZSER12774197

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ Li/VAL N = 310 | PLA+ Li/VAL N = 313 | QTP+ Li N = 131 | PLA+ Li N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Basophils ($10^9$ cells/L)** | | | | | | |
| Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| **12 weeks** N[a] | 277 | 281 | 120 | 117 | 157 | 164 |
| Randomization Mean(SD) | 0.03(0.027) | 0.03(0.019) | 0.03(0.035) | 0.03(0.020) | 0.02(0.016) | 0.03(0.019) |
| Visit Mean(SD) | 0.03(0.031) | 0.03(0.024) | 0.03(0.040) | 0.03(0.020) | 0.03(0.020) | 0.03(0.026) |
| Change Mean(SD) | 0.00(0.035) | 0.00(0.028) | -0.00(0.046) | -0.00(0.026) | 0.00(0.022) | 0.00(0.030) |
| Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| **28 weeks** N[a] | 168 | 128 | 74 | 52 | 94 | 76 |
| Randomization Mean(SD) | 0.03(0.031) | 0.03(0.016) | 0.04(0.041) | 0.03(0.015) | 0.02(0.017) | 0.03(0.017) |
| Visit Mean(SD) | 0.03(0.019) | 0.03(0.024) | 0.03(0.022) | 0.03(0.020) | 0.02(0.016) | 0.03(0.027) |
| Change Mean(SD) | -0.00(0.030) | 0.00(0.026) | -0.01(0.038) | 0.00(0.023) | 0.00(0.020) | 0.00(0.028) |
| Median | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| **40 weeks** N[a] | 121 | 80 | 55 | 33 | 66 | 47 |
| Randomization Mean(SD) | 0.03(0.034) | 0.03(0.017) | 0.05(0.046) | 0.03(0.015) | 0.02(0.014) | 0.03(0.018) |
| Visit Mean(SD) | 0.03(0.033) | 0.03(0.024) | 0.04(0.041) | 0.04(0.030) | 0.03(0.023) | 0.03(0.018) |
| Change Mean(SD) | -0.00(0.030) | 0.00(0.027) | -0.01(0.034) | 0.01(0.030) | 0.01(0.025) | -0.00(0.024) |
| Median | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| **52 weeks** N[a] | 85 | 59 | 37 | 26 | 48 | 33 |

1525

CONFIDENTIAL
AZSER12774198

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Randomization | Mean(SD) | 0.03(0.033) | 0.03(0.017) | 0.04(0.045) | 0.03(0.015) | 0.03(0.015) | 0.03(0.018) |
| Visit | Mean(SD) | 0.03(0.030) | 0.03(0.026) | 0.04(0.042) | 0.03(0.037) | 0.02(0.013) | 0.02(0.010) |
| Change | Mean(SD) | -0.01(0.031) | -0.00(0.030) | -0.01(0.041) | 0.01(0.037) | -0.00(0.020) | -0.01(0.022) |
| | Median | 0.00 | 0.00 | -0.01 | 0.01 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 68 weeks | N [a] | 64 | 39 | 27 | 16 | 37 | 23 |
| Randomization | Mean(SD) | 0.03(0.021) | 0.03(0.015) | 0.04(0.025) | 0.03(0.014) | 0.03(0.016) | 0.03(0.017) |
| Visit | Mean(SD) | 0.03(0.019) | 0.03(0.018) | 0.03(0.020) | 0.04(0.020) | 0.02(0.019) | 0.03(0.016) |
| Change | Mean(SD) | -0.00(0.027) | 0.00(0.023) | -0.01(0.029) | 0.01(0.020) | -0.00(0.025) | -0.00(0.025) |
| | Median | 0.00 | 0.00 | -0.01 | 0.01 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 84 weeks | N [a] | 45 | 25 | 18 | 11 | 27 | 14 |
| Randomization | Mean(SD) | 0.03(0.017) | 0.03(0.016) | 0.03(0.016) | 0.03(0.012) | 0.03(0.017) | 0.03(0.020) |
| Visit | Mean(SD) | 0.02(0.018) | 0.02(0.013) | 0.03(0.016) | 0.03(0.016) | 0.02(0.020) | 0.02(0.020) |
| Change | Mean(SD) | -0.00(0.024) | -0.01(0.021) | -0.00(0.022) | -0.00(0.020) | -0.00(0.026) | -0.01(0.022) |
| | Median | 0.00 | -0.01 | -0.01 | -0.01 | 0.00 | -0.01 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 104 weeks | N [a] | 15 | 11 | 8 | 5 | 7 | 6 |
| Randomization | Mean(SD) | 0.03(0.015) | 0.03(0.017) | 0.03(0.018) | 0.04(0.005) | 0.02(0.010) | 0.03(0.024) |
| Visit | Mean(SD) | 0.02(0.013) | 0.03(0.023) | 0.02(0.013) | 0.02(0.027) | 0.02(0.014) | 0.04(0.020) |
| Change | Mean(SD) | -0.00(0.014) | -0.00(0.021) | -0.01(0.012) | -0.01(0.025) | -0.00(0.016) | 0.01(0.014) |
| | Median | 0.00 | 0.00 | -0.01 | -0.02 | 0.00 | 0.01 |

1526

CONFIDENTIAL
AZSER12774199

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Lymphocytes ($10^9$ cells/L) | | | | | | | |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 12 weeks | N[a] | 277 | 281 | 120 | 117 | 157 | 164 |
| Randomization | Mean(SD) | 2.07(0.693) | 2.03(0.656) | 1.99(0.625) | 1.97(0.663) | 2.14(0.736) | 2.07(0.650) |
| Visit | Mean(SD) | 2.12(0.748) | 2.09(0.659) | 1.95(0.582) | 2.00(0.604) | 2.25(0.833) | 2.16(0.689) |
| Change | Mean(SD) | 0.05(0.508) | 0.07(0.486) | -0.03(0.465) | 0.03(0.512) | 0.11(0.531) | 0.10(0.466) |
| | Median | 0.00 | 0.09 | -0.04 | 0.06 | 0.06 | 0.13 |
| | Min to Max | -2 to 2 | -4 to 1 | -2 to 1 | -4 to 1 | -1 to 2 | -2 to 1 |
| 28 weeks | N[a] | 168 | 128 | 74 | 52 | 94 | 76 |
| Randomization | Mean(SD) | 2.07(0.726) | 2.04(0.690) | 1.94(0.684) | 2.01(0.732) | 2.17(0.747) | 2.06(0.664) |
| Visit | Mean(SD) | 2.16(0.822) | 2.16(0.809) | 1.91(0.713) | 1.99(0.630) | 2.35(0.854) | 2.28(0.896) |
| Change | Mean(SD) | 0.09(0.546) | 0.12(0.685) | -0.03(0.495) | -0.03(0.668) | 0.18(0.568) | 0.23(0.681) |
| | Median | 0.08 | 0.07 | -0.02 | -0.04 | 0.18 | 0.11 |
| | Min to Max | -2 to 2 | -3 to 5 | -2 to 2 | -3 to 2 | -1 to 2 | -1 to 5 |
| 40 weeks | N[a] | 121 | 80 | 55 | 33 | 66 | 47 |
| Randomization | Mean(SD) | 2.10(0.640) | 2.11(0.730) | 2.02(0.694) | 2.16(0.818) | 2.17(0.589) | 2.07(0.668) |
| Visit | Mean(SD) | 2.21(0.650) | 2.16(0.769) | 2.03(0.628) | 1.98(0.470) | 2.36(0.634) | 2.29(0.907) |
| Change | Mean(SD) | 0.11(0.426) | 0.05(0.654) | 0.01(0.345) | -0.18(0.666) | 0.19(0.471) | 0.22(0.600) |
| | Median | 0.05 | 0.02 | -0.02 | -0.11 | 0.15 | 0.13 |
| | Min to Max | -1 to 1 | -3 to 2 | -1 to 1 | -3 to 1 | -1 to 1 | -1 to 2 |
| 52 weeks | N[a] | 85 | 59 | 37 | 26 | 48 | 33 |

1527

CONFIDENTIAL
AZSER12774200

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Randomization Mean(SD) | 2.15(0.663) | 2.16(0.762) | 1.99(0.677) | 2.21(0.843) | 2.28(0.630) | 2.12(0.702) |
| | Visit Mean(SD) | 2.31(0.782) | 2.22(0.664) | 2.05(0.765) | 2.08(0.544) | 2.51(0.743) | 2.32(0.736) |
| | Change Mean(SD) | 0.16(0.511) | 0.06(0.621) | 0.06(0.506) | -0.12(0.801) | 0.23(0.507) | 0.21(0.387) |
| | Median | 0.14 | 0.13 | -0.02 | 0.02 | 0.19 | 0.20 |
| | Min to Max | -1 to 2 | -4 to 1 | -1 to 1 | -4 to 1 | -1 to 2 | -1 to 1 |
| 68 weeks | N [a] | 64 | 39 | 27 | 16 | 37 | 23 |
| | Randomization Mean(SD) | 2.15(0.689) | 2.28(0.840) | 1.98(0.681) | 2.34(0.977) | 2.27(0.677) | 2.23(0.751) |
| | Visit Mean(SD) | 2.43(0.833) | 2.29(0.811) | 2.08(0.696) | 2.24(0.479) | 2.68(0.840) | 2.32(0.988) |
| | Change Mean(SD) | 0.28(0.556) | 0.02(0.736) | 0.10(0.502) | -0.09(0.979) | 0.41(0.562) | 0.09(0.518) |
| | Median | 0.20 | 0.04 | 0.00 | 0.10 | 0.34 | 0.02 |
| | Min to Max | -1 to 2 | -3 to 1 | -1 to 1 | -3 to 1 | -1 to 2 | -1 to 1 |
| 84 weeks | N [a] | 45 | 25 | 18 | 11 | 27 | 14 |
| | Randomization Mean(SD) | 2.08(0.636) | 2.25(0.865) | 1.81(0.701) | 2.61(1.040) | 2.25(0.529) | 1.98(0.600) |
| | Visit Mean(SD) | 2.38(0.935) | 2.28(0.678) | 1.79(0.797) | 2.36(0.469) | 2.77(0.812) | 2.21(0.818) |
| | Change Mean(SD) | 0.30(0.602) | 0.02(0.907) | -0.02(0.574) | -0.25(1.030) | 0.52(0.526) | 0.24(0.769) |
| | Median | 0.34 | 0.10 | -0.03 | 0.03 | 0.38 | 0.12 |
| | Min to Max | -1 to 2 | -3 to 2 | -1 to 1 | -3 to 1 | -1 to 2 | -2 to 2 |
| 104 weeks | N [a] | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization Mean(SD) | 1.95(0.648) | 2.31(0.658) | 1.80(0.723) | 2.49(0.802) | 2.12(0.550) | 2.17(0.543) |
| | Visit Mean(SD) | 2.14(0.932) | 2.20(0.538) | 1.89(1.107) | 2.16(0.672) | 2.42(0.652) | 2.24(0.462) |
| | Change Mean(SD) | 0.19(0.416) | -0.11(0.374) | 0.10(0.491) | -0.33(0.365) | 0.30(0.313) | 0.07(0.293) |
| | Median | 0.22 | -0.08 | -0.04 | -0.46 | 0.30 | 0.01 |

1528

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1-4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ Li/VAL N = 310 | PLA+ Li/VAL N = 313 | QTP+ Li N = 131 | PLA+ Li N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Monocytes (10^9 cells/L)** | | | | | | | |
| 12 weeks | N [a] | 277 | 281 | 120 | 117 | 157 | 164 |
| | Randomization Mean(SD) | 0.45(0.161) | 0.46(0.167) | 0.45(0.167) | 0.45(0.162) | 0.44(0.157) | 0.47(0.170) |
| | Visit Mean(SD) | 0.47(0.187) | 0.46(0.173) | 0.47(0.183) | 0.44(0.155) | 0.46(0.190) | 0.47(0.184) |
| | Change Mean(SD) | 0.02(0.173) | 0.00(0.164) | 0.01(0.183) | -0.01(0.152) | 0.02(0.166) | 0.01(0.173) |
| | Median | 0.01 | 0.02 | 0.02 | 0.00 | 0.00 | 0.02 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 | -0 to 1 | -0 to 1 | -1 to 1 |
| 28 weeks | N [a] | 168 | 128 | 74 | 52 | 94 | 76 |
| | Randomization Mean(SD) | 0.44(0.156) | 0.47(0.168) | 0.44(0.158) | 0.46(0.166) | 0.44(0.155) | 0.48(0.169) |
| | Visit Mean(SD) | 0.45(0.174) | 0.46(0.172) | 0.47(0.190) | 0.45(0.157) | 0.43(0.160) | 0.48(0.182) |
| | Change Mean(SD) | 0.01(0.156) | -0.00(0.174) | 0.03(0.157) | -0.01(0.189) | -0.00(0.154) | 0.00(0.165) |
| | Median | 0.01 | -0.01 | 0.02 | -0.03 | 0.00 | 0.00 |
| | Min to Max | -0 to 1 | -0 to 1 | -0 to 1 | -0 to 1 | -0 to 0 | -0 to 0 |
| 40 weeks | N [a] | 121 | 80 | 55 | 33 | 66 | 47 |
| | Randomization Mean(SD) | 0.45(0.151) | 0.47(0.168) | 0.46(0.149) | 0.45(0.161) | 0.44(0.154) | 0.48(0.175) |
| | Visit Mean(SD) | 0.48(0.221) | 0.46(0.166) | 0.49(0.256) | 0.46(0.157) | 0.47(0.189) | 0.46(0.173) |
| | Change Mean(SD) | 0.03(0.169) | -0.01(0.160) | 0.03(0.187) | 0.00(0.171) | 0.03(0.153) | -0.01(0.154) |
| | Median | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | -0.01 |
| | Min to Max | -0 to 1 | -0 to 1 | -0 to 1 | -0 to 1 | -0 to 1 | -0 to 0 |
| 52 weeks | N [a] | 85 | 59 | 37 | 26 | 48 | 33 |

1529

CONFIDENTIAL
AZSER12774202

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Randomization | Mean(SD) | 0.46(0.160) | 0.46(0.154) | 0.47(0.163) | 0.44(0.157) | 0.45(0.158) | 0.48(0.153) |
| Visit | Mean(SD) | 0.51(0.273) | 0.49(0.163) | 0.55(0.383) | 0.47(0.154) | 0.48(0.137) | 0.50(0.170) |
| Change | Mean(SD) | 0.05(0.219) | 0.02(0.128) | 0.09(0.287) | 0.02(0.127) | 0.03(0.145) | 0.02(0.131) |
| | Median | 0.03 | 0.00 | 0.00 | 0.01 | 0.04 | -0.01 |
| | Min to Max | -0 to 1 | -0 to 0 | -0 to 1 | -0 to 0 | -0 to 0 | -0 to 0 |
| 68 weeks | N [a] | 64 | 39 | 27 | 16 | 37 | 23 |
| Randomization | Mean(SD) | 0.46(0.157) | 0.46(0.158) | 0.45(0.151) | 0.42(0.177) | 0.46(0.162) | 0.49(0.141) |
| Visit | Mean(SD) | 0.50(0.215) | 0.50(0.172) | 0.58(0.239) | 0.51(0.130) | 0.45(0.181) | 0.49(0.199) |
| Change | Mean(SD) | 0.05(0.177) | 0.03(0.157) | 0.12(0.208) | 0.08(0.155) | -0.01(0.129) | 0.00(0.153) |
| | Median | 0.02 | 0.03 | 0.09 | 0.12 | 0.00 | 0.02 |
| | Min to Max | -0 to 1 | -0 to 0 | -0 to 1 | -0 to 0 | -0 to 0 | -0 to 0 |
| 84 weeks | N [a] | 45 | 25 | 18 | 11 | 27 | 14 |
| Randomization | Mean(SD) | 0.46(0.182) | 0.48(0.168) | 0.45(0.180) | 0.46(0.193) | 0.46(0.186) | 0.50(0.149) |
| Visit | Mean(SD) | 0.47(0.230) | 0.43(0.216) | 0.46(0.298) | 0.44(0.168) | 0.47(0.177) | 0.42(0.253) |
| Change | Mean(SD) | 0.01(0.152) | -0.06(0.177) | 0.01(0.180) | -0.02(0.155) | 0.01(0.134) | -0.08(0.193) |
| | Median | 0.01 | -0.07 | -0.03 | -0.03 | 0.04 | -0.14 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 104 weeks | N [a] | 15 | 11 | 8 | 5 | 7 | 6 |
| Randomization | Mean(SD) | 0.49(0.233) | 0.50(0.192) | 0.48(0.252) | 0.46(0.208) | 0.51(0.228) | 0.53(0.189) |
| Visit | Mean(SD) | 0.52(0.307) | 0.52(0.319) | 0.52(0.316) | 0.46(0.353) | 0.52(0.321) | 0.58(0.310) |
| Change | Mean(SD) | 0.02(0.145) | 0.03(0.281) | 0.04(0.092) | 0.00(0.391) | 0.00(0.196) | 0.05(0.186) |
| | Median | 0.03 | 0.04 | 0.01 | 0.05 | 0.04 | 0.01 |

1530

CONFIDENTIAL
AZSER12774203

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1‑ 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Min to Max | -0 to 0 | -0 to 1 | -0 to 0 | -0 to 1 | -0 to 0 | -0 to 0 |

a Number of patients with assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080104.rtf hema204.sas  17JAN2007:15:01  luchen

1531

CONFIDENTIAL
AZSER12774204

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 5  Hematology laboratory data, clinically important values at any time (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 N a n(%) | PLA+ LI/VAL N = 313 N a n(%) | QTP+ LI N = 131 N a n(%) | PLA+ LI N = 134 N a n(%) | QTP+ VAL N = 179 N a n(%) | PLA+ VAL N = 179 N a n(%) |
| Hemoglobin (g/dL) | | | | | | |
| Males <= 11.5 | 139 1 (0.7) | 134 1 (0.7) | 54 0 | 57 0 | 85 1 (1.2) | 77 1 (1.3) |
| Females <= 10.5 | 142 2 (1.4) | 150 1 (0.7) | 67 1 (1.5) | 61 0 | 75 1 (1.3) | 89 1 (1.1) |
| Males >= 18.5 | 139 0 | 135 0 | 54 0 | 58 0 | 85 0 | 77 0 |
| Females >= 16.5 | 143 0 | 151 2 (1.3) | 68 0 | 62 1 (1.6) | 75 0 | 89 1 (1.1) |
| Hematocrit (vol fraction) | | | | | | |
| Males <= .37 | 135 1 (0.7) | 133 2 (1.5) | 53 0 | 57 0 | 82 1 (1.2) | 76 2 (2.6) |
| Females <= .32 | 140 2 (1.4) | 150 2 (1.3) | 66 1 (1.5) | 61 1 (1.6) | 74 1 (1.4) | 89 1 (1.1) |
| Males >= .55 | 138 0 | 135 0 | 53 0 | 58 0 | 85 0 | 77 0 |
| Females >= .50 | 141 0 | 151 1 (0.7) | 67 0 | 62 1 (1.6) | 74 0 | 89 0 |
| Red blood cell count ($10^{12}$ cells/L) | | | | | | |
| <= 3 | 282 0 | 286 0 | 122 0 | 120 0 | 160 0 | 166 0 |
| >= 6 | 281 1 (0.7) | 286 0 | 121 1 (0.8) | 120 0 | 160 1 (0.6) | 166 0 |
| Platelet counts ($10^{9}$ cells/L) | | | | | | |
| <= 100 | 281 2 (0.7) | 285 0 | 122 1 (0.8) | 120 0 | 159 1 (0.6) | 165 0 |
| >= 600 | 280 0 | 285 0 | 122 0 | 120 0 | 158 0 | 165 0 |
| Leukocyte count ($10^{9}$ cells/L) | | | | | | |

1532

CONFIDENTIAL
AZSER12774205

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 5  Hematology laboratory data, clinically important values at any time (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 N[a] n(%) | PLA+ LI/VAL N = 313 N[a] n(%) | QTP+ LI N = 131 N[a] n(%) | PLA+ LI N = 134 N[a] n(%) | QTP+ VAL N = 179 N[a] n(%) | PLA+ VAL N = 179 N[a] n(%) |
| **Neutrophils ($10^9$ cells/L)** | | | | | | |
| <=3 | 282 1 (0.4) | 282 2 (0.7) | 122 0 | 120 0 | 160 1 (0.6) | 162 2 (1.2) |
| >=16 | 280 4 (1.4) | 286 2 (0.7) | 120 4 (3.3) | 120 0 | 160 0 | 166 2 (1.2) |
| **Eosinophils ($10^9$ cells/L)** | | | | | | |
| <0.5 | 281 0 | 285 0 | 121 0 | 120 0 | 160 0 | 165 0 |
| <1.0 | 281 1 (0.4) | 283 1 (0.4) | 121 0 | 120 0 | 160 1 (0.6) | 163 1 (0.6) |
| <1.5 | 278 3 (1.1) | 276 2 (0.7) | 120 0 | 120 0 | 158 3 (1.9) | 156 2 (1.3) |
| >=10 | 275 6 (2.2) | 279 7 (2.5) | 116 5 (4.3) | 117 5 (4.3) | 159 1 (0.6) | 162 2 (1.2) |
| **Basophils ($10^9$ cells/L)** | | | | | | |
| >=1 | 281 0 | 285 0 | 121 0 | 120 0 | 160 0 | 165 0 |
| **Lymphocytes ($10^9$ cells/L)** | | | | | | |
| >=0.5 | 281 0 | 285 0 | 121 0 | 120 0 | 160 0 | 165 0 |
| **Monocytes ($10^9$ cells/L)** | | | | | | |
| <=0.5 | 280 0 | 284 0 | 120 0 | 120 0 | 160 0 | 164 0 |
| >=6 | 280 0 | 285 1 (0.4) | 121 0 | 120 0 | 159 0 | 165 1 (0.6) |
| >=1.4 | 281 0 | 285 0 | 121 0 | 120 0 | 160 0 | 165 0 |

a  Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.

1533

CONFIDENTIAL
AZSER12774206

Clinical Study Report
Study code: D1447C00127

Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N*)*100.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080105.rtf  hema205.sas  17JAN2007:15:01  luchen

1534

CONFIDENTIAL
AZSER12774207

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 6  Hematology laboratory data, shift to clinically important values at any time (Randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| Hemoglobin (g/dL) | | | | | | | |
| Low: Males <= 11.5 Females <= 10.5 | Low | 1 ( 0.4) | 1 (100.0) | 0 | 2 ( 0.7) | 1 (50.0) | 0 |
| | Normal | 281 ( 99.6) | 3 ( 1.1) | 0 | 284 (99.3) | 2 ( 0.7) | 2 ( 0.7) |
| High: Males >= 18.5 Females >= 16.5 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 282 | 4 ( 1.4) | 0 | 286 | 3 ( 1.0) | 2 ( 0.7) |
| Hematocrit (vol fraction) | | | | | | | |
| Low: Males <= 0.37 Females <= 0.32 | Low | 4 ( 1.4) | 1 ( 25.0) | 0 | 3 ( 1.0) | 2 (66.7) | 0 |
| | Normal | 275 ( 98.6) | 3 ( 1.1) | 0 | 283 (99.0) | 4 ( 1.4) | 3 ( 1.1) |
| High: Males >= 0.55 Females >= 0.5 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 279 | 4 ( 1.4) | 0 | 286 | 6 ( 2.1) | 3 ( 1.0) |
| Red blood cell count (10X12 cells/L) | | | | | | | |
| Low: <= 3 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 281 ( 99.6) | 0 | 2 ( 0.7) | 286 (100.0) | 0 | 0 |
| High: >= 6 | High | 1 ( 0.4) | 0 | 0 | 0 | 0 | 0 |
| | Total | 282 | 0 | 2 ( 0.7) | 286 | 0 | 0 |
| Platelet count (10X9 cells/L) | | | | | | | |
| Low: <= 100 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 280 ( 99.6) | 2 ( 0.7) | 0 | 285 (100.0) | 0 | 0 |
| High: >= 600 | High | 1 ( 0.4) | 0 | 1 (100.0) | 0 | 0 | 0 |
| | Total | 281 | 2 ( 0.7) | 1 ( 0.4) | 285 | 0 | 0 |

1535

CONFIDENTIAL
AZSER12774208

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.1- 6  Hematology laboratory data, shift to clinically important values at any time (Randomized safety population)

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| Leukocyte count (10X9 cells/L) | | | | | | | |
| | Low: <= 3 | 0 | 0 | 0 | 4 ( 1.4) | 1 (25.0) | 0 |
| | Normal | 280 (99.3) | 1 ( 0.4) | 4 ( 1.4) | 282 (98.6) | 2 ( 0.7) | 2 ( 0.7) |
| | High: >=16 | 2 ( 0.7) | 0 | 1 (50.0) | 0 | 0 | 0 |
| | Total | 282 | 1 ( 0.4) | 5 ( 1.8) | 286 | 3 ( 1.0) | 2 ( 0.7) |
| Neutrophils (10X9 cells/L) | | | | | | | |
| | Low: < 0.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 275 (97.9) | 0 | 6 ( 2.2) | 279 (97.9) | 0 | 7 ( 2.5) |
| | High: >=10 | 6 ( 2.1) | 0 | 3 (50.0) | 6 ( 2.1) | 0 | 1 (16.7) |
| | Total | 281 | 0 | 9 ( 3.2) | 285 | 0 | 8 ( 2.8) |
| Neutrophils (10X9 cells/L) | | | | | | | |
| | Low: < 1.5 | 3 ( 1.1) | 2 (66.7) | 0 | 9 ( 3.2) | 5 (55.6) | 0 |
| | Normal | 272 (96.8) | 3 ( 1.1) | 6 ( 2.2) | 270 (94.7) | 2 ( 0.7) | 7 ( 2.6) |
| | High: >=10 | 6 ( 2.1) | 0 | 3 (50.0) | 6 ( 2.1) | 0 | 1 (16.7) |
| | Total | 281 | 5 ( 1.8) | 9 ( 3.2) | 285 | 7 ( 2.5) | 8 ( 2.8) |
| Eosinophils (10X9 cells/L) | | | | | | | |
| | Normal | 280 (99.6) | NA | 0 | 285 (100.0) | NA | 0 |
| | High: >= 1 | 1 ( 0.4) | NA | 1 (100.0) | 0 | NA | 0 |
| | Total | 281 | NA | 1 ( 0.4) | 285 | NA | 0 |
| Basophils (10X9 cells/L) | | | | | | | |
| | Normal | 281 (100.0) | NA | 0 | 285 (100.0) | NA | 0 |
| | High: >= 0.5 | 0 | NA | 0 | 0 | NA | 0 |

1536

CONFIDENTIAL
AZSER12774209

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 6  Hematology laboratory data, shift to clinically important values at any time (Randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Lymphocytes (10X9 cells/L) | | | | | | | |
| | Total | 281 | NA | 0 | 285 | NA | 0 |
| | Low: <= 0.5 | 1 ( 0.4) | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| | Normal | 279 ( 99.3) | 0 | 0 | 284 ( 99.6) | 0 | 1 ( 0.4) |
| | High: >= 6 | 1 ( 0.4) | 0 | 1 (100.0) | 0 | 0 | 0 |
| | Total | 281 | 0 | 1 ( 0.4) | 285 | 0 | 1 ( 0.4) |
| Monocytes (10X9 cells/L) | | | | | | | |
| | Normal | 281 (100.0) | 0 | 2 ( 0.7) | 285 (100.0) | 0 | 0 |
| | Total | 281 | 0 | 2 ( 0.7) | 285 | 0 | 0 |

$^a$  Distribution at randomization.
$^b$  Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the N a column are calculated as (N$^a$ /(N$^a$ in total row))*100
Note: Percentages are calculated as n$^b$ /N*100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csre/dev/xeroquel/d1447c00127/sp/output/tlf/t1103080106.rtf  hema206.sas  17JAN2007:15:01  luchen

1537

CONFIDENTIAL
AZSER12774210

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1-7 Hematology laboratory data, shift to clinically important values from randomization to end of treatment (Randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n³ (%) | Low n (%) | Normal n (%) | High n (%) | Total n³ (%) |
| **Hemoglobin (g/dL)** | | | | | | | | | |
| Low: Males <= 11.5 Females <= 10.5 | Low | 0 | 1 (100.0) | 0 | 1 ( 0.4) | 1 ( 50.0) | 1 ( 50.0) | 0 | 2 ( 0.7) |
| | Normal | 1 ( 0.4) | 280 ( 99.6) | 0 | 281 ( 99.6) | 2 ( 0.7) | 282 ( 99.3) | 0 | 284 ( 99.3) |
| High: Males >= 18.5 Females >= 16.5 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1 ( 0.4) | 281 ( 99.6) | 0 | 282 | 3 ( 1.0) | 283 ( 99.0) | 0 | 286 |
| **Hematocrit (vol fraction)** | | | | | | | | | |
| Low: Males <= 0.37 Females <= 0.32 | Low | 0 | 4 (100.0) | 0 | 4 ( 1.4) | 0 | 3 (100.0) | 0 | 3 ( 1.0) |
| | Normal | 2 ( 0.7) | 273 ( 99.3) | 0 | 275 ( 98.6) | 4 ( 1.4) | 278 ( 98.2) | 1 ( 0.4) | 283 ( 99.0) |
| High: Males >= 0.55 Females >= 0.5 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 2 ( 0.7) | 277 ( 99.3) | 0 | 279 | 4 ( 1.4) | 281 ( 98.3) | 1 ( 0.3) | 286 |
| **Red blood cell count (10X12 cells/L)** | | | | | | | | | |
| Low: <= 3 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 280 ( 99.6) | 1 ( 0.4) | 281 ( 99.6) | 0 | 286 (100.0) | 0 | 286 (100.0) |
| High: >= 6 | High | 0 | 1 (100.0) | 0 | 1 ( 0.4) | 0 | 0 | 0 | 0 |
| | Total | 0 | 281 ( 99.6) | 1 ( 0.4) | 282 | 0 | 286 (100.0) | 0 | 286 |
| **Platelet count (10X9 cells/L)** | | | | | | | | | |
| Low: <= 100 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1 ( 0.4) | 279 ( 99.6) | 0 | 280 ( 99.6) | 0 | 285 (100.0) | 0 | 285 (100.0) |
| High: >= 600 | High | 0 | 0 | 1 (100.0) | 1 ( 0.4) | 0 | 0 | 0 | 0 |
| | Total | 1 ( 0.4) | 279 ( 99.3) | 1 ( 0.4) | 281 | 0 | 285 (100.0) | 0 | 285 |

1538

CONFIDENTIAL
AZSER12774211

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.1-7  Hematology laboratory data, shift to clinically important values from randomization to end of treatment (Randomized safety population)

| Laboratory Safety Variable | Randomi- zation | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
| **Leukocyte count (10X9 cells/L)** | | | | | | | | | |
| Low: <= 3 | Low | 0 | 0 | 0 | 0 | 1 (25.0) | 3 (75.0) | 0 | 4 ( 1.4) |
| Normal | Normal | 0 | 279 (99.6) | 1 ( 0.4) | 280 (99.3) | 1 ( 0.4) | 280 (99.3) | 1 ( 0.4) | 282 (98.6) |
| High: >= 16 | High | 0 | 1 (50.0) | 1 (50.0) | 2 (0.7) | 0 | 0 | 0 | 0 |
| Total | Total | 0 | 280 (99.3) | 2 (0.7) | 282 | 2 ( 0.7) | 283 (99.0) | 1 ( 0.3) | 286 |
| **Neutrophils (10X9 cells/L)** | | | | | | | | | |
| Low: < 0.5 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 273 (99.3) | 2 (0.7) | 275 (97.9) | 0 | 276 (98.9) | 3 (1.1) | 279 (97.9) |
| High: >=10 | High | 0 | 3 (50.0) | 3 (50.0) | 6 ( 2.1) | 0 | 5 (83.3) | 1 (16.7) | 6 ( 2.1) |
| Total | Total | 0 | 276 (98.2) | 5 (1.8) | 281 | 0 | 281 (98.6) | 4 ( 1.4) | 285 |
| **Neutrophils (10X9 cells/L)** | | | | | | | | | |
| Low: < 1.5 | Low | 1 ( 33.3) | 2 (66.7) | 0 | 3 ( 1.1) | 2 (22.2) | 7 (77.8) | 0 | 9 ( 3.2) |
| Normal | Normal | 0 | 270 (99.3) | 2 (0.7) | 272 (96.8) | 1 ( 0.4) | 266 (98.5) | 3 (1.1) | 270 (94.7) |
| High: >=10 | High | 0 | 3 (50.0) | 3 (50.0) | 6 ( 2.1) | 0 | 5 (83.3) | 1 (16.7) | 6 ( 2.1) |
| Total | Total | 1 ( 0.4) | 275 (97.9) | 5 (1.8) | 281 | 3 ( 1.1) | 278 (97.5) | 4 ( 1.4) | 285 |
| **Eosinophils (10X9 cells/L)** | | | | | | | | | |
| Normal | Normal | NA | 280 (100.0) | 0 | 280 (99.6) | NA | 285 (100.0) | 0 | 285 (100.0) |
| High: >= 1 | High | NA | 0 | 1 (100.0) | 1 (0.4) | NA | 0 | 0 | 0 |
| Total | Total | NA | 280 (99.6) | 1 ( 0.4) | 281 | NA | 285 (100.0) | 0 | 285 |
| **Basophils (10X9 cells/L)** | | | | | | | | | |
| Normal | Normal | NA | 281 (100.0) | 0 | 281 (100.0) | NA | 285 (100.0) | 0 | 285 (100.0) |
| High: >= 0.5 | High | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |

1539

CONFIDENTIAL
AZSER12774212

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.1- 7  Hematology laboratory data, shift to clinically important values from randomization to end of treatment (Randomized safety population)**

| Laboratory Safety Variable | Randomi- zation | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
|---|---|---|---|---|---|---|---|---|---|
| Lymphocytes (10X9 cells/L) | | | | | | | | | |
| | Total | NA | 281 (100.0) | 0 | 281 | NA | 285 (100.0) | 0 | 285 |
| Low: <= 0.5 | | 0 | 1 (100.0) | 0 | 1 ( 0.4) | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| Normal | | 0 | 279 (100.0) | 0 | 279 (99.3) | 0 | 284 (100.0) | 0 | 284 (99.6) |
| High: >= 6 | | 0 | 0 | 1 (100.0) | 1 ( 0.4) | 0 | 0 | 0 | 0 |
| | Total | 0 | 280 (99.6) | 1 ( 0.4) | 281 | 0 | 285 (100.0) | 0 | 285 |
| Monocytes (10X9 cells/L) | | | | | | | | | |
| Normal | | 0 | 280 (99.6) | 1 ( 0.4) | 281 (100.0) | 0 | 285 (100.0) | 0 | 285 (100.0) |
| | Total | 0 | 280 (99.6) | 1 ( 0.4) | 281 | 0 | 285 (100.0) | 0 | 285 |

ª Distribution at randomization.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* (n* in total row)*100
Note: Percentages are calculated as n/n * 100
/csre/dev/ssrequil d1447c00127/sp/output/tlf/t1103080107.rtf hema2007.sas  17JAN2007:15:01  luchen

1540

CONFIDENTIAL
AZSER12774213

Clinical Study Report
Study code: D1447C00127

**11.3.8.2   Listings of abnormal hematology results by patient, entire study period**

See Appendix 12.2.8.1 for all hematology listings.

1541

CONFIDENTIAL
AZSER12774214

Clinical Study Report
Study code: D1447C00127

**11.3.8.3    Narratives for patients with abnormal hematology results, entire study period (Not applicable)**

1542

CONFIDENTIAL
AZSER12774215

Clinical Study Report
Study code: D1447C00127

**11.3.8.4   Summary tables and figures of clinical chemistry results, randomized treatment phase**

**Table 11.3.8.4-1   Hepatic laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **AST (U/L)** | | | | | | | |
| $N^a$ | | 269 | 270 | 116 | 114 | 153 | 156 |
| Randomization | Mean(SD) | 26.80(24.637) | 26.04(23.245) | 23.75(12.874) | 24.01(16.678) | 29.11(30.534) | 27.52(27.012) |
| End of treatment | Mean(SD) | 25.77(13.987) | 23.83(12.160) | 22.93(11.371) | 23.07(10.849) | 27.93(15.371) | 24.39(13.041) |
| Change | Mean(SD) | -1.03(24.615) | -2.20(17.388) | -0.82(9.958) | -0.94(14.154) | -1.18(31.515) | -3.13(19.406) |
| | Median | 0.00 | -1.00 | 0.00 | -1.00 | 1.00 | -0.50 |
| | Min to Max | -349.0 to 76.00 | -170.0 to 48.00 | -39.00 to 34.00 | -103.0 to 48.00 | -349.0 to 76.00 | -170.0 to 40.00 |
| **ALT (U/L)** | | | | | | | |
| $N^a$ | | 269 | 270 | 116 | 114 | 153 | 156 |
| Randomization | Mean(SD) | 28.85(18.977) | 29.32(34.252) | 27.08(17.498) | 27.34(25.162) | 30.20(19.976) | 30.76(39.617) |
| End of treatment | Mean(SD) | 28.93(19.564) | 26.97(21.419) | 26.32(17.052) | 28.05(20.035) | 30.92(21.112) | 26.17(22.407) |
| Change | Mean(SD) | 0.08(14.903) | -2.35(22.734) | -0.76(13.579) | 0.71(17.357) | 0.72(15.847) | -4.59(25.795) |
| | Median | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | -1.00 |
| | Min to Max | -58.00 to 59.00 | -207.0 to 79.00 | -48.00 to 43.00 | -110.0 to 79.00 | -58.00 to 59.00 | -207.0 to 35.00 |
| **Alkaline Phosphatase (U/L)** | | | | | | | |
| $N^a$ | | 269 | 270 | 116 | 114 | 153 | 156 |
| Randomization | Mean(SD) | 77.36(20.280) | 75.53(23.908) | 81.96(21.490) | 81.75(27.221) | 73.88(18.638) | 70.99(20.065) |

CONFIDENTIAL
AZSER12774216

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.4-1  Hepatic laboratory data, change from randomization to end of treatment (randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| End of treatment | Mean(SD) | 77.32(20.990) | 72.76(24.928) | 80.72(22.927) | 80.31(29.820) | 74.75(19.071) | 67.24(18.911) |
| Change | Mean(SD) | -0.04(12.526) | -2.77(12.063) | -1.24(12.344) | -1.44(14.494) | 0.88(12.625) | -3.75(9.854) |
| | Median | 0.00 | -3.00 | -0.50 | -1.00 | 0.00 | -4.00 |
| | Min to Max | -40.00 to 42.00 | -44.00 to 50.00 | -35.00 to 31.00 | -44.00 to 50.00 | -40.00 to 42.00 | -31.00 to 28.00 |
| Total Bilirubin (mg/dL) | | | | | | | |
| N [a] | | 269 | 270 | 116 | 114 | 153 | 156 |
| Randomization | Mean(SD) | 0.37(0.176) | 0.38(0.187) | 0.39(0.209) | 0.42(0.188) | 0.35(0.145) | 0.36(0.183) |
| End of treatment | Mean(SD) | 0.40(0.223) | 0.43(0.250) | 0.38(0.200) | 0.47(0.279) | 0.41(0.238) | 0.41(0.223) |
| Change | Mean(SD) | 0.03(0.195) | 0.05(0.192) | -0.01(0.198) | 0.05(0.215) | 0.05(0.189) | 0.05(0.175) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.80 to 1.10 | -0.50 to 0.90 | -0.80 to 0.60 | -0.50 to 0.90 | -0.40 to 1.10 | -0.50 to 0.70 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00127/sp/output/ttlf/t1103080401.rtf chem201.sas 171AN2007:14:53 luchen

1544

CONFIDENTIAL
AZSER12774217

**Table 11.3.8.4-2 Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **AST (UL)** | | | | | | | |
| 12 weeks | N [a] | 265 | 267 | 114 | 113 | 151 | 154 |
| | Randomization Mean(SD) | 26.63(24.695) | 26.03(23.363) | 23.54(12.570) | 23.90(16.714) | 28.96(30.685) | 27.59(27.179) |
| | Visit Mean(SD) | 24.71(11.906) | 23.66(12.138) | 22.11(10.577) | 22.17(9.326) | 26.66(12.500) | 24.76(13.769) |
| | Change Mean(SD) | -1.92(23.601) | -2.37(16.698) | -1.43(9.273) | -1.73(12.941) | -2.30(30.252) | -2.83(19.017) |
| | Median | 0.00 | -1.00 | -1.00 | -1.00 | 1.00 | -1.00 |
| | Min to Max | -349.0 to 46.00 | -170.0 to 40.00 | -45.00 to 35.00 | -105.0 to 21.00 | -349.0 to 46.00 | -170.0 to 40.00 |
| 28 weeks | N [a] | 167 | 120 | 74 | 49 | 93 | 71 |
| | Randomization Mean(SD) | 25.72(13.132) | 26.83(20.616) | 24.80(14.101) | 26.82(23.836) | 26.46(12.334) | 26.85(18.246) |
| | Visit Mean(SD) | 26.15(16.318) | 23.56(11.727) | 25.76(19.451) | 23.59(13.301) | 26.46(13.418) | 23.54(10.606) |
| | Change Mean(SD) | 0.43(15.679) | -3.28(14.601) | 0.96(19.072) | -3.22(16.085) | 0.00(12.431) | -3.31(13.601) |
| | Median | 0.00 | -1.00 | 0.00 | -2.00 | 1.00 | -1.00 |
| | Min to Max | -45.00 to 144.0 | -103.0 to 28.00 | -27.00 to 144.0 | -103.0 to 14.00 | -45.00 to 56.00 | -73.00 to 28.00 |
| 40 weeks | N [a] | 120 | 75 | 56 | 32 | 64 | 43 |
| | Randomization Mean(SD) | 25.86(13.264) | 26.69(20.219) | 24.80(13.669) | 25.88(21.614) | 26.78(12.936) | 27.30(19.355) |
| | Visit Mean(SD) | 25.90(15.282) | 22.85(9.605) | 24.45(13.542) | 23.84(9.626) | 27.17(16.659) | 22.12(9.637) |
| | Change Mean(SD) | 0.04(12.787) | -3.84(15.110) | -0.36(11.006) | -2.03(16.237) | 0.39(14.241) | -5.19(14.258) |
| | Median | -1.00 | -1.00 | -1.50 | -0.50 | -0.50 | -2.00 |
| | Min to Max | -36.00 to 52.00 | -84.00 to 16.00 | -35.00 to 42.00 | -84.00 to 16.00 | -36.00 to 52.00 | -65.00 to 9.00 |
| 52 weeks | N [a] | 81 | 54 | 35 | 24 | 46 | 30 |

1545

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ Li/VAL N=310 | PLA+ Li/VAL N=313 | QTP+ Li N=131 | PLA+ Li N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| 68 weeks | Randomization Mean(SD) | 25.64(13.104) | 25.70(19.460) | 24.20(11.724) | 26.88(24.704) | 26.74(14.091) | 24.77(14.354) |
| | Visit Mean(SD) | 23.88(9.349) | 24.83(14.600) | 23.86(9.549) | 28.17(18.558) | 23.89(9.300) | 22.17(9.993) |
| | Change Mean(SD) | -1.77(12.501) | -0.87(13.942) | -0.34(8.149) | 1.29(15.647) | -2.85(14.996) | -2.60(12.414) |
| | Median | -1.00 | 0.00 | 0.00 | 1.50 | -1.00 | -0.50 |
| | Min to Max | -60.00 to 18.00 | -56.00 to 42.00 | -32.00 to 15.00 | -56.00 to 42.00 | -60.00 to 18.00 | -44.00 to 19.00 |
| | N [a] | 63 | 35 | 26 | 14 | 37 | 21 |
| | Randomization Mean(SD) | 25.97(14.088) | 27.77(23.750) | 23.27(11.824) | 30.36(31.953) | 27.86(15.355) | 26.05(16.954) |
| | Visit Mean(SD) | 26.75(16.057) | 24.46(14.095) | 24.73(15.486) | 25.57(17.982) | 28.16(16.508) | 23.71(11.230) |
| | Change Mean(SD) | 0.78(13.289) | -3.31(13.324) | 1.46(11.064) | -4.79(17.729) | 0.30(14.783) | -2.33(9.743) |
| | Median | 0.00 | -1.00 | -0.50 | 0.00 | 1.00 | -1.00 |
| | Min to Max | -41.00 to 45.00 | -65.00 to 14.00 | -31.00 to 32.00 | -65.00 to 7.00 | -41.00 to 45.00 | -30.00 to 14.00 |
| 84 weeks | N [a] | 43 | 23 | 17 | 9 | 26 | 14 |
| | Randomization Mean(SD) | 27.95(16.318) | 25.52(17.809) | 24.71(14.286) | 22.11(13.977) | 30.08(17.461) | 27.71(20.082) |
| | Visit Mean(SD) | 29.42(16.464) | 23.26(10.818) | 26.29(17.284) | 25.78(15.730) | 31.46(15.913) | 21.64(6.209) |
| | Change Mean(SD) | 1.47(17.388) | -2.26(14.312) | 1.59(14.752) | 3.67(5.339) | 1.38(19.200) | -6.07(17.004) |
| | Median | 2.00 | 0.00 | 1.00 | 2.00 | 2.50 | -1.00 |
| | Min to Max | -44.00 to 45.00 | -49.00 to 11.00 | -36.00 to 33.00 | -4.00 to 10.00 | -44.00 to 45.00 | -49.00 to 11.00 |
| 104 weeks | N [a] | 15 | 9 | 7 | 3 | 8 | 6 |
| | Randomization Mean(SD) | 32.93(20.433) | 17.22(9.162) | 26.86(16.304) | 15.00(1.000) | 38.25(23.193) | 18.33(11.378) |
| | Visit Mean(SD) | 35.27(23.199) | 20.44(10.212) | 30.86(20.988) | 15.67(2.887) | 39.13(25.737) | 22.83(11.957) |
| | Change Mean(SD) | 2.33(26.901) | 3.22(5.357) | 4.00(14.224) | 0.67(3.055) | 0.88(35.619) | 4.50(6.025) |
| | Median | 0.00 | 3.00 | 2.00 | 0.00 | -7.50 | 4.50 |
| | Min to Max | -38.00 to 76.00 | -4.00 to 11.00 | -12.00 to 34.00 | -2.00 to 4.00 | -38.00 to 76.00 | -4.00 to 11.00 |

1546

CONFIDENTIAL
AZSER12774219

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **ALT (U/L)** | | | | | | |
| **12 weeks** N [a] | 265 | 267 | 114 | 113 | 151 | 154 |
| Randomization Mean(SD) | 28.63(18.825) | 29.39(34.424) | 26.73(16.922) | 27.27(25.264) | 30.07(20.079) | 30.95(39.840) |
| Visit Mean(SD) | 27.31(18.202) | 27.05(21.502) | 24.75(16.703) | 26.11(18.183) | 29.24(19.085) | 27.74(23.677) |
| Change Mean(SD) | -1.32(13.196) | -2.34(21.920) | -1.97(12.170) | -1.17(16.361) | -0.83(13.941) | -3.21(25.251) |
| Median | -1.00 | 0.00 | -2.00 | 0.00 | -1.00 | -1.00 |
| Min to Max | -50.00 to 54.00 | -207.0 to 61.00 | -37.00 to 54.00 | -102.0 to 33.00 | -50.00 to 43.00 | -207.0 to 61.00 |
| **28 weeks** N [a] | 167 | 120 | 74 | 49 | 93 | 71 |
| Randomization Mean(SD) | 29.02(19.295) | 29.39(27.509) | 28.91(19.782) | 31.96(33.331) | 29.11(19.005) | 27.62(22.735) |
| Visit Mean(SD) | 29.29(19.176) | 26.10(17.816) | 28.62(17.212) | 29.35(20.902) | 29.83(20.683) | 23.86(15.084) |
| Change Mean(SD) | 0.28(15.247) | -3.29(18.484) | -0.28(15.096) | -2.61(20.319) | 0.72(15.434) | -3.76(17.239) |
| Median | 1.00 | -1.00 | 0.00 | -1.00 | 1.00 | -1.00 |
| Min to Max | -52.00 to 65.00 | -80.00 to 42.00 | -48.00 to 47.00 | -80.00 to 42.00 | -52.00 to 65.00 | -76.00 to 26.00 |
| **40 weeks** N [a] | 120 | 75 | 56 | 32 | 64 | 43 |
| Randomization Mean(SD) | 29.45(19.475) | 29.25(27.623) | 28.09(17.616) | 31.84(34.966) | 30.64(21.033) | 27.33(20.809) |
| Visit Mean(SD) | 29.73(22.913) | 25.99(15.977) | 27.34(17.627) | 30.38(18.383) | 31.81(26.664) | 22.72(13.219) |
| Change Mean(SD) | 0.28(16.588) | -3.27(21.854) | -0.75(12.525) | -1.47(26.108) | 1.17(19.521) | -4.60(18.277) |
| Median | -0.50 | -2.00 | -0.50 | -2.00 | -0.50 | -2.00 |
| Min to Max | -48.00 to 59.00 | -126.0 to 42.00 | -28.00 to 32.00 | -126.0 to 42.00 | -48.00 to 59.00 | -101.0 to 20.00 |
| **52 weeks** N [a] | 81 | 54 | 35 | 24 | 46 | 30 |
| Randomization Mean(SD) | 30.63(21.213) | 29.57(31.226) | 29.69(18.594) | 33.96(40.002) | 31.35(23.184) | 26.07(22.008) |
| Visit Mean(SD) | 28.65(18.011) | 29.00(22.225) | 29.66(17.354) | 36.79(28.719) | 27.89(18.649) | 22.77(12.577) |

1547

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | -1.98(20.248) | -0.57(26.613) | -0.03(14.595) | 2.83(32.019) | -3.46(23.722) | -3.30(21.541) |
| | Median | 0.00 | 1.00 | 2.00 | 1.50 | -0.50 | 0.00 |
| | Min to Max | -111.0 to 52.00 | -119.0 to 78.00 | -37.00 to 26.00 | -119.0 to 78.00 | -111.0 to 52.00 | -98.00 to 32.00 |
| 68 weeks | N [a] | 63 | 35 | 26 | 14 | 37 | 21 |
| | Randomization Mean(SD) | 30.86(21.645) | 32.34(38.019) | 27.69(16.852) | 39.07(52.042) | 33.08(24.441) | 27.86(25.376) |
| | Visit Mean(SD) | 34.95(28.564) | 28.06(26.002) | 31.54(26.134) | 36.29(37.493) | 37.35(30.274) | 22.57(12.516) |
| | Change Mean(SD) | 4.10(20.508) | -4.29(24.571) | 3.85(17.558) | -2.79(28.042) | 4.27(22.586) | -5.29(22.641) |
| | Median | 3.00 | -2.00 | 4.00 | 0.50 | 3.00 | -3.00 |
| | Min to Max | -57.00 to 66.00 | -97.00 to 40.00 | -39.00 to 48.00 | -89.00 to 40.00 | -57.00 to 66.00 | -97.00 to 21.00 |
| 84 weeks | N [a] | 43 | 23 | 17 | 9 | 26 | 14 |
| | Randomization Mean(SD) | 33.81(23.849) | 29.57(27.801) | 29.94(19.204) | 28.00(24.099) | 36.35(26.507) | 30.57(30.786) |
| | Visit Mean(SD) | 37.79(26.545) | 24.48(18.877) | 35.00(23.187) | 32.00(24.980) | 39.62(28.826) | 19.64(12.438) |
| | Change Mean(SD) | 3.98(22.398) | -5.09(25.798) | 5.06(19.772) | 4.00(9.220) | 3.27(24.317) | -10.93(31.306) |
| | Median | 4.00 | 0.00 | 2.00 | 2.00 | 5.50 | -1.50 |
| | Min to Max | -60.00 to 55.00 | -110.0 to 17.00 | -36.00 to 49.00 | -9.00 to 17.00 | -60.00 to 55.00 | -110.0 to 10.00 |
| 104 weeks | N [a] | 15 | 9 | 7 | 3 | 8 | 6 |
| | Randomization Mean(SD) | 44.47(33.498) | 17.78(13.027) | 33.86(24.443) | 14.67(5.033) | 53.75(39.001) | 19.33(15.895) |
| | Visit Mean(SD) | 41.60(26.768) | 21.89(21.462) | 31.43(21.625) | 16.00(4.359) | 50.50(28.953) | 24.83(26.423) |
| | Change Mean(SD) | -2.87(23.649) | 4.11(9.943) | -2.43(11.013) | 1.33(2.517) | -3.25(31.847) | 5.50(12.194) |
| | Median | -1.00 | 1.00 | -1.00 | 1.00 | -2.50 | 2.00 |
| | Min to Max | -58.00 to 53.00 | -7.00 to 28.00 | -17.00 to 15.00 | -1.00 to 4.00 | -58.00 to 53.00 | -7.00 to 28.00 |

Alkaline Phosphatase (U/L)

1548

CONFIDENTIAL
AZSER12774221

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.4-2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| **12 weeks** | N [a] | 265 | 267 | 114 | 113 | 151 | 154 |
| | Randomization Mean(SD) | 77.41(20.298) | 75.56(23.980) | 81.99(21.461) | 81.80(27.337) | 73.95(18.714) | 70.99(20.072) |
| | Visit Mean(SD) | 77.34(19.814) | 72.85(25.025) | 80.28(21.356) | 79.87(29.584) | 75.12(18.326) | 67.69(19.621) |
| | Change Mean(SD) | -0.07(11.249) | -2.72(11.246) | -1.71(11.295) | -1.93(12.192) | 1.17(11.091) | -3.29(10.501) |
| | Median | 0.00 | -3.00 | -2.00 | -2.00 | 1.00 | -4.00 |
| | Min to Max | -39.00 to 47.00 | -44.00 to 50.00 | -39.00 to 27.00 | -44.00 to 50.00 | -33.00 to 47.00 | -31.00 to 28.00 |
| **28 weeks** | N [a] | 167 | 120 | 74 | 49 | 93 | 71 |
| | Randomization Mean(SD) | 77.48(20.445) | 73.90(21.048) | 82.03(19.406) | 78.86(22.142) | 73.86(20.628) | 70.48(19.695) |
| | Visit Mean(SD) | 77.71(19.695) | 70.85(21.842) | 79.89(19.039) | 77.80(23.275) | 75.97(20.134) | 66.06(19.556) |
| | Change Mean(SD) | 0.23(13.215) | -3.05(12.153) | -2.14(12.175) | -1.06(14.802) | 2.11(13.764) | -4.42(9.806) |
| | Median | 0.00 | -4.00 | -3.50 | -1.00 | 1.00 | -5.00 |
| | Min to Max | -37.00 to 54.00 | -42.00 to 45.00 | -37.00 to 22.00 | -42.00 to 45.00 | -34.00 to 54.00 | -27.00 to 23.00 |
| **40 weeks** | N [a] | 120 | 75 | 56 | 32 | 64 | 43 |
| | Randomization Mean(SD) | 77.60(19.704) | 74.81(21.738) | 83.61(19.112) | 81.03(22.485) | 72.34(18.824) | 70.19(20.200) |
| | Visit Mean(SD) | 77.95(20.438) | 71.41(22.384) | 81.29(21.547) | 78.34(19.605) | 75.03(19.108) | 66.26(23.135) |
| | Change Mean(SD) | 0.35(12.744) | -3.40(12.393) | -2.32(12.376) | -2.69(12.507) | 2.69(12.695) | -3.93(12.430) |
| | Median | 0.00 | -4.00 | -2.00 | -4.00 | 2.50 | -4.00 |
| | Min to Max | -38.00 to 34.00 | -32.00 to 39.00 | -38.00 to 27.00 | -32.00 to 37.00 | -33.00 to 34.00 | -32.00 to 39.00 |
| **52 weeks** | N [a] | 81 | 54 | 35 | 24 | 46 | 30 |
| | Randomization Mean(SD) | 78.01(20.351) | 76.98(21.587) | 83.06(19.919) | 84.83(19.108) | 74.17(20.041) | 70.70(21.686) |
| | Visit Mean(SD) | 78.22(22.283) | 72.50(24.572) | 83.66(24.718) | 76.96(18.193) | 74.09(19.510) | 68.93(28.485) |
| | Change Mean(SD) | 0.21(14.070) | -4.48(14.994) | 0.60(17.155) | -7.88(12.875) | -0.09(11.374) | -1.77(16.194) |
| | Median | 0.00 | -5.50 | 1.00 | -8.50 | -1.00 | -3.50 |

1549

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| **68 weeks** | N^a | | | | | | |
| | Min to Max | -46.00 to 55.00 | -25.00 to 56.00 | -46.00 to 55.00 | -25.00 to 35.00 | -40.00 to 28.00 | -23.00 to 56.00 |
| | | 63 | 35 | 26 | 14 | 37 | 21 |
| | Randomization Mean(SD) | 77.22(20.173) | 76.69(19.061) | 81.19(20.459) | 87.14(17.536) | 74.43(19.769) | 69.71(17.036) |
| | Visit Mean(SD) | 77.89(20.641) | 73.54(22.628) | 81.54(20.631) | 83.57(17.315) | 75.32(20.537) | 66.86(23.627) |
| | Change Mean(SD) | 0.67(15.904) | -3.14(14.234) | 0.35(18.445) | -3.57(16.746) | 0.89(14.114) | -2.86(12.725) |
| | Median | 0.00 | -4.00 | 0.00 | -7.50 | -1.00 | -4.00 |
| | Min to Max | -33.00 to 50.00 | -31.00 to 33.00 | -33.00 to 41.00 | -29.00 to 32.00 | -19.00 to 50.00 | -31.00 to 33.00 |
| **84 weeks** | N^a | 43 | 23 | 17 | 9 | 26 | 14 |
| | Randomization Mean(SD) | 77.42(18.653) | 73.52(20.190) | 81.94(17.771) | 83.56(17.256) | 74.46(18.957) | 67.07(19.801) |
| | Visit Mean(SD) | 74.09(19.055) | 70.87(21.714) | 76.12(17.888) | 78.56(16.372) | 72.77(20.015) | 65.93(23.786) |
| | Change Mean(SD) | -3.33(13.076) | -2.65(14.978) | -5.82(16.005) | -5.00(17.685) | -1.69(10.784) | -1.14(13.450) |
| | Median | -3.00 | -5.00 | -5.00 | -8.00 | -2.00 | -2.00 |
| | Min to Max | -29.00 to 25.00 | -32.00 to 22.00 | -29.00 to 25.00 | -32.00 to 20.00 | -19.00 to 23.00 | -23.00 to 22.00 |
| **104 weeks** | N^a | 15 | 9 | 7 | 3 | 8 | 6 |
| | Randomization Mean(SD) | 78.40(21.054) | 78.89(25.345) | 74.43(17.396) | 88.00(28.355) | 81.88(24.445) | 74.33(25.129) |
| | Visit Mean(SD) | 75.33(23.718) | 71.89(18.162) | 65.71(17.942) | 77.67(12.897) | 83.75(25.993) | 69.00(20.765) |
| | Change Mean(SD) | -3.07(13.025) | -7.00(11.325) | -8.71(15.997) | -10.33(15.503) | 1.88(7.754) | -5.33(9.953) |
| | Median | -4.00 | -6.00 | -8.00 | -4.00 | 0.00 | -7.50 |
| | Min to Max | -28.00 to 12.00 | -28.00 to 9.00 | -28.00 to 12.00 | -28.00 to 1.00 | -7.00 to 12.00 | -16.00 to 9.00 |
| **Total Bilirubin (mg/dL)** | | | | | | | |
| **12 weeks** | N^a | 265 | 267 | 114 | 113 | 151 | 154 |
| | Randomization Mean(SD) | 0.37(0.175) | 0.38(0.187) | 0.39(0.210) | 0.42(0.188) | 0.35(0.141) | 0.36(0.184) |

1550

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ Li/VAL N=310 | PLA+ Li/VAL N=313 | QTP+ Li N=131 | PLA+ Li N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| **28 weeks** | | | | | | | |
| Visit | Mean(SD) | 0.37(0.176) | 0.44(0.269) | 0.38(0.185) | 0.47(0.308) | 0.36(0.169) | 0.41(0.234) |
| Change | Mean(SD) | 0.00(0.167) | 0.05(0.204) | -0.01(0.183) | 0.05(0.228) | 0.01(0.153) | 0.05(0.184) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.70 to 0.70 | -0.60 to 1.20 | -0.70 to 0.70 | -0.40 to 1.20 | -0.50 to 0.60 | -0.60 to 0.70 |
| | N [a] | 167 | 120 | 74 | 49 | 93 | 71 |
| **40 weeks** | | | | | | | |
| Randomization | Mean(SD) | 0.38(0.193) | 0.38(0.186) | 0.41(0.237) | 0.43(0.220) | 0.36(0.145) | 0.34(0.150) |
| Visit | Mean(SD) | 0.40(0.240) | 0.43(0.199) | 0.41(0.230) | 0.47(0.222) | 0.38(0.248) | 0.40(0.177) |
| Change | Mean(SD) | 0.01(0.212) | 0.05(0.171) | -0.00(0.209) | 0.04(0.182) | 0.03(0.214) | 0.06(0.164) |
| | Median | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 | 0.10 |
| | Min to Max | -0.80 to 1.10 | -0.60 to 0.80 | -0.80 to 0.70 | -0.60 to 0.40 | -0.50 to 1.10 | -0.50 to 0.80 |
| | N [a] | 120 | 75 | 56 | 32 | 64 | 43 |
| **52 weeks** | | | | | | | |
| Randomization | Mean(SD) | 0.38(0.197) | 0.39(0.197) | 0.41(0.238) | 0.45(0.250) | 0.36(0.151) | 0.34(0.128) |
| Visit | Mean(SD) | 0.40(0.236) | 0.49(0.243) | 0.46(0.294) | 0.58(0.288) | 0.34(0.150) | 0.42(0.180) |
| Change | Mean(SD) | 0.01(0.173) | 0.10(0.180) | 0.05(0.199) | 0.13(0.231) | -0.02(0.140) | 0.08(0.129) |
| | Median | 0.00 | 0.10 | 0.05 | 0.05 | 0.00 | 0.10 |
| | Min to Max | -0.50 to 0.80 | -0.30 to 0.70 | -0.50 to 0.80 | -0.30 to 0.70 | -0.50 to 0.20 | -0.20 to 0.50 |
| | N [a] | 81 | 54 | 35 | 24 | 46 | 30 |
| **68 weeks** | | | | | | | |
| Randomization | Mean(SD) | 0.38(0.188) | 0.42(0.218) | 0.42(0.234) | 0.49(0.275) | 0.35(0.139) | 0.36(0.138) |
| Visit | Mean(SD) | 0.38(0.176) | 0.45(0.267) | 0.43(0.195) | 0.55(0.341) | 0.33(0.151) | 0.37(0.153) |
| Change | Mean(SD) | -0.00(0.171) | 0.03(0.181) | 0.01(0.217) | 0.05(0.243) | -0.01(0.126) | 0.01(0.108) |
| | Median | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 |
| | Min to Max | -0.70 to 0.50 | -0.40 to 0.50 | -0.70 to 0.50 | -0.40 to 0.50 | -0.40 to 0.30 | -0.20 to 0.20 |
| | N [a] | 63 | 35 | 26 | 14 | 37 | 21 |

CONFIDENTIAL
AZSER12774224

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | Randomization | Mean(SD) | 0.38(0.202) | 0.43(0.244) | 0.46(0.279) | 0.51(0.321) | 0.32(0.091) | 0.37(0.159) |
| | Visit | Mean(SD) | 0.44(0.289) | 0.50(0.315) | 0.55(0.336) | 0.57(0.365) | 0.37(0.225) | 0.45(0.275) |
| | Change | Mean(SD) | 0.07(0.215) | 0.07(0.252) | 0.10(0.244) | 0.06(0.295) | 0.05(0.192) | 0.08(0.225) |
| | | Median | 0.00 | 0.10 | 0.00 | 0.05 | 0.00 | 0.10 |
| | | Min to Max | -0.30 to 1.00 | -0.60 to 0.90 | -0.30 to 0.70 | -0.60 to 0.40 | -0.20 to 1.00 | -0.20 to 0.90 |
| 84 weeks | N [a] | | 43 | 23 | 17 | 9 | 26 | 14 |
| | Randomization | Mean(SD) | 0.37(0.183) | 0.40(0.233) | 0.45(0.253) | 0.44(0.328) | 0.32(0.090) | 0.36(0.150) |
| | Visit | Mean(SD) | 0.43(0.184) | 0.44(0.266) | 0.52(0.232) | 0.54(0.328) | 0.37(0.113) | 0.38(0.204) |
| | Change | Mean(SD) | 0.05(0.161) | 0.05(0.150) | 0.06(0.226) | 0.10(0.122) | 0.05(0.103) | 0.01(0.161) |
| | | Median | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| | | Min to Max | -0.20 to 0.60 | -0.30 to 0.40 | -0.20 to 0.60 | -0.10 to 0.30 | -0.10 to 0.20 | -0.30 to 0.40 |
| 104 weeks | N [a] | | 15 | 9 | 7 | 3 | 8 | 6 |
| | Randomization | Mean(SD) | 0.38(0.178) | 0.32(0.186) | 0.43(0.243) | 0.37(0.252) | 0.34(0.092) | 0.30(0.167) |
| | Visit | Mean(SD) | 0.43(0.183) | 0.42(0.148) | 0.53(0.170) | 0.43(0.153) | 0.34(0.151) | 0.42(0.160) |
| | Change | Mean(SD) | 0.05(0.173) | 0.10(0.112) | 0.10(0.173) | 0.07(0.115) | 0.00(0.169) | 0.12(0.117) |
| | | Median | 0.10 | 0.10 | 0.10 | 0.00 | 0.00 | 0.10 |
| | | Min to Max | -0.20 to 0.30 | 0.00 to 0.30 | -0.20 to 0.30 | 0.00 to 0.20 | -0.20 to 0.30 | 0.00 to 0.30 |

[a] Number of patients with assessment at randomization and at the specified visit.
OC Observed cases. ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/esre/dev/icenquel d1447c00127/sp/output/tlf/t1103080402.rtf chem202.sas 17JAN2007:14:53 luchen

1552

CONFIDENTIAL
AZSER12774225

**Table 11.3.8.4-3  Hepatic laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 N[a] n(%) | PLA+ LI/VAL N = 313 N[a] n(%) | QTP+ LI N = 131 N[a] n(%) | PLA+ LI N = 134 N[a] n(%) | QTP+ VAL N = 179 N[a] n(%) | PLA+ VAL N = 179 N[a] n(%) |
| AST (U/L) | | | | | | |
| >=3 X ULN | 268 1 (0.4) | 268 0 | 116 1 (0.9) | 113 0 | 152 0 | 155 0 |
| ALT (U/L) | | | | | | |
| >=3 X ULN | 269 2 (0.7) | 266 1 (0.4) | 116 0 | 112 1 (0.9) | 153 2 (1.3) | 154 0 |
| Alkaline Phosphatase (U/L) | | | | | | |
| >=3 X ULN | 269 0 | 270 0 | 116 0 | 114 0 | 153 0 | 156 0 |
| Total Bilirubin (mg/dL) | | | | | | |
| >=1.5 X ULN | 269 2 (0.7) | 270 0 (0.4) | 116 1 (0.9) | 114 1 (0.9) | 153 1 (0.7) | 156 0 |

[a]  Number of patients at risk i.e. not fulfilling the criteria at randomization.
ULN Upper limits of normal. ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N[a])*100.
/esrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080403.rtf  chem267.sas  17JAN2007:14:57  luchen

1553

CONFIDENTIAL
AZSER12774226

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.4- 4  Hepatic laboratory data, shift to clinically important values at any time (randomized safety population)

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
|---|---|---|---|---|---|---|---|
| AST (U/L) | | | | | | | |
| Normal | Normal | 268 ( 99.6) | NA | 1 ( 0.4) | 268 ( 99.3) | NA | 0 |
| High: >=3 x ULN | High | 1 ( 0.4) | NA | 0 | 2 ( 0.7) | NA | 1 ( 50.0) |
| | Total | 269 | NA | 1 ( 0.4) | 270 | NA | 1 ( 0.4) |
| ALT (U/L) | | | | | | | |
| Normal | Normal | 269 (100.0) | NA | 2 ( 0.7) | 266 ( 98.5) | NA | 1 ( 0.4) |
| High: >=3 x ULN | High | 0 | NA | 0 | 4 ( 1.5) | NA | 2 ( 50.0) |
| | Total | 269 | NA | 2 ( 0.7) | 270 | NA | 3 ( 1.1) |
| Alkaline Phosphatas (U/L) | | | | | | | |
| Normal | Normal | 269 (100.0) | NA | 0 | 270 (100.0) | NA | 0 |
| High: >=3 x ULN | High | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 269 | NA | 0 | 270 | NA | 0 |
| Total Bilirubin (mg/dL) | | | | | | | |
| Normal | Normal | 269 (100.0) | NA | 2 ( 0.7) | 270 (100.0) | NA | 1 ( 0.4) |
| High: >=1.5 x ULN | High | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 269 | NA | 2 ( 0.7) | 270 | NA | 1 ( 0.4) |

[a]  Distribution at randomization.
[b]  Patients are counted only once in each column.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. NA Not applicable. ULN Upper limit of normal. PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Percentages in the total column are calculated as n[a] (n[a] in total row)*100
Note: Percentages are calculated as n[b] N*100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/cser/dev/seroquel/d1447c00127/sp/output/tlf/t1103080404.rtf  chem225.sas  17JAN2007:14:55  luchen

1554

CONFIDENTIAL
AZSER12774227

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4‑ 5  Hepatic laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n' (%) | Low n (%) | Normal n (%) | High n (%) | Total n' (%) |
| AST (U/L) | | | | | | | | | |
| | Normal | NA | 268 (100.0) | 0 | 268 ( 99.6) | NA | 268 (100.0) | 0 | 268 ( 99.3) |
| | High: >=3 x ULN | NA | 1 (100.0) | 0 | 1 ( 0.4) | NA | 2 (100.0) | 0 | 2 ( 0.7) |
| | Total | NA | 269 (100.0) | 0 | 269 | NA | 270 (100.0) | 0 | 270 |
| ALT (U/L) | | | | | | | | | |
| | Normal | NA | 269 (100.0) | 0 | 269 (100.0) | NA | 266 (100.0) | 0 | 266 ( 98.5) |
| | High: >=3 x ULN | NA | 0 | 0 | 0 | NA | 3 ( 75.0) | 1 ( 25.0) | 4 ( 1.5) |
| | Total | NA | 269 (100.0) | 0 | 269 | NA | 269 ( 99.6) | 1 ( 0.4) | 270 |
| Alkaline Phosphatas (U/L) | | | | | | | | | |
| | Normal | NA | 269 (100.0) | 0 | 269 (100.0) | NA | 270 (100.0) | 0 | 270 (100.0) |
| | High: >=3 x ULN | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |
| | Total | NA | 269 (100.0) | 0 | 269 | NA | 270 (100.0) | 0 | 270 |
| Total Bilirubin (mg/dL) | | | | | | | | | |
| | Normal | NA | 268 ( 99.6) | 1 ( 0.4) | 269 (100.0) | NA | 270 (100.0) | 0 | 270 (100.0) |
| | High: >=1.5 x ULN | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |
| | Total | NA | 268 ( 99.6) | 1 ( 0.4) | 269 | NA | 270 (100.0) | 0 | 270 |

[a]  Distribution at randomization.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. NA Not applicable. ULN Upper limit of normal.  PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n' /(n' in total column)*100
Note: Percentages are calculated as n/n'*100
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080405.rtf  chem226.sas  17JAN2007:14:55  luchen

1555

CONFIDENTIAL
AZSER12774228

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 6 Renal laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Creatinine (mg/dL)** | | | | | | | |
| N [a] | | 269 | 270 | 116 | 114 | 153 | 156 |
| Randomization | Mean(SD) | 0.92(0.201) | 0.91(0.203) | 0.92(0.197) | 0.94(0.191) | 0.92(0.204) | 0.89(0.209) |
| End of treatment | Mean(SD) | 0.95(0.199) | 0.91(0.193) | 0.96(0.175) | 0.91(0.190) | 0.95(0.216) | 0.91(0.196) |
| Change | Mean(SD) | 0.03(0.151) | -0.00(0.129) | 0.04(0.135) | -0.03(0.127) | 0.03(0.163) | 0.02(0.127) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.45 to 1.00 | -0.50 to 0.46 | -0.45 to 0.50 | -0.50 to 0.30 | -0.40 to 1.00 | -0.30 to 0.46 |
| **BUN (mg/dL)** | | | | | | | |
| N [a] | | 250 | 245 | 108 | 103 | 142 | 142 |
| Randomization | Mean(SD) | 14.02(4.841) | 13.09(4.607) | 12.36(3.592) | 12.13(4.167) | 15.27(5.282) | 13.79(4.795) |
| End of treatment | Mean(SD) | 13.51(4.775) | 13.18(4.521) | 12.63(3.827) | 12.16(3.890) | 14.18(5.303) | 13.93(4.805) |
| Change | Mean(SD) | -0.51(4.425) | 0.09(4.429) | 0.27(3.763) | 0.03(3.884) | -1.10(4.797) | 0.14(4.799) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | 0.50 |
| | Min to Max | -16.00 to 27.0 | -19.00 to 24.0 | -8.00 to 16.00 | -19.00 to 9.00 | -16.00 to 27.0 | -13.00 to 24.0 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
BUN Blood urea nitrogen. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11t3080406.rtf  chem2t3.sas  17JAN2007t14:53  luchen

1556

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-7  Renal laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| **Creatinine (mg/dL)** | | | | | | | |
| 12 weeks | N[a] | 265 | 267 | 114 | 113 | 151 | 154 |
| | Randomization Mean(SD) | 0.92(0.201) | 0.91(0.202) | 0.92(0.198) | 0.94(0.190) | 0.92(0.204) | 0.90(0.209) |
| | Visit Mean(SD) | 0.94(0.192) | 0.90(0.195) | 0.94(0.182) | 0.92(0.181) | 0.94(0.199) | 0.89(0.204) |
| | Change Mean(SD) | 0.02(0.144) | -0.01(0.135) | 0.02(0.151) | -0.02(0.135) | 0.02(0.140) | -0.00(0.135) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.60 to 0.70 | -0.50 to 0.50 | -0.60 to 0.50 | -0.50 to 0.40 | -0.40 to 0.70 | -0.40 to 0.50 |
| 28 weeks | N[a] | 167 | 120 | 74 | 49 | 93 | 71 |
| | Randomization Mean(SD) | 0.92(0.211) | 0.90(0.211) | 0.93(0.215) | 0.91(0.190) | 0.92(0.208) | 0.88(0.225) |
| | Visit Mean(SD) | 0.93(0.191) | 0.90(0.199) | 0.95(0.182) | 0.90(0.194) | 0.91(0.198) | 0.89(0.203) |
| | Change Mean(SD) | 0.00(0.154) | 0.00(0.138) | 0.02(0.162) | -0.01(0.138) | -0.01(0.148) | 0.01(0.140) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.60 to 0.50 | -0.50 to 0.40 | -0.60 to 0.40 | -0.50 to 0.30 | -0.40 to 0.50 | -0.30 to 0.40 |
| 40 weeks | N[a] | 120 | 75 | 56 | 32 | 64 | 43 |
| | Randomization Mean(SD) | 0.93(0.212) | 0.90(0.206) | 0.94(0.226) | 0.94(0.188) | 0.92(0.200) | 0.87(0.215) |
| | Visit Mean(SD) | 0.95(0.205) | 0.90(0.209) | 0.98(0.196) | 0.93(0.211) | 0.93(0.211) | 0.87(0.205) |
| | Change Mean(SD) | 0.02(0.168) | -0.00(0.148) | 0.03(0.167) | -0.01(0.172) | 0.01(0.169) | 0.00(0.129) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.60 to 1.00 | -0.50 to 0.40 | -0.60 to 0.40 | -0.50 to 0.40 | -0.30 to 1.00 | -0.30 to 0.30 |
| 52 weeks | N[a] | 81 | 54 | 35 | 24 | 46 | 30 |
| | Randomization Mean(SD) | 0.92(0.228) | 0.90(0.187) | 0.93(0.240) | 0.97(0.171) | 0.91(0.222) | 0.84(0.183) |

1557

CONFIDENTIAL
AZSER12774230

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-7 Renal laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| BUN (mg/dL) | | | | | | | |
| Visit | Mean(SD) | 0.96(0.187) | 0.90(0.164) | 1.01(0.183) | 0.94(0.144) | 0.93(0.186) | 0.87(0.174) |
| Change | Mean(SD) | 0.04(0.149) | -0.00(0.110) | 0.08(0.161) | -0.03(0.133) | 0.02(0.135) | 0.02(0.083) |
| | Median | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.50 to 0.40 | -0.40 to 0.30 | -0.50 to 0.40 | -0.40 to 0.20 | -0.30 to 0.30 | -0.10 to 0.30 |
| 68 weeks | N [a] | 63 | 35 | 26 | 14 | 37 | 21 |
| Randomization | Mean(SD) | 0.91(0.225) | 0.91(0.205) | 0.93(0.251) | 0.98(0.189) | 0.90(0.208) | 0.86(0.206) |
| Visit | Mean(SD) | 0.96(0.193) | 0.92(0.207) | 0.99(0.176) | 0.91(0.138) | 0.93(0.202) | 0.93(0.245) |
| Change | Mean(SD) | 0.04(0.160) | 0.01(0.141) | 0.06(0.198) | -0.07(0.144) | 0.03(0.129) | 0.07(0.111) |
| | Median | 0.10 | 0.00 | 0.10 | -0.10 | 0.07 | 0.10 |
| | Min to Max | -0.70 to 0.50 | -0.40 to 0.30 | -0.70 to 0.50 | -0.40 to 0.20 | -0.20 to 0.30 | -0.10 to 0.30 |
| 84 weeks | N [a] | 43 | 23 | 17 | 9 | 26 | 14 |
| Randomization | Mean(SD) | 0.94(0.250) | 0.88(0.221) | 0.98(0.282) | 0.91(0.176) | 0.92(0.229) | 0.86(0.250) |
| Visit | Mean(SD) | 0.98(0.197) | 0.93(0.213) | 1.03(0.173) | 0.90(0.093) | 0.95(0.209) | 0.94(0.267) |
| Change | Mean(SD) | 0.04(0.154) | 0.04(0.155) | 0.05(0.185) | -0.01(0.142) | 0.03(0.133) | 0.08(0.159) |
| | Median | 0.01 | 0.00 | 0.00 | 0.00 | 0.06 | 0.10 |
| | Min to Max | -0.45 to 0.40 | -0.30 to 0.40 | -0.45 to 0.40 | -0.30 to 0.20 | -0.30 to 0.30 | -0.20 to 0.40 |
| 104 weeks | N [a] | 15 | 9 | 7 | 3 | 8 | 6 |
| Randomization | Mean(SD) | 1.00(0.160) | 0.91(0.271) | 0.99(0.121) | 0.87(0.153) | 1.01(0.196) | 0.93(0.327) |
| Visit | Mean(SD) | 1.04(0.173) | 0.97(0.310) | 1.02(0.181) | 0.87(0.153) | 1.06(0.176) | 1.02(0.367) |
| Change | Mean(SD) | 0.04(0.119) | 0.06(0.210) | 0.04(0.088) | 0.00(0.100) | 0.05(0.147) | 0.09(0.252) |
| | Median | 0.10 | 0.10 | 0.10 | 0.00 | 0.05 | 0.10 |
| | Min to Max | -0.10 to 0.28 | -0.30 to 0.46 | -0.10 to 0.10 | -0.10 to 0.10 | -0.10 to 0.28 | -0.30 to 0.46 |

1558

CONFIDENTIAL
AZSER12774231

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 7 Renal laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| 12 weeks | N [a] | 246 | 242 | 106 | 102 | 140 | 140 |
| | Randomization Mean(SD) | 14.02(4.868) | 13.14(4.610) | 12.36(3.626) | 12.17(4.167) | 15.29(5.303) | 13.85(4.798) |
| | Visit Mean(SD) | 13.83(5.067) | 13.45(4.613) | 12.90(3.920) | 12.21(3.689) | 14.53(5.699) | 14.36(5.004) |
| | Change Mean(SD) | -0.20(4.538) | 0.31(4.259) | 0.54(3.599) | 0.04(3.672) | -0.76(5.078) | 0.51(4.643) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | 1.00 |
| | Min to Max | -14.00 to 27.00 | -17.00 to 24.00 | -11.00 to 9.00 | -9.00 to 9.00 | -14.00 to 27.00 | -17.00 to 24.00 |
| 28 weeks | N [a] | 155 | 111 | 70 | 46 | 85 | 65 |
| | Randomization Mean(SD) | 13.64(4.794) | 13.51(4.843) | 12.06(3.938) | 12.28(3.993) | 14.94(5.060) | 14.38(5.219) |
| | Visit Mean(SD) | 13.31(4.590) | 12.77(4.107) | 11.96(4.088) | 11.39(3.316) | 14.42(4.704) | 13.75(4.348) |
| | Change Mean(SD) | -0.33(4.107) | -0.74(3.731) | -0.10(4.040) | -0.89(2.693) | -0.52(4.176) | -0.63(4.336) |
| | Median | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 |
| | Min to Max | -17.00 to 16.00 | -13.00 to 8.00 | -8.00 to 16.00 | -6.00 to 6.00 | -17.00 to 11.00 | -13.00 to 8.00 |
| 40 weeks | N [a] | 113 | 70 | 52 | 31 | 61 | 39 |
| | Randomization Mean(SD) | 13.50(4.833) | 13.27(4.925) | 11.77(3.612) | 11.97(3.746) | 14.98(5.261) | 14.31(5.521) |
| | Visit Mean(SD) | 13.18(5.041) | 12.79(4.273) | 11.98(3.676) | 11.35(3.555) | 14.20(5.802) | 13.92(4.492) |
| | Change Mean(SD) | -0.34(4.306) | -0.49(3.546) | 0.21(3.712) | -0.61(2.895) | -0.79(4.737) | -0.38(4.024) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 |
| | Min to Max | -17.00 to 12.00 | -10.00 to 6.00 | -6.00 to 9.00 | -6.00 to 4.00 | -17.00 to 12.00 | -10.00 to 6.00 |
| 52 weeks | N [a] | 75 | 53 | 32 | 24 | 43 | 29 |
| | Randomization Mean(SD) | 13.65(4.831) | 13.53(5.169) | 11.72(3.692) | 12.08(4.064) | 15.09(5.107) | 14.72(5.725) |
| | Visit Mean(SD) | 13.47(4.141) | 12.57(4.245) | 12.56(3.784) | 11.21(3.967) | 14.14(4.307) | 13.69(4.201) |
| | Change Mean(SD) | -0.19(3.502) | -0.96(3.156) | 0.84(3.802) | -0.88(2.864) | -0.95(3.086) | -1.03(3.428) |

1559

CONFIDENTIAL
AZSER12774232

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-7  Renal laboratory data, change from randomization by visit (OC, randomized safety population)**

| Visit / Statistic | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| Median | 0.00 | 0.00 | 0.00 | -0.50 | -1.00 | 0.00 |
| Min to Max | -13.00 to 12.00 | -12.00 to 5.00 | -5.00 to 12.00 | -7.00 to 5.00 | -13.00 to 5.00 | -12.00 to 4.00 |
| **68 weeks** N[a] | 60 | 34 | 23 | 14 | 37 | 20 |
| Randomization Mean(SD) | 13.57(4.081) | 13.85(5.258) | 12.00(3.330) | 12.29(4.103) | 14.54(4.240) | 14.95(5.781) |
| Visit Mean(SD) | 13.08(3.665) | 13.18(4.331) | 12.61(4.164) | 10.50(3.345) | 13.38(3.345) | 15.05(3.993) |
| Change Mean(SD) | -0.48(4.324) | -0.68(3.557) | 0.61(4.335) | -1.79(2.723) | -1.16(4.233) | 0.10(3.919) |
| Median | -1.00 | -1.00 | 1.00 | -1.50 | -1.00 | 0.00 |
| Min to Max | -16.00 to 15.00 | -9.00 to 7.00 | -5.00 to 15.00 | -8.00 to 2.00 | -16.00 to 8.00 | -9.00 to 7.00 |
| **84 weeks** N[a] | 41 | 23 | 15 | 9 | 26 | 14 |
| Randomization Mean(SD) | 13.73(3.599) | 13.26(6.099) | 12.33(3.735) | 10.33(2.646) | 14.54(3.325) | 15.14(6.993) |
| Visit Mean(SD) | 13.24(3.604) | 12.61(3.173) | 13.13(3.563) | 10.78(1.986) | 13.31(3.696) | 13.79(3.286) |
| Change Mean(SD) | -0.49(3.709) | -0.65(4.108) | 0.80(4.459) | 0.44(2.007) | -1.23(3.050) | -1.36(4.971) |
| Median | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -0.50 |
| Min to Max | -9.00 to 11.00 | -15.00 to 6.00 | -4.00 to 11.00 | -2.00 to 4.00 | -9.00 to 3.00 | -15.00 to 6.00 |
| **104 weeks** N[a] | 14 | 9 | 6 | 3 | 8 | 6 |
| Randomization Mean(SD) | 14.71(2.016) | 14.22(5.142) | 13.33(1.033) | 10.00(2.646) | 15.75(1.982) | 16.33(4.844) |
| Visit Mean(SD) | 13.36(3.225) | 13.33(4.583) | 12.33(1.633) | 8.67(2.517) | 14.13(3.980) | 15.67(3.386) |
| Change Mean(SD) | -1.36(3.003) | -0.89(4.167) | -1.00(2.366) | -1.33(2.082) | -1.63(3.543) | -0.67(5.086) |
| Median | -1.00 | -1.00 | -0.50 | -2.00 | -2.00 | -1.00 |
| Min to Max | -7.00 to 3.00 | -9.00 to 6.00 | -5.00 to 2.00 | -3.00 to 1.00 | -7.00 to 3.00 | -9.00 to 6.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
OC Observed cases. BUN Blood urea nitrogen. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp output/tlf/t1103080407.rtf  chem204.sas  17JAN2007:14:53  luchen

1560

CONFIDENTIAL
AZSER12774233

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 8  Renal laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 N ᵃ n(%) | PLA+ LI/VAL N = 313 N ᵃ n(%) | QTP+ LI N = 131 N ᵃ n(%) | PLA+ LI N = 134 N ᵃ n(%) | QTP+ VAL N = 179 N ᵃ n(%) | PLA+ VAL N = 179 N ᵃ n(%) |
| Creatinine (mg/dL) | | | | | | |
| >=1.58 | 268 3 (1.1) | 270 1 (0.4) | 115 0 | 114 0 | 153 3 (2) | 156 1 (0.6) |
| BUN (mg/dL) | | | | | | |
| >=30 | 247 3 (1.2) | 244 1 (0.4) | 108 0 | 103 0 | 139 3 (2.2) | 141 1 (0.7) |

ᵃ Number of patients at risk i.e. not fulfilling the criteria at randomization.
BUN Blood urea nitrogen. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N ᵃ )*100.
/csre/dev/szroquel/d1447c00127/sp/output/tlf/t1103080408.rtf chem2c8.sas 17JAN2007;14:57 luchen

1561

CONFIDENTIAL
AZSER12774234

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 9  Renal laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| Creatinine (mg/dL) | | | | | | | |
| Normal | Normal | 268 ( 99.6) | NA | 3 ( 1.1) | 270 (100.0) | NA | 1 ( 0.4) |
| High: >=1.58 | High | 1 ( 0.4) | NA | 0 | 0 | NA | 0 |
| | Total | 269 | NA | 3 ( 1.1) | 270 | NA | 1 ( 0.4) |
| BUN (mg/dL) | | | | | | | |
| Normal | Normal | 247 ( 98.8) | NA | 3 ( 1.2) | 244 ( 99.6) | NA | 1 ( 0.4) |
| High: >=10.7 | High | 3 ( 1.2) | NA | 1 ( 33.3) | 1 ( 0.4) | NA | 0 |
| | Total | 250 | NA | 4 ( 1.6) | 245 | NA | 1 ( 0.4) |

[a]  Distribution at randomization.
[b]  Patients are counted only once in each column.
BUN Blood urea nitrogen. N/A Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Percentages in the total column are calculated as n[a]/(n[a] in total row)*100
Note: Percentages are calculated as n[b]/N*100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/cser/dev/scroquel/d1447c00127/sp/output/tlf/t1103080409.rtf  chem227.sas  17JAN2007:14:55  luchen

1562

CONFIDENTIAL
AZSER12774235

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 10    Renal laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi- zation | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| Creatinine (mg/dL) | | | | | | | | | |
| Normal | Normal | NA | 265 ( 98.9) | 3 ( 1.1) | 268 (99.6) | NA | 269 ( 99.6) | 1 ( 0.4) | 270 (100.0) |
| High: >=1.58 | High | NA | 1 (100.0) | 0 | 1 ( 0.4) | NA | 0 | 0 | 0 |
| | Total | NA | 266 (98.9) | 3 ( 1.1) | 269 | NA | 269 (99.6) | 1 ( 0.4) | 270 |
| BUN (mg/dL) | | | | | | | | | |
| Normal | Normal | NA | 246 ( 99.6) | 1 ( 0.4) | 247 (98.8) | NA | 243 ( 99.6) | 1 ( 0.4) | 244 ( 99.6) |
| High: >=10.7 | High | NA | 2 (66.7) | 1 ( 33.3) | 3 ( 1.2) | NA | 1 (100.0) | 0 | 1 ( 0.4) |
| | Total | NA | 248 ( 99.2) | 2 ( 0.8) | 250 | NA | 244 (99.6) | 1 ( 0.4) | 245 |

[a] Distribution at randomization.
BUN Blood urea nitrogen. N/A Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n[a] (n[a] in total row)*100
Note: Percentages are calculated as n/n[a]*100
/cesr/dev/ssrequel/d1447c00127/sp/output/tlf/t11t03080410.rtf chem228.sas 17JAN2007:14:55 luchen

1563

CONFIDENTIAL
AZSER12774236

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-11    Electrolyte laboratory data, change from randomization to end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Sodium (mmol/L)** | | | | | | |
| N [a] | 269 | 270 | 116 | 114 | 153 | 156 |
| Randomization Mean(SD) | 142.00(2.764) | 141.87(2.768) | 141.70(2.534) | 141.64(2.678) | 142.24(2.913) | 142.03(2.829) |
| End of treatment Mean(SD) | 140.41(3.497) | 140.91(3.458) | 139.96(3.554) | 140.75(3.596) | 140.75(3.425) | 141.03(3.360) |
| Change Mean(SD) | -1.60(3.837) | -0.96(3.971) | -1.74(4.011) | -0.89(3.801) | -1.49(3.710) | -1.01(4.103) |
| Median | -2.00 | -1.00 | -2.00 | -1.00 | -2.00 | -1.00 |
| Min to Max | -14.00 to 15.0 | -10.00 to 15.0 | -12.00 to 15.0 | -10.00 to 6.00 | -14.00 to 8.00 | -10.00 to 15.0 |
| **Potassium (mmol/L)** | | | | | | |
| N [a] | 268 | 270 | 115 | 114 | 153 | 156 |
| Randomization Mean(SD) | 4.50(0.442) | 4.50(0.455) | 4.41(0.468) | 4.53(0.512) | 4.56(0.413) | 4.48(0.409) |
| End of treatment Mean(SD) | 4.36(0.481) | 4.40(0.389) | 4.28(0.467) | 4.38(0.381) | 4.41(0.484) | 4.41(0.396) |
| Change Mean(SD) | -0.14(0.483) | -0.10(0.508) | -0.13(0.513) | -0.16(0.571) | -0.14(0.461) | -0.06(0.455) |
| Median | -0.15 | 0.00 | -0.20 | -0.10 | -0.10 | 0.00 |
| Min to Max | -2.70 to 1.90 | -4.40 to 1.00 | -2.70 to 1.90 | -4.40 to 0.90 | -1.60 to 1.40 | -1.60 to 1.00 |
| **Chloride (mmol/L)** | | | | | | |
| N [a] | 269 | 270 | 116 | 114 | 153 | 156 |
| Randomization Mean(SD) | 104.75(2.986) | 104.79(3.007) | 105.09(2.765) | 105.38(2.639) | 104.50(3.129) | 104.37(3.191) |
| End of treatment Mean(SD) | 103.59(3.839) | 104.07(3.191) | 104.25(3.471) | 104.69(3.098) | 103.09(4.035) | 103.61(3.190) |

1564

CONFIDENTIAL
AZSER12774237

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 11   Electrolyte laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | -1.16(3.940) | -0.73(3.670) | -0.84(4.013) | -0.68(3.321) | -1.41(3.879) | -0.76(3.916) |
| | Median | -1.00 | -1.00 | -1.00 | 0.00 | -1.00 | -1.00 |
| | Min to Max | -25.00 to 18.0 | -11.00 to 13.0 | -10.00 to 18.0 | -8.00 to 8.00 | -25.00 to 7.00 | -11.00 to 13.0 |
| Bicarbonate (mmol/L) | | | | | | | |
| $N^a$ | | 265 | 268 | 114 | 113 | 151 | 155 |
| Randomization | Mean(SD) | 23.75(2.632) | 24.01(2.631) | 23.46(2.671) | 23.89(2.530) | 23.97(2.590) | 24.10(2.707) |
| End of treatment | Mean(SD) | 22.69(2.754) | 23.37(2.867) | 22.39(2.643) | 23.27(2.639) | 22.92(2.823) | 23.45(3.028) |
| Change | Mean(SD) | -1.06(3.455) | -0.64(3.535) | -1.07(3.779) | -0.63(3.235) | -1.05(3.202) | -0.65(3.748) |
| | Median | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 |
| | Min to Max | -11.00 to 9.00 | -10.00 to 10.0 | -11.00 to 9.00 | -10.00 to 6.00 | -9.00 to 6.00 | -10.00 to 10.0 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/e/dev/seroquel/d1447c00127/sp/output/tlf/t1103080411.rtf  chem205.sas  173A3N2007:14:53  luchen

1565

CONFIDENTIAL
AZSER12774238

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 12    Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Sodium (mmol/L)** | | | | | | | |
| 12 weeks | N [a] | 264 | 267 | 114 | 113 | 150 | 154 |
| | Randomization Mean(SD) | 142.02(2.771) | 141.87(2.775) | 141.70(2.555) | 141.65(2.689) | 142.25(2.911) | 142.04(2.833) |
| | Visit Mean(SD) | 141.75(3.220) | 142.09(3.414) | 141.34(3.201) | 141.82(3.257) | 142.07(3.210) | 142.29(3.522) |
| | Change Mean(SD) | -0.26(3.390) | 0.22(3.576) | -0.36(3.374) | 0.18(3.306) | -0.19(3.412) | 0.25(3.772) |
| | Median | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -14.00 to 8.00 | -9.00 to 15.00 | -8.00 to 8.00 | -9.00 to 12.00 | -14.00 to 7.00 | -9.00 to 15.00 |
| 28 weeks | N [a] | 167 | 120 | 74 | 49 | 93 | 71 |
| | Randomization Mean(SD) | 141.78(2.714) | 142.22(2.711) | 141.77(2.588) | 141.84(2.528) | 141.78(2.824) | 142.48(2.818) |
| | Visit Mean(SD) | 140.74(3.155) | 141.37(3.300) | 140.49(3.481) | 141.22(3.318) | 140.95(2.872) | 141.46(3.307) |
| | Change Mean(SD) | -1.04(3.356) | -0.85(3.436) | -1.28(3.125) | -0.61(3.297) | -0.84(3.533) | -1.01(3.544) |
| | Median | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 |
| | Min to Max | -14.00 to 8.00 | -10.00 to 7.00 | -8.00 to 7.00 | -6.00 to 7.00 | -14.00 to 8.00 | -10.00 to 6.00 |
| 40 weeks | N [a] | 120 | 75 | 56 | 32 | 64 | 43 |
| | Randomization Mean(SD) | 141.93(2.549) | 142.48(2.575) | 141.95(2.370) | 142.03(2.559) | 141.92(2.716) | 142.81(2.566) |
| | Visit Mean(SD) | 140.14(3.539) | 140.53(3.414) | 139.79(3.489) | 140.81(3.763) | 140.45(3.581) | 140.33(3.160) |
| | Change Mean(SD) | -1.79(3.705) | -1.95(3.556) | -2.16(3.577) | -1.22(3.850) | -1.47(3.813) | -2.49(3.261) |
| | Median | -2.00 | -2.00 | -2.00 | -2.00 | -2.00 | -2.00 |
| | Min to Max | -11.00 to 9.00 | -9.00 to 7.00 | -11.00 to 5.00 | -8.00 to 7.00 | -9.00 to 9.00 | -9.00 to 4.00 |
| 52 weeks | N [a] | 81 | 54 | 35 | 24 | 46 | 30 |

1566

CONFIDENTIAL
AZSER12774239

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Randomization | Mean(SD) | 142.14(2.876) | 142.43(2.689) | 142.14(2.713) | 141.96(2.742) | 142.13(3.023) | 142.80(2.631) |
| Visit | Mean(SD) | 140.41(3.153) | 139.98(3.642) | 140.00(3.589) | 139.21(3.050) | 140.72(2.778) | 140.60(3.997) |
| Change | Mean(SD) | -1.73(3.956) | -2.44(4.017) | -2.14(4.045) | -2.75(3.992) | -1.41(3.902) | -2.20(4.089) |
| | Median | -2.00 | -2.00 | -2.00 | -2.00 | -2.50 | -2.00 |
| | Min to Max | -13.00 to 8.00 | -11.00 to 6.00 | -13.00 to 5.00 | -9.00 to 6.00 | -7.00 to 8.00 | -11.00 to 4.00 |
| 68 weeks  N [a] | | 63 | 35 | 26 | 14 | 37 | 21 |
| Randomization | Mean(SD) | 142.33(2.902) | 143.20(2.483) | 142.46(2.580) | 142.36(2.845) | 142.24(3.139) | 143.76(2.095) |
| Visit | Mean(SD) | 139.37(2.784) | 139.63(3.001) | 139.08(2.622) | 138.93(2.731) | 139.57(2.911) | 140.10(3.145) |
| Change | Mean(SD) | -2.97(3.681) | -3.57(2.963) | -3.38(3.430) | -3.43(3.251) | -2.68(3.866) | -3.67(2.834) |
| | Median | -3.00 | -4.00 | -2.50 | -4.00 | -3.00 | -3.00 |
| | Min to Max | -12.00 to 7.00 | -9.00 to 3.00 | -12.00 to 1.00 | -8.00 to 3.00 | -9.00 to 7.00 | -9.00 to 2.00 |
| 84 weeks  N [a] | | 43 | 23 | 17 | 9 | 26 | 14 |
| Randomization | Mean(SD) | 142.60(2.656) | 143.00(2.594) | 143.06(2.703) | 142.22(3.114) | 142.31(2.635) | 143.50(2.175) |
| Visit | Mean(SD) | 139.53(2.313) | 138.61(1.948) | 138.94(2.487) | 137.89(1.167) | 139.92(2.153) | 139.07(2.235) |
| Change | Mean(SD) | -3.07(3.621) | -4.39(2.950) | -4.12(3.887) | -4.33(2.550) | -2.38(3.336) | -4.43(3.275) |
| | Median | -3.00 | -4.00 | -4.00 | -4.00 | -3.00 | -4.00 |
| | Min to Max | -12.00 to 5.00 | -9.00 to 2.00 | -12.00 to 1.00 | -8.00 to -1.00 | -8.00 to 5.00 | -9.00 to 2.00 |
| 104 weeks  N [a] | | 15 | 9 | 7 | 3 | 8 | 6 |
| Randomization | Mean(SD) | 141.60(2.197) | 142.00(2.915) | 142.57(1.988) | 140.00(1.732) | 140.75(2.121) | 143.00(2.966) |
| Visit | Mean(SD) | 138.87(2.875) | 138.44(1.740) | 138.29(2.138) | 137.67(1.528) | 139.38(3.462) | 138.83(1.835) |
| Change | Mean(SD) | -2.73(3.218) | -3.56(2.833) | -4.29(2.812) | -2.33(2.082) | -1.38(3.068) | -4.17(3.125) |
| | Median | -2.00 | -3.00 | -6.00 | -3.00 | -2.00 | -3.00 |

1567

CONFIDENTIAL
AZSER12774240

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Potassium (mmol/L)** | | | | | | |
| Min to Max | -7.00 to 3.00 | -10.00 to 0.00 | -7.00 to -1.00 | -4.00 to 0.00 | -5.00 to 3.00 | -10.00 to -2.0 |
| **12 weeks** N [a] | 263 | 267 | 113 | 113 | 150 | 154 |
| Randomization Mean(SD) | 4.50(0.445) | 4.50(0.456) | 4.42(0.472) | 4.54(0.514) | 4.56(0.415) | 4.48(0.409) |
| Visit Mean(SD) | 4.42(0.419) | 4.50(0.458) | 4.37(0.413) | 4.50(0.533) | 4.45(0.422) | 4.50(0.395) |
| Change Mean(SD) | -0.08(0.424) | -0.01(0.561) | -0.05(0.434) | -0.04(0.689) | -0.11(0.415) | 0.01(0.445) |
| Median | -0.10 | 0.00 | -0.10 | 0.00 | -0.10 | 0.00 |
| Min to Max | -1.60 to 1.20 | -4.50 to 3.70 | -1.60 to 1.10 | -4.50 to 3.70 | -1.60 to 1.20 | -1.90 to 1.50 |
| **28 weeks** N [a] | 167 | 120 | 74 | 49 | 93 | 71 |
| Randomization Mean(SD) | 4.44(0.443) | 4.53(0.505) | 4.35(0.481) | 4.59(0.610) | 4.50(0.400) | 4.48(0.416) |
| Visit Mean(SD) | 4.35(0.463) | 4.51(0.477) | 4.27(0.439) | 4.49(0.423) | 4.42(0.473) | 4.53(0.513) |
| Change Mean(SD) | -0.08(0.462) | -0.01(0.630) | -0.09(0.491) | -0.10(0.747) | -0.08(0.440) | 0.04(0.533) |
| Median | -0.10 | 0.00 | -0.10 | 0.00 | -0.10 | 0.00 |
| Min to Max | -2.10 to 1.40 | -4.20 to 1.60 | -2.10 to 1.40 | -4.20 to 1.30 | -1.20 to 1.20 | -1.60 to 1.60 |
| **40 weeks** N [a] | 120 | 75 | 56 | 32 | 64 | 43 |
| Randomization Mean(SD) | 4.47(0.448) | 4.54(0.538) | 4.42(0.475) | 4.59(0.701) | 4.51(0.421) | 4.50(0.380) |
| Visit Mean(SD) | 4.33(0.456) | 4.44(0.388) | 4.30(0.488) | 4.46(0.355) | 4.36(0.428) | 4.43(0.414) |
| Change Mean(SD) | -0.14(0.408) | -0.10(0.655) | -0.12(0.470) | -0.13(0.866) | -0.15(0.348) | -0.08(0.448) |
| Median | -0.10 | -0.10 | -0.20 | -0.10 | -0.10 | 0.00 |
| Min to Max | -1.60 to 0.90 | -4.50 to 1.00 | -1.60 to 0.90 | -4.50 to 1.00 | -0.90 to 0.80 | -1.00 to 0.90 |
| **52 weeks** N [a] | 81 | 54 | 35 | 24 | 46 | 30 |

1568

CONFIDENTIAL
AZSER12774241

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.4- 12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)

| | | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Randomization | Mean(SD) | 4.48(0.488) | 4.53(0.602) | 4.42(0.537) | 4.60(0.798) | 4.53(0.448) | 4.47(0.385) |
| | Visit | Mean(SD) | 4.35(0.467) | 4.45(0.572) | 4.31(0.541) | 4.33(0.404) | 4.39(0.403) | 4.54(0.671) |
| | Change | Mean(SD) | -0.13(0.511) | -0.09(0.787) | -0.12(0.580) | -0.27(0.948) | -0.14(0.457) | 0.06(0.608) |
| | | Median | -0.10 | 0.00 | -0.10 | -0.05 | -0.15 | 0.05 |
| | | Min to Max | -2.20 to 1.30 | -4.40 to 2.20 | -2.20 to 1.30 | -4.40 to 0.50 | -1.30 to 0.90 | -0.80 to 2.20 |
| 68 weeks | N [a] | | 63 | 35 | 26 | 14 | 37 | 21 |
| | Randomization | Mean(SD) | 4.54(0.465) | 4.48(0.353) | 4.53(0.559) | 4.44(0.332) | 4.56(0.393) | 4.51(0.371) |
| | Visit | Mean(SD) | 4.29(0.507) | 4.27(0.373) | 4.29(0.437) | 4.23(0.448) | 4.30(0.557) | 4.30(0.322) |
| | Change | Mean(SD) | -0.25(0.554) | -0.21(0.375) | -0.24(0.476) | -0.21(0.427) | -0.26(0.608) | -0.21(0.348) |
| | | Median | -0.20 | -0.10 | -0.20 | -0.15 | -0.30 | -0.10 |
| | | Min to Max | -1.60 to 1.40 | -0.90 to 0.60 | -1.60 to 0.80 | -0.80 to 0.60 | -1.30 to 1.40 | -0.90 to 0.40 |
| 84 weeks | N [a] | | 43 | 23 | 17 | 9 | 26 | 14 |
| | Randomization | Mean(SD) | 4.60(0.515) | 4.47(0.370) | 4.65(0.656) | 4.36(0.317) | 4.57(0.410) | 4.55(0.392) |
| | Visit | Mean(SD) | 4.34(0.506) | 4.31(0.445) | 4.34(0.671) | 4.19(0.431) | 4.34(0.376) | 4.39(0.451) |
| | Change | Mean(SD) | -0.26(0.615) | -0.16(0.445) | -0.31(0.869) | -0.17(0.335) | -0.23(0.387) | -0.16(0.515) |
| | | Median | -0.30 | -0.20 | -0.30 | -0.10 | -0.25 | -0.20 |
| | | Min to Max | -2.30 to 1.90 | -1.00 to 0.90 | -2.30 to 1.90 | -0.90 to 0.20 | -1.00 to 0.40 | -1.00 to 0.90 |
| 104 weeks | N [a] | | 15 | 9 | 7 | 3 | 8 | 6 |
| | Randomization | Mean(SD) | 4.74(0.670) | 4.49(0.355) | 4.93(0.896) | 4.27(0.153) | 4.58(0.377) | 4.60(0.385) |
| | Visit | Mean(SD) | 4.24(0.381) | 4.40(0.300) | 4.07(0.442) | 4.60(0.265) | 4.39(0.264) | 4.30(0.283) |
| | Change | Mean(SD) | -0.50(0.743) | -0.09(0.533) | -0.86(0.907) | 0.33(0.252) | -0.19(0.398) | -0.30(0.518) |
| | | Median | -0.30 | 0.10 | -0.50 | 0.30 | -0.15 | -0.45 |

1569

CONFIDENTIAL
AZSER12774242

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

Chloride (mmol/L)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | Min to Max | -2.70 to 0.30 | -0.90 to 0.60 | -2.70 to -0.20 | 0.10 to 0.60 | -0.90 to 0.30 | -0.90 to 0.50 |
| 12 weeks | N [a] | 264 | 267 | 114 | 113 | 150 | 154 |
| | Randomization Mean(SD) | 104.77(2.986) | 104.78(3.006) | 105.06(2.776) | 105.35(2.639) | 104.55(3.127) | 104.36(3.192) |
| | Visit Mean(SD) | 104.69(3.950) | 105.04(3.262) | 105.42(3.415) | 105.56(2.952) | 104.13(4.239) | 104.66(3.431) |
| | Change Mean(SD) | -0.08(3.816) | 0.26(3.532) | 0.36(3.441) | 0.20(3.285) | -0.41(4.057) | 0.30(3.714) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -25.00 to 11.0 | -10.00 to 13.0 | -7.00 to 11.00 | -10.00 to 9.00 | -25.00 to 7.00 | -9.00 to 13.00 |
| 28 weeks | N [a] | 167 | 120 | 74 | 49 | 93 | 71 |
| | Randomization Mean(SD) | 104.59(2.968) | 105.13(2.830) | 105.07(2.845) | 105.47(2.599) | 104.20(3.024) | 104.89(2.974) |
| | Visit Mean(SD) | 103.93(3.242) | 104.51(3.251) | 104.42(3.480) | 105.51(3.392) | 103.55(3.002) | 103.82(2.982) |
| | Change Mean(SD) | -0.65(3.464) | -0.62(3.515) | -0.65(3.151) | 0.04(3.464) | -0.66(3.711) | -1.07(3.502) |
| | Median | -1.00 | -1.00 | -1.00 | 0.00 | -1.00 | -1.00 |
| | Min to Max | -15.00 to 7.00 | -11.00 to 8.00 | -7.00 to 6.00 | -6.00 to 8.00 | -15.00 to 7.00 | -11.00 to 6.00 |
| 40 weeks | N [a] | 120 | 75 | 56 | 32 | 64 | 43 |
| | Randomization Mean(SD) | 104.76(2.881) | 105.51(2.396) | 104.96(2.783) | 106.03(2.621) | 104.58(2.975) | 105.12(2.163) |
| | Visit Mean(SD) | 103.89(3.388) | 104.27(3.362) | 104.20(3.349) | 105.38(3.452) | 103.63(3.425) | 103.44(3.081) |
| | Change Mean(SD) | -0.87(3.524) | -1.24(3.756) | -0.77(3.678) | -0.66(4.085) | -0.95(3.411) | -1.67(3.476) |
| | Median | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 |
| | Min to Max | -10.00 to 9.00 | -11.00 to 11.0 | -10.00 to 7.00 | -7.00 to 11.00 | -9.00 to 9.00 | -11.00 to 4.00 |
| 52 weeks | N [a] | 81 | 54 | 35 | 24 | 46 | 30 |

1570

CONFIDENTIAL
AZSER12774243

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 12    Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Randomization | Mean(SD) | 104.72(2.873) | 105.30(2.431) | 105.20(2.644) | 105.88(2.659) | 104.35(3.013) | 104.83(2.167) |
| Visit | Mean(SD) | 103.86(3.085) | 103.87(2.754) | 104.37(3.507) | 104.08(2.669) | 103.48(2.698) | 103.70(2.855) |
| Change | Mean(SD) | -0.85(3.925) | -1.43(3.617) | -0.83(4.225) | -1.79(3.989) | -0.87(3.727) | -1.13(3.329) |
| | Median | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 |
| | Min to Max | -9.00 to 9.00 | -8.00 to 7.00 | -8.00 to 8.00 | -8.00 to 7.00 | -9.00 to 9.00 | -8.00 to 5.00 |
| 68 weeks | N [a] | 63 | 35 | 26 | 14 | 37 | 21 |
| Randomization | Mean(SD) | 104.76(3.057) | 105.43(2.660) | 105.15(2.866) | 105.93(3.100) | 104.49(3.194) | 105.10(2.343) |
| Visit | Mean(SD) | 102.87(2.904) | 103.43(2.993) | 103.65(2.979) | 104.43(3.005) | 102.32(2.759) | 102.76(2.862) |
| Change | Mean(SD) | -1.89(3.460) | -2.00(3.115) | -1.50(3.409) | -1.50(3.653) | -2.16(3.516) | -2.33(2.745) |
| | Median | -2.00 | -2.00 | -1.00 | -2.50 | -3.00 | -2.00 |
| | Min to Max | -12.00 to 7.00 | -8.00 to 6.00 | -9.00 to 3.00 | -7.00 to 6.00 | -12.00 to 7.00 | -8.00 to 3.00 |
| 84 weeks | N [a] | 43 | 23 | 17 | 9 | 26 | 14 |
| Randomization | Mean(SD) | 104.95(2.968) | 105.35(2.604) | 105.24(3.212) | 105.89(3.516) | 104.77(2.847) | 105.00(1.881) |
| Visit | Mean(SD) | 102.79(2.445) | 102.48(2.626) | 103.65(2.178) | 103.56(1.740) | 102.23(2.487) | 101.79(2.914) |
| Change | Mean(SD) | -2.16(3.199) | -2.87(3.195) | -1.50(3.318) | -2.33(3.391) | -2.54(3.127) | -3.21(3.142) |
| | Median | -2.00 | -3.00 | -2.00 | -3.00 | -2.50 | -3.50 |
| | Min to Max | -10.00 to 5.00 | -7.00 to 3.00 | -7.00 to 5.00 | -7.00 to 3.00 | -10.00 to 4.00 | -7.00 to 3.00 |
| 104 weeks | N [a] | 15 | 9 | 7 | 3 | 8 | 6 |
| Randomization | Mean(SD) | 103.33(2.870) | 103.78(1.563) | 103.86(3.532) | 103.33(2.082) | 102.88(2.295) | 104.00(1.414) |
| Visit | Mean(SD) | 101.40(3.291) | 102.44(0.882) | 102.71(1.254) | 102.33(1.155) | 100.25(4.132) | 102.50(0.837) |
| Change | Mean(SD) | -1.93(3.731) | -1.33(1.414) | -1.14(4.018) | -1.00(1.000) | -2.63(3.583) | -1.50(1.643) |
| | Median | -3.00 | -1.00 | -3.00 | -1.00 | -3.00 | -1.50 |

1571

CONFIDENTIAL
AZSER12774244

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.4- 12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
|---|---|---|---|---|---|---|---|
| | Min to Max | -9.00 to 4.00 | -4.00 to 1.00 | -6.00 to 4.00 | -2.00 to 0.00 | -9.00 to 2.00 | -4.00 to 1.00 |
| **Bicarbonate (mmol/L)** | | | | | | | |
| 12 weeks | N [a] | 257 | 265 | 111 | 112 | 146 | 153 |
| | Randomization Mean(SD) | 23.76(2.654) | 24.02(2.636) | 23.49(2.703) | 23.91(2.535) | 23.97(2.606) | 24.09(2.713) |
| | Visit Mean(SD) | 23.46(2.853) | 23.79(2.822) | 23.12(2.635) | 23.50(2.647) | 23.73(2.991) | 24.00(2.933) |
| | Change Mean(SD) | -0.30(3.509) | -0.23(3.623) | -0.37(3.480) | -0.41(3.553) | -0.24(3.541) | -0.09(3.678) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -11.00 to 9.00 | -13.00 to 10.0 | -11.00 to 9.00 | -13.00 to 9.00 | -9.00 to 8.00 | -10.00 to 10.0 |
| 28 weeks | N [a] | 158 | 119 | 72 | 49 | 86 | 70 |
| | Randomization Mean(SD) | 23.91(2.715) | 24.11(2.583) | 23.79(2.716) | 23.92(2.768) | 24.00(2.727) | 24.24(2.458) |
| | Visit Mean(SD) | 23.66(2.687) | 23.90(2.871) | 23.36(2.718) | 23.43(2.630) | 23.91(2.651) | 24.23(3.003) |
| | Change Mean(SD) | -0.25(3.581) | -0.21(3.447) | -0.43(3.587) | -0.49(3.589) | -0.09(3.590) | -0.01(3.356) |
| | Median | -1.00 | 0.00 | -1.00 | 0.00 | -1.00 | 0.00 |
| | Min to Max | -9.00 to 9.00 | -9.00 to 9.00 | -7.00 to 8.00 | -9.00 to 7.00 | -9.00 to 9.00 | -6.00 to 9.00 |
| 40 weeks | N [a] | 118 | 75 | 54 | 32 | 64 | 43 |
| | Randomization Mean(SD) | 23.81(2.667) | 24.24(2.725) | 24.11(2.545) | 23.84(3.060) | 23.55(2.760) | 24.53(2.443) |
| | Visit Mean(SD) | 22.79(2.676) | 23.71(3.140) | 22.93(2.394) | 23.03(2.811) | 22.67(2.906) | 24.21(3.306) |
| | Change Mean(SD) | -1.02(3.573) | -0.53(3.829) | -1.19(3.609) | -0.81(4.154) | -0.88(3.566) | -0.33(3.604) |
| | Median | -1.00 | 0.00 | -1.50 | -0.50 | -1.00 | 0.00 |
| | Min to Max | -10.00 to 7.00 | -12.00 to 8.00 | -10.00 to 6.00 | -12.00 to 7.00 | -8.00 to 7.00 | -7.00 to 8.00 |
| 52 weeks | N [a] | 80 | 54 | 34 | 24 | 46 | 30 |

1572

CONFIDENTIAL
AZSER12774245

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Randomization | Mean(SD) | 23.83(2.315) | 24.00(2.862) | 24.03(2.329) | 23.38(3.062) | 23.67(2.320) | 24.50(2.636) |
| Visit | Mean(SD) | 23.26(2.867) | 23.67(2.881) | 23.09(2.978) | 22.92(2.501) | 23.39(2.809) | 24.27(3.062) |
| Change | Mean(SD) | -0.56(3.097) | -0.33(3.102) | -0.94(3.035) | -0.46(3.189) | -0.28(3.146) | -0.23(3.081) |
| | Median | -1.00 | -1.00 | -2.00 | -1.00 | 0.00 | -1.00 |
| | Min to Max | -8.00 to 7.00 | -6.00 to 6.00 | -6.00 to 5.00 | -5.00 to 6.00 | -8.00 to 7.00 | -6.00 to 4.00 |
| 68 weeks N [a] | | 62 | 35 | 26 | 14 | 36 | 21 |
| Randomization | Mean(SD) | 23.56(2.609) | 23.66(3.171) | 23.54(2.943) | 22.79(3.332) | 23.58(2.383) | 24.24(2.998) |
| Visit | Mean(SD) | 23.08(2.977) | 23.06(2.678) | 23.00(3.347) | 22.14(1.956) | 23.14(2.727) | 23.67(2.955) |
| Change | Mean(SD) | -0.48(3.098) | -0.60(3.615) | -0.54(3.190) | -0.64(3.565) | -0.44(3.075) | -0.57(3.736) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -7.00 to 5.00 | -8.00 to 6.00 | -6.00 to 5.00 | -7.00 to 6.00 | -7.00 to 5.00 | -8.00 to 5.00 |
| 84 weeks N [a] | | 43 | 23 | 17 | 9 | 26 | 14 |
| Randomization | Mean(SD) | 23.93(2.694) | 23.61(3.272) | 24.53(2.875) | 22.56(4.003) | 23.54(2.549) | 24.29(2.644) |
| Visit | Mean(SD) | 22.07(2.520) | 22.70(2.738) | 22.00(2.669) | 21.78(1.641) | 22.12(2.471) | 23.29(3.173) |
| Change | Mean(SD) | -1.86(3.371) | -0.91(3.953) | -2.53(3.300) | -0.78(4.919) | -1.42(3.408) | -1.00(3.397) |
| | Median | -2.00 | -1.00 | -2.00 | 1.00 | -1.50 | -1.00 |
| | Min to Max | -8.00 to 5.00 | -12.00 to 5.00 | -8.00 to 3.00 | -12.00 to 5.00 | -8.00 to 5.00 | -9.00 to 4.00 |
| 104 weeks N [a] | | 15 | 9 | 7 | 3 | 8 | 6 |
| Randomization | Mean(SD) | 24.40(2.923) | 23.67(3.937) | 25.71(2.059) | 24.33(6.807) | 23.25(3.196) | 23.33(2.422) |
| Visit | Mean(SD) | 22.80(2.305) | 22.22(2.279) | 22.14(2.968) | 21.67(1.528) | 23.38(1.506) | 22.50(2.665) |
| Change | Mean(SD) | -1.60(4.085) | -1.44(3.877) | -3.57(3.409) | -2.67(7.024) | 0.13(4.016) | -0.83(1.722) |
| | Median | -2.00 | -1.00 | -4.00 | -2.00 | -2.00 | -1.00 |

1573

CONFIDENTIAL
AZSER12774246

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Min to Max | -8.00 to 5.00 | -10.00 to 4.00 | -8.00 to 3.00 | -10.00 to 4.00 | -5.00 to 5.00 | -3.00 to 2.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. OC Observed cases. VAL Valproate. N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00127/sp output/tlf/t1103080412.rtf chem2i/6.sas  17JAN2007;14:53  luchen

1574

CONFIDENTIAL
AZSER12774247

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-13    Electrolyte laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N = 310 N ª n(%) | PLA+ LI/VAL N = 313 N ª n(%) | QTP+ LI N = 131 N ª n(%) | PLA+ LI N = 134 N ª n(%) | QTP+ VAL N = 179 N ª n(%) | PLA+ VAL N = 179 N ª n(%) |
|---|---|---|---|---|---|---|
| **Sodium (mmol/L)** | | | | | | |
| <=132 | 267 3 (1.1) | 270 2 (0.7) | 115 0 | 114 1 (0.9) | 152 3 (2) | 156 1 (0.6) |
| >=152 | 269 2 (0.7) | 269 6 (2.2) | 116 1 (0.9) | 113 3 (2.7) | 153 1 (0.7) | 156 3 (1.9) |
| **Potassium (mmol/L)** | | | | | | |
| <3 | 267 0 | 270 1 (0.4) | 114 0 | 114 0 | 153 0 | 156 1 (0.6) |
| >5.5 | 261 9 (3.4) | 265 11 (4.2) | 112 2 (1.8) | 112 2 (1.8) | 149 7 (4.7) | 153 9 (5.9) |
| **Chloride (mmol/L)** | | | | | | |
| <=90 | 269 4 (1.5) | 270 0 | 116 0 | 114 0 | 153 4 (2.6) | 156 0 |
| >=120 | 269 0 | 270 0 | 116 0 | 114 0 | 153 0 | 156 0 |
| **Bicarbonate (mmol/L)** | | | | | | |
| <=18 | 257 31 (12.1) | 264 18 (6.8) | 109 13 (11.9) | 112 9 (8) | 148 18 (12.2) | 152 9 (5.9) |
| >=30 | 265 6 (2.3) | 264 11 (4.2) | 114 1 (0.9) | 111 3 (2.7) | 151 5 (3.3) | 153 8 (5.2) |

ª Number of patients at risk, i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N ª)*100.
/esre/dev/xsequel d1447c00127/sp/output/tlf/t1103080413.rtf  chem269.sas  17JAN2007:14:57 luchen

1575

CONFIDENTIAL
AZSER12774248

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-14   Electrolyte laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | Na (%) | Low nb (%) | High nb (%) | Na (%) | Low nb (%) | High nb (%) |
| Sodium (mmol/L) | | | | | | | |
| Low: <=132 | Low | 2 ( 0.7) | 2 (100.0) | 0 | 0 | 0 | 0 |
| | Normal | 267 ( 99.3) | 3 ( 1.1) | 2 ( 0.7) | 269 ( 99.6) | 2 ( 0.7) | 6 ( 2.2) |
| High: >=152 | High | 0 | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| | Total | 269 | 5 ( 1.9) | 2 ( 0.7) | 270 | 2 ( 0.7) | 6 ( 2.2) |
| Potassium (mmol/L) | | | | | | | |
| Low: <3 | Low | 1 ( 0.4) | 0 | 0 | 0 | 0 | 0 |
| | Normal | 260 ( 97.0) | 0 | 9 ( 3.5) | 265 ( 98.1) | 1 ( 0.4) | 11 ( 4.2) |
| High: >=5.5 | High | 7 ( 2.6) | 0 | 1 ( 14.3) | 5 ( 1.9) | 0 | 0 |
| | Total | 268 | 0 | 10 ( 3.7) | 270 | 1 ( 0.4) | 11 ( 4.1) |
| Chloride (mmol/L) | | | | | | | |
| Low: <=90 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 269 (100.0) | 4 ( 1.5) | 0 | 270 (100.0) | 0 | 0 |
| High: >=120 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 269 | 4 ( 1.5) | 0 | 270 | 0 | 0 |
| Bicarbonate (mmol/L) | | | | | | | |
| Low: <=18 | Low | 8 ( 3.0) | 1 ( 12.5) | 0 | 4 ( 1.5) | 0 | 0 |
| | Normal | 257 ( 97.0) | 31 ( 12.1) | 6 ( 2.3) | 260 ( 97.0) | 18 ( 6.9) | 11 ( 4.2) |

1576

CONFIDENTIAL
AZSER12774249

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-14   Electrolyte laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| High: >=30 | High | 0 | 0 | 0 | 4 ( 1.5) | 0 | 0 |
| | Total | 265 | 32 (12.1) | 6 ( 2.3) | 268 | 18 ( 6.7) | 11 ( 4.1) |

[a] Distribution at randomization.
[b] Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the N a column are calculated as $(N^a/(N^a$ in total row)*100
Note: Percentages are calculated as $n^b/N^a$ *100
Note: Clinically important values are defined in table. Values at any time after randomization.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030080414.rtf chem229.sas 17JAN2007:14:55 luchen

1577

CONFIDENTIAL
AZSER12774250

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-15   Electrolyte laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| Sodium (mmol/L) | | | | | | | | | |
| Low: <=132 | Low | 0 | 2 (100.0) | 0 | 2 ( 0.7) | 0 | 0 | 0 | 0 |
| | Normal | 1 ( 0.4) | 265 (99.3) | 1 ( 0.4) | 267 (99.3) | 1 ( 0.4) | 265 (98.5) | 3 ( 1.1) | 269 (99.6) |
| High: >=152 | High | 0 | 0 | 0 | 0 | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| | Total | 1 ( 0.4) | 267 (99.3) | 1 ( 0.4) | 269 | 1 ( 0.4) | 266 (98.5) | 3 ( 1.1) | 270 |
| Potassium (mmol/L) | | | | | | | | | |
| Low: <3 | Low | 0 | 1 (100.0) | 0 | 1 ( 0.4) | 0 | 0 | 0 | 0 |
| | Normal | 0 | 256 (98.5) | 4 ( 1.5) | 260 (97.0) | 0 | 265 (100.0) | 0 | 265 (98.1) |
| High >5.5 | High | 0 | 6 (85.7) | 1 (14.3) | 7 ( 2.6) | 0 | 5 (100.0) | 0 | 5 ( 1.9) |
| | Total | 0 | 263 (98.1) | 5 ( 1.9) | 268 | 0 | 270 (100.0) | 0 | 270 |
| Chloride (mmol/L) | | | | | | | | | |
| Low: <90 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1 ( 0.4) | 268 (99.6) | 0 | 269 (100.0) | 0 | 270 (100.0) | 0 | 270 (100.0) |
| High >=120 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1 ( 0.4) | 268 (99.6) | 0 | 269 | 0 | 270 (100.0) | 0 | 270 |
| Bicarbonate (mmol/L) | | | | | | | | | |
| Low: <=18 | Low | 0 | 8 (100.0) | 0 | 8 ( 3.0) | 0 | 4 (100.0) | 0 | 4 ( 1.5) |
| | Normal | 13 ( 5.1) | 242 (94.2) | 2 ( 0.8) | 257 (97.0) | 10 ( 3.8) | 248 (95.4) | 2 ( 0.8) | 260 (97.0) |
| High >=30 | High | 0 | 0 | 0 | 0 | 0 | 4 (100.0) | 0 | 4 ( 1.5) |
| | Total | 13 ( 4.9) | 250 (94.3) | 2 ( 0.8) | 265 | 10 ( 3.7) | 256 (95.5) | 2 ( 0.7) | 268 |

[a] Distribution at randomization.

1578

CONFIDENTIAL
AZSER12774251

Clinical Study Report
Study code: D1447C00127

NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as $n^a / (n^a$ in total row)*100
Note: Percentages are calculated as $n/n * 100$
/csre/dev/seroquel/d1447c00127/sp/output/tf/t11103080415.rtf  chem230.sas  17JAN2007:14:55  luchen

1579

CONFIDENTIAL
AZSER12774252

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-16   Glucose regulation data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Glucose (mg/dL)** | | | | | | | |
| N [a] | | 278 | 282 | 118 | 118 | 160 | 164 |
| Randomization | Mean(SD) | 93.57(18.459) | 92.79(21.370) | 93.83(19.225) | 92.90(15.385) | 93.38(17.932) | 92.71(24.846) |
| End of treatment | Mean(SD) | 99.68(57.054) | 93.08(19.577) | 99.82(35.500) | 93.52(19.106) | 99.57(68.874) | 92.76(19.962) |
| Change | Mean(SD) | 6.11(54.526) | 0.29(22.597) | 5.99(34.190) | 0.62(17.385) | 6.19(65.721) | 0.05(25.752) |
| | Median | 1.00 | 0.00 | 3.50 | 0.00 | 0.50 | 1.00 |
| | Min to Max | -84.00 to 776.00 | -121.00 to 87.00 | -84.00 to 287.00 | -52.00 to 75.00 | -81.00 to 776.00 | -121.00 to 87.00 |
| **HbA1C (%)** | | | | | | | |
| N [a] | | 278 | 280 | 121 | 116 | 157 | 164 |
| Randomization | Mean(SD) | 5.42(0.672) | 5.38(0.659) | 5.24(0.509) | 5.19(0.482) | 5.56(0.747) | 5.52(0.733) |
| End of treatment | Mean(SD) | 5.62(0.820) | 5.41(0.580) | 5.43(0.706) | 5.24(0.405) | 5.76(0.874) | 5.53(0.652) |
| Change | Mean(SD) | 0.20(0.515) | 0.03(0.401) | 0.19(0.375) | 0.04(0.363) | 0.20(0.603) | 0.01(0.426) |
| | Median | 0.20 | 0.00 | 0.20 | 0.00 | 0.10 | 0.00 |
| | Min to Max | -2.60 to 3.20 | -2.80 to 2.30 | -0.70 to 2.00 | -2.10 to 1.40 | -2.60 to 3.20 | -2.80 to 2.30 |
| **Insulin (pmol/L)** | | | | | | | |
| N [a] | | 248 | 255 | 106 | 103 | 142 | 152 |
| Randomization | Mean(SD) | 156.16(171.317) | 151.77(171.654) | 147.68(146.945) | 145.73(166.399) | 162.49(187.722) | 155.87(175.552) |
| End of treatment | Mean(SD) | 188.63(201.983) | 171.20(238.199) | 187.87(165.924) | 163.62(176.921) | 189.20(225.754) | 176.33(272.456) |

1580

CONFIDENTIAL
AZSER12774253

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 16    Glucose regulation data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 32.48(181.691) | 19.42(256.848) | 40.19(192.725) | 17.89(204.534) | 26.72(173.468) | 20.46(287.592) |
| | Median | 7.00 | 0.00 | 7.00 | 0.00 | 7.00 | 0.00 |
| | Min to Max | -771.00 to 729.00 | -945.00 to 2125.00 | -771.00 to 660.00 | -945.00 to 1049.00 | -569.00 to 729.00 | -944.00 to 2125.00 |
| HOMA-R | | | | | | | |
| N [a] | | 246 | 248 | 105 | 101 | 141 | 147 |
| Randomization | Mean(SD) | 5.63(7.504) | 5.57(9.124) | 5.50(6.963) | 5.31(8.026) | 5.73(7.906) | 5.76(9.830) |
| End of treatment | Mean(SD) | 7.53(11.133) | 6.79(12.378) | 7.85(12.733) | 6.11(8.504) | 7.30(9.816) | 7.25(14.461) |
| Change | Mean(SD) | 1.91(10.749) | 1.21(14.039) | 2.35(13.567) | 0.80(0.179) | 1.57(8.074) | 1.49(16.195) |
| | Median | 0.25 | 0.05 | 0.51 | 0.03 | 0.22 | 0.09 |
| | Min to Max | -41.47 to 103.32 | -85.08 to 86.29 | -41.47 to 103.32 | -57.69 to 52.79 | -30.68 to 33.99 | -85.08 to 86.29 |
| QUICKI | | | | | | | |
| N [a] | | 246 | 248 | 105 | 101 | 141 | 147 |
| Randomization | Mean(SD) | 0.3218(0.0403) | 0.3251(0.0419) | 0.3236(0.0421) | 0.3250(0.0408) | 0.3204(0.0390) | 0.3252(0.0427) |
| End of treatment | Mean(SD) | 0.3147(0.0436) | 0.3209(0.0419) | 0.3126(0.0443) | 0.3204(0.0414) | 0.3163(0.0432) | 0.3213(0.0424) |
| Change | Mean(SD) | -0.0071(0.0413) | -0.0042(0.0407) | -0.0111(0.0436) | -0.0046(0.0381) | -0.0042(0.0394) | -0.0039(0.0424) |
| | Median | -0.0045 | -0.0013 | -0.0062 | -0.0010 | -0.0020 | -0.0017 |
| | Min to Max | -0.1477 to 0.1206 | -0.1582 to 0.1246 | -0.1477 to 0.0912 | -0.1582 to 0.0724 | -0.1421 to 0.1206 | -0.1091 to 0.1246 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA (Insulin (uU/ml) x glucose (mmol/l))/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10(glucose e(mg/dl))].
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080416.rtf chem207.sas 10APR2007:14:26 luchen

1581

CONFIDENTIAL
AZSER12774254

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-17    Glucose regulation data, change from randomization, diabetic subgroups, by treatment group (randomized safety population)**

| Parameter | | QTP+LI/VAL N=510 | | | | PLA+LI/VAL N=313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Nª | Mean | SD | Median | Nª | Mean | SD | Median |
| Glucose (mg/dL) | Diabetic | 37 | 30.03 | 142.806 | -1.00 | 32 | -17.16 | 43.923 | -9.50 |
| | Diabetic risk | 81 | 0.20 | 19.001 | 0.00 | 81 | 1.41 | 16.507 | 1.00 |
| | Non diabetic | 160 | 3.57 | 14.932 | 2.00 | 169 | 3.05 | 17.380 | 1.00 |
| HbA1C (%) | Diabetic | 36 | 0.50 | 1.137 | 0.45 | 31 | -0.35 | 0.762 | -0.20 |
| | Diabetic risk | 83 | 0.22 | 0.375 | 0.20 | 81 | 0.09 | 0.292 | 0.00 |
| | Non diabetic | 159 | 0.12 | 0.281 | 0.10 | 168 | 0.07 | 0.306 | 0.00 |
| Insulin (pmol/L) | Diabetic | 32 | -32.31 | 264.954 | -7.00 | 30 | -119.67 | 295.023 | -17.00 |
| | Diabetic risk | 75 | 38.45 | 228.521 | 7.00 | 70 | 29.23 | 274.674 | 0.00 |
| | Non diabetic | 141 | 43.85 | 118.296 | 7.00 | 155 | 41.92 | 233.010 | 7.00 |
| HOMA-R | Diabetic | 32 | 1.91 | 23.700 | 0.49 | 29 | -8.32 | 20.607 | -0.99 |
| | Diabetic risk | 74 | 2.21 | 10.435 | 0.25 | 67 | 3.10 | 16.081 | 0.12 |
| | Non diabetic | 140 | 1.74 | 4.593 | 0.24 | 152 | 2.20 | 10.518 | 0.16 |
| QUICKI | Diabetic | 32 | 0.0026 | 0.0449 | -0.0086 | 29 | 0.0155 | 0.0306 | 0.0106 |
| | Diabetic risk | 74 | -0.0014 | 0.0381 | -0.0018 | 67 | -0.0042 | 0.0311 | -0.0026 |
| | Non diabetic | 140 | -0.0124 | 0.0416 | -0.0056 | 152 | -0.0080 | 0.0449 | -0.0034 |

ª Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. VAL log10(glucose (mg/dL)). HbA1C Hemoglobin A1c.
HOMA [insulin (aU/ml) x glucose (mmol/l)]/22.5. QUICKI 1 [log10(insulin n(uU/ml) + log10(glucose c(mg/dl))].
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csre/dev/seroquel/d1447c00127/sp/output/tlfr11103089417.rtf chemm201.sas 10.APR2007 14:26 luchen

1582

CONFIDENTIAL
AZSER12774255

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.4-18   Glucose regulation data, change from randomization, diabetic subgroups, by mood stabilizer (randomized safety population)

| Parameter | | QTP+LI N=131 | | | | PLA+LI N=134 | | | | QTP+VAL N=179 | | | | PLA+VAL N=179 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| Glucose, (mg/dL) | Diabetic | 15 | 14.20 | 90.067 | 1.00 | 9 | -7.56 | 30.904 | -10.00 | 22 | 40.82 | 171.031 | -1.00 | 23 | -20.91 | 48.153 | -9.00 |
| | Diabetic risk | 35 | 3.66 | 11.997 | 5.00 | 38 | -0.21 | 14.104 | 0.00 | 46 | -2.43 | 22.731 | -1.00 | 43 | 2.84 | 18.421 | 2.00 |
| | Non diabetic | 68 | 5.38 | 15.967 | 3.00 | 71 | 2.10 | 16.724 | 0.00 | 92 | 2.23 | 14.056 | 1.00 | 98 | 3.74 | 17.893 | 1.00 |
| HbA1C (%) | Diabetic | 15 | 0.49 | 0.710 | 0.30 | 9 | -0.31 | 0.715 | -0.10 | 21 | 0.50 | 1.382 | 0.50 | 22 | -0.37 | 0.796 | -0.30 |
| | Diabetic risk | 37 | 0.22 | 0.302 | 0.20 | 37 | 0.11 | 0.308 | 0.10 | 46 | 0.22 | 0.429 | 0.20 | 44 | 0.06 | 0.279 | 0.00 |
| | Non diabetic | 69 | 0.11 | 0.264 | 0.10 | 70 | 0.05 | 0.302 | 0.00 | 90 | 0.12 | 0.295 | 0.10 | 98 | 0.08 | 0.309 | 0.00 |
| Insulin (pmol/L) | Diabetic | 13 | -96.69 | 339.010 | -63.00 | 9 | -91.11 | 343.014 | 21.00 | 19 | 11.74 | 198.094 | 7.00 | 21 | -131.90 | 280.390 | -21.00 |
| | Diabetic risk | 33 | 74.24 | 200.041 | 35.00 | 32 | 5.28 | 250.936 | -24.50 | 42 | 10.33 | 247.348 | -6.50 | 38 | 49.39 | 295.000 | 13.50 |
| | Non diabetic | 60 | 50.77 | 127.115 | 7.00 | 62 | 40.23 | 142.048 | 7.00 | 81 | 38.73 | 111.850 | 7.00 | 93 | 43.04 | 278.389 | 6.00 |
| HOMA-R | Diabetic | 13 | 1.74 | 35.391 | -2.10 | 8 | -6.33 | 23.291 | -0.60 | 19 | 2.02 | 11.502 | 2.11 | 21 | -9.07 | 20.061 | -0.99 |
| | Diabetic risk | 32 | 3.24 | 8.921 | 1.48 | 31 | 0.67 | 11.251 | -0.85 | 42 | 1.43 | 11.501 | -0.24 | 36 | 5.19 | 19.221 | 0.80 |
| | Non diabetic | 60 | 2.01 | 5.220 | 0.37 | 62 | 1.79 | 6.140 | 0.04 | 80 | 1.54 | 4.084 | 0.23 | 90 | 2.48 | 12.715 | 0.22 |
| QUICKI | Diabetic | 13 | 0.0118 | 0.0457 | 0.0051 | 8 | 0.0071 | 0.0221 | 0.0050 | 19 | -0.0037 | 0.0445 | -0.0157 | 21 | 0.0188 | 0.0331 | 0.0108 |
| | Diabetic risk | 32 | -0.0098 | 0.0367 | -0.0095 | 31 | 0.0011 | 0.0314 | 0.0058 | 42 | 0.0050 | 0.0383 | 0.0017 | 36 | -0.0089 | 0.0305 | -0.0095 |

1583

CONFIDENTIAL
AZSER12774256

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-18   Glucose regulation data, change from randomization, diabetic subgroups, by mood stabilizer (randomized safety population)**

| Parameter | QTP+LI N=131 | | | PLA+LI N=134 | | | QTP+VAL N=179 | | | PLA+VAL N=179 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $N^a$ | Mean | SD | Median | $N^a$ | Mean | SD | Median | $N^a$ | Mean | SD | Median | $N^a$ | Mean | SD | Median |
| Non diabetic | 60 | -0.0167 | 0.0455 | -0.0075 | 62 | -0.0090 | 0.0423 | -0.0014 | 80 | -0.0091 | 0.0384 | -0.0043 | 90 | -0.0073 | 0.0469 | -0.0067 |

$^a$ Number of patients with assessment at baseline and at least one after baseline.
PLA Placebo. QTP Quetiapine. N Number of patients in treatment group.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline or a history of diabetes, or HbAlc above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csee/dev/sarequal/d1447c00127/sp/output/tlf/t11030804118.rtf chemm202.sas 10.APR2007:14:26 luchen

1584

CONFIDENTIAL
AZSER12774257

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 19   Glucose regulation data, change to end of treatment, diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Glucose (mg/dL)** | | | | | | | |
| N [a] | | 37 | 32 | 15 | 9 | 22 | 23 |
| Randomization | Mean(SD) | 125.16(24.350) | 126.88(43.298) | 128.33(28.774) | 124.44(24.925) | 123.00(21.269) | 127.83(49.115) |
| End of treatment | Mean(SD) | 155.19(140.477) | 109.72(30.102) | 142.53(80.445) | 116.89(40.440) | 163.82(171.239) | 106.91(25.552) |
| Change | Mean(SD) | 30.03(142.806) | -17.16(43.923) | 14.20(90.067) | -7.56(30.904) | 40.82(171.031) | -20.91(48.153) |
| | Median | -1.00 | -9.50 | 1.00 | -10.00 | -1.00 | -9.00 |
| | Min to Max | -84.00 to 776.00 | -121.0 to 55.00 | -84.00 to 287.00 | -52.00 to 55.00 | -81.00 to 776.00 | -121.0 to 44.00 |
| **HbA1C (%)** | | | | | | | |
| N [a] | | 36 | 31 | 15 | 9 | 21 | 22 |
| Randomization | Mean(SD) | 6.42(1.168) | 6.55(1.130) | 5.73(0.926) | 5.82(0.935) | 6.90(1.088) | 6.84(1.085) |
| End of treatment | Mean(SD) | 6.92(1.361) | 6.19(0.921) | 6.23(1.424) | 5.51(0.318) | 7.41(1.101) | 6.47(0.945) |
| Change | Mean(SD) | 0.50(1.137) | -0.35(0.762) | 0.49(0.715) | -0.31(0.715) | 0.50(1.382) | -0.37(0.796) |
| | Median | 0.45 | -0.20 | 0.30 | -0.10 | 0.50 | -0.30 |
| | Min to Max | -2.60 to 3.20 | -2.80 to 0.90 | -0.30 to 2.00 | -2.10 to 0.30 | -2.60 to 3.20 | -2.80 to 0.90 |
| **Insulin (pmol/L)** | | | | | | | |
| N [a] | | 32 | 30 | 13 | 9 | 19 | 21 |
| Randomization | Mean(SD) | 244.63(218.996) | 285.87(332.169) | 338.69(262.340) | 300.11(396.248) | 180.26(161.094) | 279.76(311.531) |
| End of treatment | Mean(SD) | 212.31(203.782) | 166.2(111.246) | 242.00(236.188) | 209.00(146.443) | 192.00(182.365) | 147.86(90.493) |
| Change | Mean(SD) | -32.31(264.954) | -119.7(295.023) | -96.69(339.010) | -91.11(343.014) | 11.74(198.094) | -131.9(280.390) |

1585

CONFIDENTIAL
AZSER12774258

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 19  Glucose regulation data, change to end of treatment, diabetics (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| Median | -7.00 | -17.0 | -63.0 | 21.00 | 7.00 | -21.0 |
| Min to Max | -771.0 to 514.00 | -945.0 to 236.00 | -771.0 to 514.00 | -945.0 to 236.00 | -569.0 to 402.00 | -944.0 to 139.00 |
| **HOMA-R** | | | | | | |
| N[a] | 32 | 29 | 13 | 8 | 19 | 21 |
| Randomization Mean(SD) | 11.49(11.219) | 15.04(21.626) | 16.20(13.495) | 16.64(22.904) | 8.26(8.263) | 14.43(21.673) |
| End of treatment Mean(SD) | 13.39(21.029) | 6.72(7.356) | 17.94(30.823) | 10.31(12.733) | 10.28(10.150) | 5.35(3.449) |
| Change Mean(SD) | 1.91(23.700) | -8.32(20.607) | 1.74(35.391) | -6.33(23.291) | 2.02(11.502) | -9.07(20.061) |
| Median | 0.49 | -0.99 | -2.10 | -0.60 | 2.11 | -0.99 |
| Min to Max | -41.47 to 103.32 | -85.08 to 23.90 | -41.47 to 103.32 | -57.69 to 23.90 | -30.68 to 21.94 | -85.08 to 6.22 |
| **QUICKI** | | | | | | |
| N[a] | 32 | 29 | 13 | 8 | 19 | 21 |
| Randomization Mean(SD) | 0.2907(0.0344) | 0.2894(0.0358) | 0.2783(0.0380) | 0.2873(0.0389) | 0.2992(0.0298) | 0.2901(0.0355) |
| End of treatment Mean(SD) | 0.2933(0.0375) | 0.3049(0.0267) | 0.2901(0.0395) | 0.2943(0.0305) | 0.2955(0.0371) | 0.3089(0.0247) |
| Change Mean(SD) | 0.0026(0.0449) | 0.0155(0.0306) | 0.0118(0.0457) | 0.0071(0.0221) | -.0037(0.0445) | 0.0188(0.0331) |
| Median | -.009 | .0106 | .0051 | .0050 | -.016 | .0108 |
| Min to Max | -.0779 to 0.1206 | -.0745 to 0.0790 | -.0595 to 0.0912 | -.0238 to 0.0461 | -.0779 to 0.1206 | -.0745 to 0.0790 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. LI/VAL Lithium or valproate. N Number of patients in treatment group. Hb-AlC Hemoglobin Alc.
HOMA (Insulin (uU/ml) x glucose (mmol/l))/22.5. QUICKI 1/[log10(insulin n(uU/ml)) + log10 (glucose (mg/dl))].
Note: Diabetics defined as having documented fasting glucose >=126 mg/dl, or non-documented fasting glucose >=200 mg/dl.
at baseline or a history of diabetes, or Hb-Alc above ULN at baseline.
/cstr/dev/seroqel/d1447c00127/sp/output/tlf/t1103l80419.rtf  chem208.sas 10APR2007:14:26 luchen

CONFIDENTIAL
AZSER12774259

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 20   Glucose regulation data, change to end of treatment, diabetic risk (randomized safety population).**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
|---|---|---|---|---|---|---|---|
| **Glucose (mg/dL)** | | | | | | | |
| N [a] | | 81 | 81 | 35 | 38 | 46 | 43 |
| Randomization | Mean(SD) | 94.44(13.449) | 93.56(11.805) | 94.11(10.709) | 95.79(11.634) | 94.70(15.322) | 91.58(11.734) |
| End of treatment | Mean(SD) | 94.64(18.444) | 94.96(15.786) | 97.77(16.097) | 95.58(12.621) | 92.26(19.889) | 94.42(18.267) |
| Change | Mean(SD) | 0.20(19.001) | 1.41(16.507) | 3.66(11.997) | -0.21(14.104) | -2.43(22.731) | 2.84(18.421) |
| | Median | 0.00 | 1.00 | 5.00 | 0.00 | -1.00 | 2.00 |
| | Min to Max | -60.00 to 62.00 | -32.00 to 63.00 | -17.00 to 31.00 | -32.00 to 41.00 | -60.00 to 62.00 | -25.00 to 63.00 |
| **HbA1C (%)** | | | | | | | |
| N [a] | | 83 | 81 | 37 | 37 | 46 | 44 |
| Randomization | Mean(SD) | 5.36(0.397) | 5.31(0.395) | 5.26(0.439) | 5.21(0.426) | 5.43(0.346) | 5.40(0.348) |
| End of treatment | Mean(SD) | 5.58(0.496) | 5.40(0.380) | 5.48(0.516) | 5.32(0.367) | 5.65(0.471) | 5.46(0.382) |
| Change | Mean(SD) | 0.22(0.375) | 0.09(0.292) | 0.22(0.302) | 0.11(0.308) | 0.22(0.429) | 0.06(0.279) |
| | Median | 0.20 | 0.00 | 0.20 | 0.10 | 0.20 | 0.00 |
| | Min to Max | -0.60 to 2.60 | -0.50 to 1.00 | -0.60 to 0.90 | -0.50 to 0.90 | -0.30 to 2.60 | -0.50 to 1.00 |
| **Insulin (pmol/L)** | | | | | | | |
| N [a] | | 75 | 70 | 33 | 32 | 42 | 38 |
| Randomization | Mean(SD) | 220.03(224.002) | 207.24(173.460) | 175.97(119.292) | 205.94(155.516) | 254.64(276.887) | 208.34(189.327) |
| End of treatment | Mean(SD) | 258.48(278.359) | 236.47(266.263) | 250.21(183.642) | 211.22(220.150) | 264.98(336.793) | 257.74(300.980) |

1587

CONFIDENTIAL
AZSER12774260

**Table 11.3.8.4-20    Glucose regulation data, change to end of treatment, diabetic risk (randomized safety population).**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | | | | | | | |
| | Mean(SD) | 38.45(228.521) | 29.23(274.674) | 74.24(200.041) | 5.28(250.936) | 10.33(247.348) | 49.39(295.000) |
| | Median | 7.00 | 0.00 | 35.00 | -24.5 | -6.50 | 13.50 |
| | Min to Max | -569.0 to 729.00 | -646.0 to 1355.0 | -208.0 to 660.00 | -403.0 to 1049.0 | -569.0 to 729.00 | -646.0 to 1355.0 |
| HOMA-R | | | | | | | |
| $N^a$ | | 74 | 67 | 32 | 31 | 42 | 36 |
| Randomization | Mean(SD) | 7.90(9.401) | 7.21(6.335) | 6.14(4.301) | 7.23(5.576) | 9.24(11.794) | 7.19(7.002) |
| End of treatment | Mean(SD) | 10.11(12.142) | 10.31(16.251) | 9.38(8.389) | 7.90(10.356) | 10.67(14.441) | 12.38(19.912) |
| Change | Mean(SD) | 2.21(10.435) | 3.10(16.081) | 3.24(8.921) | 0.67(11.251) | 1.43(11.501) | 5.19(19.221) |
| | Median | 0.25 | 0.12 | 1.48 | -0.85 | -0.24 | 0.80 |
| | Min to Max | -22.72 to 33.99 | -23.44 to 76.39 | -7.97 to 32.04 | -15.70 to 52.79 | -22.72 to 33.99 | -23.44 to 76.39 |
| QUICKI | | | | | | | |
| $N^a$ | | 74 | 67 | 32 | 31 | 42 | 36 |
| Randomization | Mean(SD) | 0.3023(0.0323) | 0.3032(0.0306) | 0.3060(0.0303) | 0.2999(0.0264) | 0.2994(0.0338) | 0.3061(0.0338) |
| End of treatment | Mean(SD) | 0.3008(0.0398) | 0.2990(0.0326) | 0.2962(0.0370) | 0.3011(0.0295) | 0.3044(0.0420) | 0.2973(0.0353) |
| Change | Mean(SD) | -.0014(0.0381) | -.0042(0.0311) | -.0098(0.0367) | 0.0011(0.0314) | 0.0050(0.0383) | -.0089(0.0305) |
| | Median | -.002 | -.003 | -.009 | .0058 | .0017 | -.009 |
| | Min to Max | -.0917 to 0.1064 | -.0648 to 0.0724 | -.0917 to 0.0567 | -.0648 to 0.0724 | -.0751 to 0.1064 | -.0540 to 0.0477 |

a Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbAlC Hemoglobin Alc.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL;
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080420.rtf chem209.sas 10APR2007:14:26 luchen

CONFIDENTIAL
AZSER12774261

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 21   Glucose regulation data, change to end of treatment, non-diabetics (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Glucose (mg/dL)** | | | | | | |
| N [a] | 160 | 169 | 68 | 71 | 92 | 98 |
| Randomization Mean(SD) | 85.82(8.676) | 85.97(9.121) | 86.07(9.306) | 87.35(9.454) | 85.63(8.227) | 84.97(8.784) |
| End of treatment Mean(SD) | 89.39(13.972) | 89.02(16.859) | 91.46(15.341) | 89.45(15.803) | 87.86(12.738) | 88.71(17.658) |
| Change Mean(SD) | 3.57(14.932) | 3.05(17.380) | 5.38(15.967) | 2.10(16.724) | 2.23(14.056) | 3.74(17.893) |
| Median | 2.00 | 1.00 | 3.00 | 0.00 | 1.00 | 1.00 |
| Min to Max | -42.00 to 81.00 | -33.00 to 87.00 | -27.00 to 52.00 | -24.00 to 75.00 | -42.00 to 81.00 | -33.00 to 87.00 |
| **HbA1C (%)** | | | | | | |
| N [a] | 159 | 168 | 69 | 70 | 90 | 98 |
| Randomization Mean(SD) | 5.23(0.378) | 5.20(0.368) | 5.12(0.333) | 5.10(0.363) | 5.31(0.392) | 5.27(0.358) |
| End of treatment Mean(SD) | 5.35(0.427) | 5.27(0.454) | 5.23(0.376) | 5.16(0.415) | 5.43(0.445) | 5.35(0.467) |
| Change Mean(SD) | 0.12(0.281) | 0.07(0.306) | 0.11(0.264) | 0.05(0.302) | 0.12(0.295) | 0.08(0.309) |
| Median | 0.10 | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 |
| Min to Max | -0.70 to 1.10 | -0.80 to 2.30 | -0.70 to 1.00 | -0.80 to 1.40 | -0.40 to 1.10 | -0.50 to 2.30 |
| **Insulin (pmol/L)** | | | | | | |
| N [a] | 141 | 155 | 60 | 62 | 81 | 93 |
| Randomization Mean(SD) | 102.11(87.880) | 100.77(82.583) | 90.73(70.193) | 92.24(71.348) | 110.53(98.552) | 106.45(89.214) |
| End of treatment Mean(SD) | 146.11(131.390) | 142.68(238.174) | 141.85(119.938) | 132.47(149.725) | 149.26(139.922) | 149.49(282.798) |

1589

CONFIDENTIAL
AZSER12774262

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-21    Glucose regulation data, change to end of treatment, non-diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 44.00(118.245) | 41.92(233.010) | 51.12(126.982) | 40.23(142.048) | 38.73(111.850) | 43.04(278.389) |
| | Median | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 6.00 |
| | Min to Max | -327.0 to 465.00 | -382.0 to 2125.0 | -187.0 to 465.00 | -257.0 to 771.00 | -327.0 to 452.00 | -382.0 to 2125.0 |
| HOMA-R | | | | | | | |
| N [a] | | 140 | 152 | 60 | 62 | 80 | 90 |
| Randomization | Mean(SD) | 3.09(2.764) | 3.05(2.667) | 2.83(2.452) | 2.89(2.338) | 3.28(2.977) | 3.16(2.880) |
| End of treatment | Mean(SD) | 4.83(4.862) | 5.25(10.828) | 4.85(4.762) | 4.68(6.418) | 4.82(4.965) | 5.64(13.051) |
| Change | Mean(SD) | 1.74(4.593) | 2.20(10.518) | 2.01(5.220) | 1.79(6.140) | 1.54(4.084) | 2.48(12.715) |
| | Median | 0.24 | 0.16 | 0.37 | 0.04 | 0.23 | 0.22 |
| | Min to Max | -9.51 to 20.73 | -14.23 to 86.29 | -9.51 to 20.73 | -10.03 to 27.08 | -6.24 to 17.64 | -14.23 to 86.29 |
| QUICKI | | | | | | | |
| N [a] | | 140 | 152 | 60 | 62 | 80 | 90 |
| Randomization | Mean(SD) | 0.3392(0.0363) | 0.3416(0.0386) | 0.3429(0.0367) | 0.3425(0.0373) | 0.365(0.0359) | 0.3410(0.0397) |
| End of treatment | Mean(SD) | 0.3269(0.0430) | 0.3336(0.0430) | 0.3262(0.0426) | 0.3335(0.0426) | 0.3274(0.0421) | 0.3337(0.0435) |
| Change | Mean(SD) | -0.0124(0.0416) | -0.0080(0.0449) | -0.0167(0.0455) | -0.0090(0.0423) | -0.0091(0.0384) | -0.0073(0.0469) |
| | Median | -.006 | -.003 | -.007 | -.001 | -.004 | -.007 |
| | Min to Max | -.1477 to 0.0785 | -.1582 to 0.1246 | -.1477 to 0.0739 | -.1582 to 0.0706 | -.1421 to 0.0785 | -.1091 to 0.1246 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin Alc.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: Non-diabetics Patients not meeting criteria for diabetes or diabetic risk.
/csre/dev/seroqul/d1447c00127/sp/output/tlf/t110308042l.rtf  chem210.sas  10APR2007:14:27  luchen

1590

CONFIDENTIAL
AZSER12774263

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Glucose (mg/dL) | | | | | | | |
| 12 weeks | N [a] | 274 | 279 | 117 | 116 | 157 | 163 |
| Randomization | Mean(SD) | 93.26(18.272) | 92.89(21.449) | 93.57(19.102) | 92.99(15.470) | 93.03(17.687) | 92.81(24.892) |
| Visit | Mean(SD) | 100.08(57.403) | 96.18(27.026) | 96.24(17.556) | 95.24(27.142) | 102.94(74.283) | 96.85(27.007) |
| Change | Mean(SD) | 6.82(54.441) | 3.30(25.465) | 2.67(17.970) | 2.25(22.974) | 9.91(70.171) | 4.04(27.143) |
| | Median | 2.00 | 1.00 | 4.00 | 0.50 | 0.00 | 2.00 |
| | Min to Max | -84.00 to 776.00 | -117.0 to 169.00 | -84.00 to 41.00 | -50.00 to 169.00 | -54.00 to 776.00 | -117.0 to 93.00 |
| 28 weeks | N [a] | 166 | 124 | 73 | 50 | 93 | 74 |
| Randomization | Mean(SD) | 93.69(18.177) | 92.12(20.633) | 93.29(17.998) | 93.24(17.552) | 94.01(18.408) | 91.36(22.564) |
| Visit | Mean(SD) | 102.22(50.538) | 90.88(20.995) | 101.15(38.439) | 91.80(20.322) | 103.05(58.504) | 90.26(21.553) |
| Change | Mean(SD) | 8.52(42.725) | -1.24(17.249) | 7.86(28.529) | -1.44(16.356) | 9.04(51.345) | -1.11(17.936) |
| | Median | 1.00 | 0.00 | 3.00 | -1.00 | 0.00 | 1.00 |
| | Min to Max | -72.00 to 436.00 | -98.00 to 55.00 | -41.00 to 159.00 | -57.00 to 55.00 | -72.00 to 436.00 | -98.00 to 52.00 |
| 40 weeks | N [a] | 120 | 81 | 54 | 34 | 66 | 47 |
| Randomization | Mean(SD) | 95.32(18.242) | 94.75(24.575) | 94.06(16.133) | 94.56(14.190) | 96.35(19.865) | 94.89(30.097) |
| Visit | Mean(SD) | 104.75(40.227) | 92.86(16.674) | 107.59(51.190) | 95.82(15.395) | 102.42(28.526) | 90.72(17.388) |
| Change | Mean(SD) | 9.43(37.438) | -1.89(26.255) | 13.54(46.461) | 1.26(17.198) | 6.08(27.937) | -4.17(31.209) |
| | Median | 2.50 | 1.00 | 2.50 | 0.50 | 3.00 | 2.00 |
| | Min to Max | -81.00 to 287.00 | -125.00 to 47.00 | -44.00 to 287.00 | -57.00 to 38.00 | -81.00 to 84.00 | -125.0 to 47.00 |
| 52 weeks | N [a] | 83 | 57 | 35 | 25 | 48 | 32 |

1591

CONFIDENTIAL
AZSER12774264

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **68 weeks** | | | | | | | |
| Randomization | Mean(SD) | 93.16(16.147) | 98.60(27.889) | 94.20(16.986) | 96.64(5.771) | 92.40(15.645) | 100.13(34.742) |
| Visit | Mean(SD) | 98.71(36.814) | 101.26(37.298) | 99.09(50.509) | 99.40(17.202) | 98.44(22.778) | 102.72(47.738) |
| Change | Mean(SD) | 5.55(34.298) | 2.67(31.235) | 4.89(46.519) | 2.76(20.835) | 6.04(22.052) | 2.59(37.767) |
| | Median | 2.00 | 1.00 | 2.00 | 3.00 | 3.00 | -1.00 |
| | Min to Max | -47.00 to 256.00 | -109.0 to 122.00 | -47.00 to 256.00 | -57.00 to 38.00 | -38.00 to 109.00 | -109.0 to 122.00 |
| N [a] | | 62 | 36 | 25 | 14 | 37 | 22 |
| **84 weeks** | | | | | | | |
| Randomization | Mean(SD) | 93.56(16.638) | 101.03(30.120) | 96.24(18.952) | 99.14(19.231) | 91.76(14.874) | 102.23(35.766) |
| Visit | Mean(SD) | 104.95(44.294) | 98.83(43.437) | 104.92(57.174) | 92.36(14.281) | 104.97(33.839) | 102.95(54.522) |
| Change | Mean(SD) | 11.39(40.415) | -2.19(33.113) | 8.68(53.054) | -6.79(23.574) | 13.22(29.710) | 0.73(38.215) |
| | Median | 5.00 | -4.00 | 3.00 | -6.50 | 5.00 | -2.50 |
| | Min to Max | -45.00 to 249.00 | -103.0 to 117.00 | -45.00 to 249.00 | -51.00 to 30.00 | -29.00 to 108.00 | -103.0 to 117.00 |
| N [a] | | 44 | 25 | 17 | 10 | 27 | 15 |
| **104 weeks** | | | | | | | |
| Randomization | Mean(SD) | 89.60(17.353) | 105.20(40.655) | 94.41(16.587) | 97.00(20.849) | 89.48(13.215) | 105.80(42.292) |
| Visit | Mean(SD) | 99.07(20.204) | 94.40(18.240) | 98.35(25.559) | 96.90(21.074) | 93.89(23.364) | 101.47(42.710) |
| Change | Mean(SD) | 9.47(24.480) | -10.80(27.341) | 3.94(22.996) | -0.10(30.238) | 4.41(24.831) | -4.33(27.781) |
| | Median | 5.00 | -6.50 | 1.00 | -2.50 | 3.00 | 0.00 |
| | Min to Max | -47.00 to 75.00 | -91.00 to 69.00 | -45.00 to 66.00 | -52.00 to 69.00 | -47.00 to 75.00 | -91.00 to 31.00 |
| N [a] | | 15 | 10 | 7 | 4 | 8 | 6 |

CONFIDENTIAL
AZSER12774265

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-22    Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **HbA1C (%)** | | | | | | | |
| 12 weeks | N [a] | 273 | 278 | 118 | 115 | 155 | 163 |
| | Randomization Mean(SD) | 5.42(0.675) | 5.38(0.659) | 5.24(0.512) | 5.19(0.484) | 5.56(0.750) | 5.51(0.732) |
| | Visit Mean(SD) | 5.48(0.771) | 5.36(0.559) | 5.28(0.508) | 5.18(0.462) | 5.63(0.896) | 5.49(0.587) |
| | Change Mean(SD) | 0.06(0.422) | -0.02(0.284) | 0.04(0.242) | -0.01(0.235) | 0.07(0.520) | -0.02(0.315) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.60 to 3.90 | -1.70 to 0.80 | -0.50 to 0.80 | -0.80 to 0.50 | -2.60 to 3.90 | -1.70 to 0.80 |
| 28 weeks | N [a] | 172 | 127 | 75 | 51 | 97 | 76 |
| | Randomization Mean(SD) | 5.44(0.642) | 5.45(0.772) | 5.28(0.562) | 5.28(0.582) | 5.56(0.676) | 5.57(0.861) |
| | Visit Mean(SD) | 5.60(1.110) | 5.42(0.595) | 5.40(0.872) | 5.28(0.378) | 5.75(1.247) | 5.52(0.691) |
| | Change Mean(SD) | 0.16(0.796) | -0.03(0.421) | 0.12(0.464) | 0.00(0.357) | 0.19(0.980) | -0.05(0.460) |
| | Median | 0.10 | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 |
| | Min to Max | -0.70 to 9.40 | -2.10 to 1.10 | -0.70 to 2.30 | -2.10 to 0.40 | -0.50 to 9.40 | -2.10 to 1.10 |
| 40 weeks | N [a] | 124 | 80 | 58 | 33 | 66 | 47 |
| | Randomization Mean(SD) | 5.45(0.624) | 5.44(0.730) | 5.24(0.428) | 5.21(0.416) | 5.63(0.711) | 5.60(0.854) |
| | Visit Mean(SD) | 5.71(1.014) | 5.47(0.636) | 5.49(0.836) | 5.27(0.347) | 5.90(1.119) | 5.61(0.749) |
| | Change Mean(SD) | 0.26(0.673) | 0.03(0.390) | 0.25(0.564) | 0.06(0.246) | 0.27(0.761) | 0.01(0.467) |
| | Median | 0.20 | 0.00 | 0.20 | 0.10 | 0.20 | 0.00 |
| | Min to Max | -2.40 to 3.90 | -1.90 to 1.20 | -0.50 to 3.20 | -0.40 to 0.60 | -2.40 to 3.90 | -1.90 to 1.20 |
| 52 weeks | N [a] | 84 | 58 | 36 | 25 | 48 | 33 |
| | Randomization Mean(SD) | 5.40(0.525) | 5.52(0.825) | 5.22(0.417) | 5.21(0.447) | 5.54(0.561) | 5.75(0.965) |

1593

CONFIDENTIAL
AZSER12774266

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Visit | Mean(SD) | 5.70(0.915) | 5.72(0.994) | 5.50(0.975) | 5.35(0.344) | 5.84(0.848) | 6.00(1.218) |
| Change | Mean(SD) | 0.29(0.569) | 0.20(0.593) | 0.28(0.713) | 0.14(0.309) | 0.31(0.438) | 0.24(0.742) |
| | Median | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.10 |
| | Min to Max | -0.90 to 3.00 | -1.70 to 3.20 | -0.90 to 3.00 | -0.70 to 0.60 | -0.30 to 2.10 | -1.70 to 3.20 |
| 68 weeks N[a] | | 65 | 37 | 27 | 14 | 38 | 23 |
| Randomization | Mean(SD) | 5.43(0.559) | 5.64(0.962) | 5.23(0.449) | 5.19(0.498) | 5.57(0.591) | 5.90(1.081) |
| Visit | Mean(SD) | 5.84(1.089) | 5.83(1.118) | 5.56(1.115) | 5.46(0.300) | 6.04(1.040) | 6.06(1.361) |
| Change | Mean(SD) | 0.41(0.779) | 0.20(0.675) | 0.33(0.958) | 0.27(0.427) | 0.47(0.629) | 0.15(0.795) |
| | Median | 0.20 | 0.20 | 0.10 | 0.25 | 0.30 | 0.20 |
| | Min to Max | -0.90 to 4.70 | -2.20 to 2.30 | -0.90 to 4.70 | -0.70 to 1.10 | -0.30 to 2.60 | -2.20 to 2.30 |
| 84 weeks N[a] | | 44 | 24 | 17 | 10 | 27 | 14 |
| Randomization | Mean(SD) | 5.42(0.576) | 5.53(1.122) | 5.18(0.357) | 5.09(0.543) | 5.57(0.640) | 5.84(1.331) |
| Visit | Mean(SD) | 5.74(0.849) | 5.56(0.572) | 5.33(0.662) | 5.39(0.370) | 5.99(0.863) | 5.68(0.669) |
| Change | Mean(SD) | 0.32(0.499) | 0.03(0.788) | 0.15(0.442) | 0.30(0.575) | 0.42(0.511) | -0.16(0.879) |
| | Median | 0.20 | 0.20 | 0.20 | 0.15 | 0.30 | 0.20 |
| | Min to Max | -0.70 to 2.30 | -2.30 to 1.40 | -0.70 to 1.40 | -0.60 to 1.40 | -0.20 to 2.30 | -2.30 to 0.40 |
| 104 weeks N[a] | | 15 | 10 | 8 | 4 | 7 | 6 |
| Randomization | Mean(SD) | 5.35(0.358) | 5.68(1.499) | 5.25(0.302) | 4.95(0.451) | 5.46(0.408) | 6.17(1.793) |
| Visit | Mean(SD) | 5.60(0.542) | 5.82(1.014) | 5.41(0.601) | 5.38(0.299) | 5.81(0.406) | 6.12(1.238) |
| Change | Mean(SD) | 0.25(0.318) | 0.14(0.552) | 0.16(0.381) | 0.42(0.403) | 0.36(0.207) | -0.05(0.586) |
| | Median | 0.20 | 0.20 | 0.20 | 0.40 | 0.40 | 0.20 |
| | Min to Max | -0.30 to 0.90 | -1.20 to 0.90 | -0.30 to 0.90 | 0.00 to 0.90 | 0.10 to 0.60 | -1.20 to 0.40 |

CONFIDENTIAL
AZSER12774267

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Insulin (pmol/L)** | | | | | | | |
| 12 weeks | | | | | | | |
| N [a] | | 240 | 249 | 101 | 100 | 139 | 149 |
| Randomization | Mean(SD) | 155.92(171.760) | 151.69(171.271) | 148.32(148.358) | 143.57(162.776) | 161.45(187.271) | 157.15(177.075) |
| Visit | Mean(SD) | 195.02(180.690) | 183.33(217.806) | 185.28(157.420) | 175.92(182.019) | 202.10(196.129) | 188.30(239.309) |
| Change | Mean(SD) | 39.10(214.099) | 31.63(233.350) | 36.96(190.225) | 32.35(200.772) | 40.65(230.564) | 31.15(253.535) |
| | Median | 14.00 | 7.00 | 14.00 | 7.00 | 14.00 | 7.00 |
| | Min to Max | -1139 to 813.00 | -944.0 to 1355.0 | -771.0 to 660.00 | -917.0 to 1049.0 | -1139 to 813.00 | -944.0 to 1355.0 |
| 28 weeks | | | | | | | |
| N [a] | | 150 | 112 | 62 | 44 | 88 | 68 |
| Randomization | Mean(SD) | 164.47(186.326) | 160.77(180.263) | 152.19(142.450) | 171.25(213.219) | 173.11(212.244) | 153.99(156.647) |
| Visit | Mean(SD) | 229.87(364.225) | 124.92(106.510) | 219.00(429.418) | 148.75(141.241) | 237.52(312.672) | 109.50(73.328) |
| Change | Mean(SD) | 65.40(327.730) | -35.85(175.665) | 66.81(432.966) | -22.50(222.914) | 64.41(229.152) | -44.49(137.985) |
| | Median | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | -3.50 |
| | Min to Max | -570.0 to 3236.0 | -1132 to 577.00 | -570.0 to 3236.0 | -1132 to 577.00 | -569.0 to 979.00 | -646.0 to 174.00 |
| 40 weeks | | | | | | | |
| N [a] | | 111 | 70 | 50 | 29 | 61 | 41 |
| Randomization | Mean(SD) | 183.95(207.103) | 182.74(186.831) | 163.12(151.981) | 191.76(241.154) | 201.02(243.133) | 176.37(139.294) |
| Visit | Mean(SD) | 244.03(295.957) | 160.43(153.150) | 227.90(270.234) | 179.14(198.093) | 257.25(317.097) | 147.20(112.062) |
| Change | Mean(SD) | 60.08(240.134) | -22.31(195.813) | 64.78(222.689) | -12.62(262.184) | 56.23(255.315) | -29.17(133.816) |
| | Median | 14.00 | -14.0 | 10.50 | -14.0 | 20.00 | -14.0 |
| | Min to Max | -591.0 to 1111.0 | -1070 to 694.00 | -591.0 to 729.00 | -1070 to 694.00 | -569.0 to 1111.0 | -333.0 to 305.00 |
| 52 weeks | | | | | | | |
| N [a] | | 73 | 52 | 31 | 21 | 42 | 31 |
| Randomization | Mean(SD) | 204.30(228.734) | 196.44(205.504) | 189.77(177.560) | 224.81(276.123) | 215.02(261.785) | 177.23(141.492) |
| Visit | Mean(SD) | 232.51(304.582) | 158.77(127.076) | 190.19(261.627) | 189.71(148.226) | 263.74(332.379) | 137.81(108.075) |

1595

CONFIDENTIAL
AZSER12774268

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 28.21(223.789) | -37.67(200.286) | 0.42(220.423) | -35.10(273.209) | 48.71(226.676) | -39.42(135.737) |
| | Median | 0.00 | -7.00 | -7.00 | 14.00 | 3.50 | -7.00 |
| | Min to Max | -632.0 to 1174.0 | -1063 to 278.00 | -632.0 to 813.00 | -1063 to 278.00 | -334.0 to 1174.0 | -340.0 to 250.00 |
| 68 weeks | N [a] | 56 | 30 | 22 | 13 | 34 | 17 |
| | Randomization Mean(SD) | 210.38(252.887) | 210.20(237.643) | 188.82(197.223) | 256.85(330.672) | 224.32(285.172) | 174.53(131.269) |
| | Visit Mean(SD) | 311.48(613.508) | 163.33(132.004) | 187.95(364.612) | 180.62(134.748) | 391.41(725.235) | 150.12(132.426) |
| | Change Mean(SD) | 101.11(440.189) | -46.87(239.912) | -0.86(303.838) | -76.23(306.375) | 167.09(502.772) | -24.41(180.799) |
| | Median | 0.00 | -17.5 | -3.50 | -34.0 | 10.50 | -7.00 |
| | Min to Max | -597.0 to 2306.0 | -952.0 to 292.00 | -597.0 to 1167.0 | -952.0 to 278.00 | -375.0 to 2306.0 | -382.0 to 292.00 |
| 84 weeks | N [a] | 38 | 20 | 13 | 8 | 25 | 12 |
| | Randomization Mean(SD) | 208.21(274.042) | 217.10(276.843) | 161.92(163.336) | 280.38(415.226) | 232.28(317.292) | 174.92(133.458) |
| | Visit Mean(SD) | 245.97(308.579) | 193.80(224.359) | 165.00(118.448) | 192.75(168.614) | 288.08(366.587) | 194.50(262.396) |
| | Change Mean(SD) | 37.76(196.031) | -23.30(270.809) | 3.08(125.301) | -87.63(359.327) | 55.80(224.506) | 19.58(198.730) |
| | Median | 0.00 | -17.5 | 0.00 | -14.0 | 0.00 | -27.5 |
| | Min to Max | -327.0 to 771.00 | -945.0 to 458.00 | -208.0 to 305.00 | -945.0 to 208.00 | -327.0 to 771.00 | -361.0 to 458.00 |
| 104 weeks | N [a] | 11 | 7 | 5 | 3 | 6 | 4 |
| | Randomization Mean(SD) | 306.18(463.940) | 120.14(71.727) | 139.00(132.441) | 129.67(107.779) | 445.50(604.324) | 113.00(48.854) |
| | Visit Mean(SD) | 336.45(515.582) | 125.00(59.986) | 102.80(73.659) | 120.33(35.233) | 531.17(653.620) | 128.50(79.568) |
| | Change Mean(SD) | 30.27(100.551) | 4.86(56.206) | -36.20(78.043) | -9.33(76.199) | 85.67(85.132) | 15.50(45.771) |
| | Median | 28.00 | 14.00 | -21.0 | 28.00 | 111.00 | 10.50 |
| | Min to Max | -153.00 to 180.00 | -97.00 to 76.00 | -153.0 to 62.00 | -97.00 to 41.00 | -55.00 to 180.00 | -35.00 to 76.00 |
| HOMA-R | | | | | | | |

1596

Clinical Study Report
Study code: D147C00127

**Table 11.3.8.4- 22    Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| 12 weeks | N[a] | 232 | 240 | 97 | 97 | 135 | 143 |
| | Randomization | Mean(SD) 5.67(7.614) | 5.51(9.080) | 5.56(7.136) | 5.33(8.109) | 5.74(7.965) | 5.64(9.709) |
| | Visit | Mean(SD) 7.44(8.834) | 7.79(14.184) | 6.73(6.760) | 6.74(9.472) | 7.95(10.057) | 8.51(16.633) |
| | Change | Mean(SD) 1.77(10.712) | 2.28(14.743) | 1.17(9.044) | 1.41(10.799) | 2.21(11.779) | 2.87(16.915) |
| | Median | 0.53 | 0.20 | 0.59 | 0.04 | 0.52 | 0.45 |
| | Min to Max | -54.43 to 53.33 | -85.08 to 86.29 | -41.47 to 32.04 | -56.46 to 52.79 | -54.43 to 53.33 | -85.08 to 86.29 |
| 28 weeks | N[a] | 143 | 109 | 61 | 43 | 82 | 66 |
| | Randomization | Mean(SD) 6.07(8.266) | 5.75(8.510) | 5.56(6.356) | 6.54(10.949) | 6.44(9.462) | 5.23(6.496) |
| | Visit | Mean(SD) 9.34(16.289) | 4.37(5.203) | 8.91(19.575) | 5.32(6.764) | 9.66(13.456) | 3.74(3.798) |
| | Change | Mean(SD) 3.27(15.349) | -1.38(8.698) | 3.35(19.729) | -1.22(11.513) | 3.22(11.166) | -1.49(6.327) |
| | Median | 0.38 | -0.06 | 0.35 | -0.04 | 0.38 | -0.20 |
| | Min to Max | -26.62 to 145.43 | -64.71 to 23.90 | -26.62 to 145.43 | -64.71 to 23.90 | -23.43 to 59.57 | -32.16 to 14.56 |
| 40 weeks | N[a] | 107 | 70 | 48 | 29 | 59 | 41 |
| | Randomization | Mean(SD) 6.59(8.824) | 6.81(9.645) | 5.99(6.671) | 7.50(12.833) | 7.09(0.280) | 6.33(6.678) |
| | Visit | Mean(SD) 10.49(16.458) | 5.52(6.132) | 10.83(19.121) | 6.54(8.244) | 10.22(14.093) | 4.80(4.000) |
| | Change | Mean(SD) 3.90(15.251) | -1.29(10.120) | 4.84(17.759) | -0.96(13.911) | 3.14(12.970) | -1.52(6.409) |
| | Median | 1.12 | -0.39 | 0.26 | -0.55 | 1.35 | -0.35 |
| 52 weeks | N[a] | 72 | 50 | 30 | 21 | 42 | 29 |
| | Randomization | Mean(SD) 7.38(9.890) | 7.77(11.032) | 6.98(7.965) | 9.07(14.839) | 7.66(11.150) | 6.83(7.315) |
| | Visit | Mean(SD) 9.12(13.875) | 6.37(7.012) | 7.70(12.786) | 7.32(7.432) | 10.13(14.671) | 5.68(6.741) |
| | Change | Mean(SD) 1.74(11.270) | -1.40(11.707) | 0.72(11.877) | -1.75(15.273) | 2.47(10.903) | -1.15(8.548) |

CONFIDENTIAL
AZSER12774270

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Median | 0.20 | -0.01 | 0.06 | 0.46 | 0.44 | -0.30 |
| | Min to Max | -35.65 to 58.69 | -62.35 to 19.75 | -35.65 to 37.73 | -62.35 to 15.89 | -17.97 to 58.69 | -29.65 to 19.75 |
| 68 weeks | N [a] | 54 | 29 | 21 | 12 | 33 | 17 |
| | Randomization Mean(SD) | 7.73(11.012) | 9.15(13.606) | 7.35(9.089) | 11.69(19.001) | 7.97(12.210) | 7.36(8.216) |
| | Visit Mean(SD) | 14.30(31.831) | 6.30(6.028) | 7.73(16.260) | 6.76(4.969) | 18.48(38.295) | 5.97(6.807) |
| | Change Mean(SD) | 6.57(24.787) | -2.86(13.701) | 0.38(14.729) | -4.94(18.004) | 10.51(28.996) | -1.39(10.005) |
| | Median | 0.15 | -0.36 | -0.17 | -0.30 | 0.40 | -0.36 |
| | Min to Max | -34.13 to 119.13 | -57.73 to 15.09 | -34.13 to 52.84 | -57.73 to 12.01 | -12.61 to 119.13 | -30.71 to 15.09 |
| 84 weeks | N [a] | 38 | 20 | 13 | 8 | 25 | 12 |
| | Randomization Mean(SD) | 7.24(11.525) | 9.83(16.027) | 5.68(6.088) | 12.63(23.313) | 8.04(13.574) | 7.97(9.399) |
| | Visit Mean(SD) | 9.28(12.980) | 8.25(10.712) | 6.22(5.148) | 7.82(8.835) | 10.87(15.453) | 8.54(12.177) |
| | Change Mean(SD) | 2.04(10.574) | -1.58(15.103) | 0.54(4.934) | -4.81(22.453) | 2.82(12.583) | 0.57(7.781) |
| | Median | 0.12 | -0.98 | 0.18 | -0.99 | 0.10 | -0.79 |
| | Min to Max | -24.87 to 39.25 | -57.69 to 18.49 | -7.97 to 13.94 | -57.69 to 18.43 | -24.87 to 39.25 | -14.46 to 18.49 |
| 104 weeks | N [a] | 11 | 7 | 5 | 3 | 6 | 4 |
| | Randomization Mean(SD) | 11.95(20.221) | 4.98(4.358) | 5.17(6.048) | 4.47(3.980) | 17.60(26.536) | 5.36(5.193) |
| | Visit Mean(SD) | 11.52(16.926) | 4.71(3.390) | 3.99(3.686) | 4.08(1.535) | 17.80(21.403) | 5.18(4.553) |
| | Change Mean(SD) | -0.43(4.699) | -0.27(1.609) | -1.18(3.016) | -0.39(2.599) | 0.20(5.988) | -0.18(0.806) |
| | Median | -0.17 | 0.12 | -0.67 | 1.11 | 1.58 | -0.24 |
| | Min to Max | -11.03 to 5.51 | -3.39 to 1.12 | -5.50 to 2.72 | -3.39 to 1.12 | -11.03 to 5.51 | -1.04 to 0.80 |
| QUICKI 12 weeks | N [a] | 232 | 240 | 97 | 97 | 135 | 143 |

1598

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| 28 weeks | Randomization Mean(SD) | 0.3217(0.0405) | 0.3252(0.0418) | 0.3237(0.0426) | 0.3246(0.0406) | 0.3202(0.0390) | 0.3256(0.0427) |
| | Visit Mean(SD) | 0.3104(0.0402) | 0.3164(0.0421) | 0.3102(0.0371) | 0.3165(0.0413) | 0.3105(0.0424) | 0.3163(0.0427) |
| | Change Mean(SD) | -0.0113(0.0409) | -0.0088(0.0396) | -0.0135(0.0406) | -0.0080(0.0343) | -0.0097(0.0412) | -0.0093(0.0429) |
| | Median | -.008 | -.005 | -.010 | -.001 | -.006 | -.008 |
| | Min to Max | -.1477 to 0.0762 | -.1196 to 0.1116 | -.1477 to 0.0733 | -.0961 to 0.0790 | -.1421 to 0.0762 | -.1196 to 0.1116 |
| | N [a] | 143 | 109 | 61 | 43 | 82 | 66 |
| 40 weeks | Randomization Mean(SD) | 0.3189(0.0395) | 0.3227(0.0404) | 0.3227(0.0430) | 0.3203(0.0417) | 0.3161(0.0367) | 0.3243(0.0398) |
| | Visit Mean(SD) | 0.3088(0.0437) | 0.3287(0.0402) | 0.3101(0.0424) | 0.3236(0.0433) | 0.3079(0.0449) | 0.3321(0.0380) |
| | Change Mean(SD) | -0.0101(0.0355) | 0.0060(0.0359) | -0.0126(0.0350) | 0.0033(0.0307) | -0.0082(0.0359) | 0.0078(0.0390) |
| | Median | -.005 | .0022 | -.005 | .0009 | -.006 | .0040 |
| | Min to Max | -.0932 to 0.1212 | -.0880 to 0.1196 | -.0932 to 0.0516 | -.0880 to 0.0764 | -.0901 to 0.1212 | -.0763 to 0.1196 |
| | N [a] | 107 | 70 | 48 | 29 | 59 | 41 |
| 52 weeks | Randomization Mean(SD) | 0.3152(0.0396) | 0.3122(0.0348) | 0.3187(0.0430) | 0.3134(0.0377) | 0.3123(0.0367) | 0.3113(0.0330) |
| | Visit Mean(SD) | 0.3062(0.0445) | 0.3216(0.0439) | 0.3078(0.0435) | 0.3224(0.0535) | 0.3050(0.0456) | 0.3210(0.0364) |
| | Change Mean(SD) | -0.0090(0.0417) | 0.0094(0.0380) | -0.0110(0.0398) | 0.0090(0.0398) | -0.0073(0.0434) | 0.0097(0.0371) |
| | Median | -.010 | .0053 | -.008 | .0054 | -.011 | .0053 |
| | Min to Max | -.1207 to 0.1506 | -.0579 to 0.1232 | -.1207 to 0.0739 | -.0567 to 0.1232 | -.0945 to 0.1506 | -.0579 to 0.1165 |
| | N [a] | 72 | 50 | 30 | 21 | 42 | 29 |
| | Randomization Mean(SD) | 0.3111(0.0396) | 0.3095(0.0377) | 0.3148(0.0448) | 0.3086(0.0407) | 0.3084(0.0358) | 0.3101(0.0360) |
| | Visit Mean(SD) | 0.3098(0.0442) | 0.3133(0.0353) | 0.3172(0.0432) | 0.3064(0.0353) | 0.3045(0.0447) | 0.3184(0.0351) |
| | Change Mean(SD) | -0.0012(0.0386) | 0.0039(0.0348) | 0.0025(0.0416) | -0.0022(0.0345) | -0.0039(0.0366) | 0.0083(0.0349) |
| | Median | -.002 | -.000 | -.000 | -.011 | -.003 | .0045 |

1599

CONFIDENTIAL
AZSER12774272

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.4- 22    Glucose regulation data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Min to Max | -.1187 to 0.1387 | -.0666 to 0.0724 | -.1187 to 0.1387 | -.0499 to 0.0724 | -.0916 to 0.0684 | -.0666 to 0.0715 |
| 68 weeks | N [a] | 54 | 29 | 21 | 12 | 33 | 17 |
| | Randomization Mean(SD) | 0.3117(0.0412) | 0.3048(0.0371) | 0.3181(0.0488) | 0.3012(0.0400) | 0.3076(0.0357) | 0.3074(0.0359) |
| | Visit Mean(SD) | 0.3116(0.0497) | 0.3159(0.0431) | 0.3263(0.0446) | 0.3091(0.0416) | 0.3022(0.0511) | 0.3208(0.0447) |
| | Change Mean(SD) | -.0001(0.0427) | 0.0111(0.0444) | 0.0082(0.0357) | 0.0078(0.0398) | -.0054(0.0463) | 0.0134(0.0484) |
| | Median | -.003 | .0027 | .0025 | .0011 | -.010 | .0080 |
| | Min to Max | -.0904 to 0.1248 | -.0585 to 0.1552 | -.0684 to 0.0912 | -.0585 to 0.0650 | -.0904 to 0.1248 | -.0427 to 0.1552 |
| 84 weeks | N [a] | 38 | 20 | 13 | 8 | 25 | 12 |
| | Randomization Mean(SD) | 0.3128(0.0392) | 0.3057(0.0375) | 0.3240(0.0483) | 0.3060(0.0423) | 0.3069(0.0331) | 0.3056(0.0359) |
| | Visit Mean(SD) | 0.3073(0.0408) | 0.3182(0.0493) | 0.3140(0.0446) | 0.3136(0.0483) | 0.3039(0.0392) | 0.3213(0.0519) |
| | Change Mean(SD) | -.0054(0.0282) | 0.0125(0.0453) | -.0100(0.0343) | 0.0077(0.0372) | -.0031(0.0250) | 0.0157(0.0514) |
| | Median | -.002 | .0146 | -.002 | .0098 | -.002 | .0175 |
| | Min to Max | -.0854 to 0.0428 | -.0628 to 0.1444 | -.0854 to 0.0269 | -.0465 to 0.0615 | -.0528 to 0.0428 | -.0628 to 0.1444 |
| 104 weeks | N [a] | 11 | 7 | 5 | 3 | 6 | 4 |
| | Randomization Mean(SD) | 0.3093(0.0527) | 0.3188(0.0356) | 0.3333(0.0576) | 0.3227(0.0414) | 0.2892(0.0429) | 0.3159(0.0369) |
| | Visit Mean(SD) | 0.3053(0.0565) | 0.3129(0.0225) | 0.3411(0.0638) | 0.3135(0.0175) | 0.2755(0.0280) | 0.3125(0.0284) |
| | Change Mean(SD) | -.0040(0.0258) | -.0058(0.0171) | 0.0077(0.0281) | -.0091(0.0245) | -.0137(0.0211) | -.0034(0.0129) |
| | Median | .0035 | -.002 | .0187 | -.014 | -.005 | .0005 |
| | Min to Max | -.0465 to 0.0242 | -.0311 to 0.0173 | -.0420 to 0.0242 | -.0311 to 0.0173 | -.0465 to 0.0038 | -.0220 to 0.0075 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
HOMA (insulin (uU/ml) x glucose (mmol/l))/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10(glucose e(mg/dl))].
/cse/dev/icroquel/d1447c00127/sp/output/tlf/t1103080422.rtf chem211.sas 10APR2007:14:27 luchen

1600

CONFIDENTIAL
AZSER12774273