Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 23    Glucose regulation data, change to end of treatment, >8 h fasting (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Glucose (mg/dL.)** | | | | | | |
| N [a] | 239 | 215 | 103 | 86 | 136 | 129 |
| Randomization Mean(SD) | 93.58(18.632) | 93.03(19.537) | 94.48(20.283) | 94.66(15.665) | 92.90(17.322) | 91.94(21.730) |
| End of treatment Mean(SD) | 98.57(56.971) | 92.17(18.487) | 98.63(24.596) | 93.67(19.508) | 98.53(72.559) | 91.16(17.781) |
| Change Mean(SD) | 5.00(55.086) | -0.86(20.608) | 4.16(22.090) | -0.99(17.227) | 5.63(70.569) | -0.78(22.648) |
| Median | 2.00 | 0.00 | 5.00 | 0.00 | 0.00 | -1.00 |
| Min to Max | -84.00 to 776.00 | -121.0 to 87.00 | -84.00 to 98.00 | -52.00 to 75.00 | -81.00 to 776.00 | -121.0 to 87.00 |
| **HbAIC (%)** | | | | | | |
| N [a] | 240 | 218 | 105 | 85 | 135 | 133 |
| Randomization Mean(SD) | 5.42(0.682) | 5.43(0.694) | 5.24(0.525) | 5.26(0.515) | 5.56(0.755) | 5.54(0.770) |
| End of treatment Mean(SD) | 5.61(0.810) | 5.46(0.593) | 5.44(0.728) | 5.30(0.373) | 5.75(0.846) | 5.56(0.681) |
| Change Mean(SD) | 0.19(0.521) | 0.03(0.429) | 0.19(0.376) | 0.04(0.371) | 0.18(0.612) | 0.02(0.463) |
| Median | 0.15 | 0.00 | 0.20 | 0.00 | 0.10 | 0.00 |
| Min to Max | -2.60 to 3.20 | -2.80 to 2.30 | -0.60 to 2.00 | -2.10 to 0.90 | -2.60 to 3.20 | -2.80 to 2.30 |
| **Insulin (pmol/L)** | | | | | | |
| N [a] | 216 | 199 | 94 | 77 | 122 | 122 |
| Randomization Mean(SD) | 156.65(174.560) | 144.86(151.705) | 153.44(152.135) | 143.48(174.922) | 159.13(190.629) | 145.74(135.791) |
| End of treatment Mean(SD) | 182.71(205.718) | 146.76(215.281) | 177.04(173.610) | 135.43(114.308) | 187.08(228.005) | 153.92(259.805) |

1601

CONFIDENTIAL
AZSER12774274

**Table 11.3.8.4- 23   Glucose regulation data, change to end of treatment, >8 h fasting (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 26.06(186.042) | 1.90(229.670) | 23.61(202.997) | -8.05(164.052) | 27.95(172.683) | 8.18(263.264) |
| | Median | 3.50 | 0.00 | 0.00 | 0.00 | 7.00 | -7.00 |
| | Min to Max | -771.0 to 750.00 | -945.0 to 2125.0 | -771.0 to 695.00 | -945.0 to 417.00 | -569.0 to 750.00 | -646.0 to 2125.0 |
| HOMA-R | | | | | | | |
| N [a] | | 216 | 192 | 94 | 75 | 122 | 117 |
| Randomization | Mean(SD) | 5.69(7.724) | 5.16(7.150) | 5.71(7.247) | 5.39(8.862) | 5.68(8.102) | 5.01(5.833) |
| End of treatment | Mean(SD) | 6.85(8.884) | 5.44(10.162) | 6.85(8.414) | 5.08(6.268) | 6.85(9.265) | 5.67(12.035) |
| Change | Mean(SD) | 1.16(9.120) | 0.28(11.230) | 1.15(10.048) | -0.31(8.984) | 1.17(8.378) | 0.66(12.482) |
| | Median | 0.23 | -0.04 | 0.26 | -0.03 | 0.23 | -0.06 |
| | Min to Max | -41.47 to 37.21 | -57.69 to 86.29 | -41.47 to 37.21 | -57.69 to 26.99 | -30.68 to 33.74 | -31.28 to 86.29 |
| QUICKI | | | | | | | |
| N [a] | | 216 | 192 | 94 | 75 | 122 | 117 |
| Randomization | Mean(SD) | 0.3212(0.0397) | 0.3256(0.0413) | 0.3226(0.0428) | 0.3254(0.0400) | 0.3200(0.0373) | 0.3258(0.0422) |
| End of treatment | Mean(SD) | 0.3164(0.0429) | 0.3281(0.0420) | 0.3163(0.0453) | 0.3268(0.0437) | 0.3165(0.0411) | 0.3289(0.0411) |
| Change | Mean(SD) | -0.0048(0.0407) | 0.0024(0.0365) | -0.0063(0.0429) | 0.0014(0.0321) | -0.0036(0.0391) | 0.0031(0.0392) |
| | Median | -.004 | .0012 | -.004 | .0010 | -.003 | .0013 |
| | Min to Max | -.1477 to 0.1206 | -.0948 to 0.1246 | -.1477 to 0.0912 | -.0880 to 0.0724 | -.1421 to 0.1206 | -.0948 to 0.1246 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICK1 1/[log10(insulin n(uU/ml) + log10 (glucose n(mg/dl)].
Note: Change from randomization, >8 hours after last meal.
/csre/dev/seroqul/d1447c00127/sp/output/tlf/t1103080423.rtf  chem212.sas  10APR2007:14:27  luchen

1602

CONFIDENTIAL
AZSER12774275

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-24   Glucose regulation data, change from baseline, >8 h fasting, diabetic subgroups, by treatment group (randomized safety population)**

| Parameter | | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| Glucose, (mg/dL) | Diabetic | 34 | 16.41 | 142.127 | -6.50 | 25 | -17.16 | 36.853 | -11.00 |
| | Diabetic risk | 73 | 1.25 | 18.160 | 2.00 | 62 | -1.47 | 15.731 | -0.50 |
| | Non diabetic | 132 | 4.13 | 14.167 | 3.00 | 128 | 2.62 | 16.596 | 0.50 |
| HbA1C (%) | Diabetic | 32 | 0.41 | 1.152 | 0.35 | 26 | -0.39 | 0.827 | -0.20 |
| | Diabetic risk | 74 | 0.23 | 0.387 | 0.20 | 63 | 0.12 | 0.305 | 0.10 |
| | Non diabetic | 134 | 0.11 | 0.278 | 0.10 | 129 | 0.07 | 0.303 | 0.00 |
| Insulin (pmol/L) | Diabetic | 28 | -86.04 | 248.162 | -17.50 | 26 | -73.46 | 218.950 | -10.50 |
| | Diabetic risk | 69 | 23.91 | 220.859 | 0.00 | 53 | -9.75 | 202.784 | -7.00 |
| | Non diabetic | 119 | 53.68 | 130.799 | 7.00 | 120 | 23.38 | 240.747 | 0.00 |
| HOMA-R | Diabetic | 28 | -3.52 | 14.730 | -0.68 | 25 | -5.18 | 14.435 | -0.93 |
| | Diabetic risk | 68 | 1.12 | 10.468 | 0.04 | 49 | 0.13 | 9.019 | 0.09 |
| | Non diabetic | 120 | 2.27 | 5.740 | 0.36 | 118 | 1.50 | 11.040 | -0.02 |
| QUICKI | Diabetic | 28 | 0.0126 | 0.0431 | 0.0059 | 25 | 0.0162 | 0.0249 | 0.0103 |
| | Diabetic risk | 68 | 0.0023 | 0.0382 | -0.0013 | 49 | -0.0013 | 0.0328 | -0.0017 |
| | Non diabetic | 120 | -0.0128 | 0.0398 | -0.0059 | 118 | 0.0011 | 0.0394 | 0.0007 |

[a] Number of patients with assessment at baseline and at least one after baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080424.rtf  chemm203.sas  10.APR2007:14:27 luchen

1603

CONFIDENTIAL
AZSER12774276

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.4-25   Glucose regulation data, change from baseline, >8 h fasting, diabetic subgroups, by mood stabilizer (randomized safety population)

| Parameter | | QTP+LI/VAL N=131 | | | | PLA+LI/VAL N=134 | | | | QTP+LI/VAL N=179 | | | | PLA+LI/VAL N=179 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| Glucose, (mg/dL) | Diabetic | 15 | -3.33 | 50.317 | -5.00 | 8 | -7.25 | 33.023 | -6.50 | 19 | 32.00 | 185.696 | -8.00 | 18 | -20.61 | 37.774 | -9.50 |
| | Diabetic risk | 31 | 6.00 | 13.176 | 7.00 | 28 | -2.57 | 12.438 | 0.00 | 42 | -2.26 | 20.552 | -1.00 | 34 | -0.47 | 18.118 | -3.00 |
| | Non diabetic | 58 | 4.98 | 11.982 | 4.00 | 51 | 0.88 | 16.033 | 0.00 | 76 | 2.86 | 15.091 | 1.00 | 80 | 3.81 | 16.657 | 1.00 |
| HbA1C (%) | Diabetic | 15 | 0.43 | 0.689 | 0.30 | 8 | -0.34 | 0.760 | -0.10 | 17 | 0.39 | 1.468 | 0.50 | 18 | -0.41 | 0.875 | -0.35 |
| | Diabetic risk | 32 | 0.21 | 0.318 | 0.25 | 28 | 0.15 | 0.307 | 0.10 | 42 | 0.24 | 0.436 | 0.20 | 35 | 0.09 | 0.305 | 0.10 |
| | Non diabetic | 59 | 0.12 | 0.253 | 0.10 | 49 | 0.05 | 0.270 | 0.00 | 77 | 0.12 | 0.328 | 0.10 | 81 | 0.09 | 0.320 | 0.10 |
| Insulin (pmol/L) | Diabetic | 13 | -168.23 | 299.487 | -63.00 | 8 | -99.00 | 365.824 | 21.00 | 16 | -13.88 | 167.876 | 0.00 | 18 | -62.11 | 122.269 | -20.50 |
| | Diabetic risk | 29 | 47.14 | 186.635 | 21.00 | 23 | -8.30 | 167.305 | 14.00 | 40 | 7.08 | 243.619 | -3.00 | 30 | -10.87 | 229.123 | -21.00 |
| | Non diabetic | 53 | 57.21 | 153.631 | 0.00 | 46 | 7.89 | 96.026 | 0.00 | 67 | 43.34 | 93.897 | 14.00 | 75 | 33.20 | 295.565 | 0.00 |
| HOMA-R | Diabetic | 13 | -7.16 | 18.225 | -3.88 | 7 | -6.94 | 25.089 | 0.05 | 16 | -0.35 | 10.167 | 0.38 | 18 | -4.50 | 8.383 | -0.96 |
| | Diabetic risk | 28 | 2.33 | 8.245 | 0.76 | 22 | -0.29 | 5.871 | 0.73 | 40 | 0.28 | 11.807 | -0.24 | 27 | 0.48 | 11.048 | 0.01 |
| | Non diabetic | 53 | 2.56 | 6.968 | 0.20 | 46 | 0.69 | 4.986 | -0.05 | 67 | 1.71 | 3.614 | 0.38 | 73 | 2.01 | 13.485 | 0.07 |
| QUICKI | Diabetic | 13 | 0.0194 | 0.0414 | 0.0231 | 7 | 0.0064 | 0.0238 | -0.0007 | 16 | 0.0064 | 0.0435 | -0.0051 | 18 | 0.0199 | 0.0250 | 0.0105 |
| | Diabetic risk | 28 | -0.0042 | 0.0362 | -0.0048 | 22 | -0.0025 | 0.0310 | -0.0060 | 40 | 0.0069 | 0.0394 | 0.0017 | 27 | -0.0004 | 0.0348 | -0.0001 |

1604

CONFIDENTIAL
AZSER12774277

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-25   Glucose regulation data, change from baseline, >8 h fasting, diabetic subgroups, by mood stabilizer (randomized safety population)**

| Parameter | QTP+LI/VAL N=131 | | | PLA+LI/VAL N=134 | | | QTP+LI/VAL N=179 | | | PLA+LI/VAL N=179 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| Non diabetic | 53 | -0.0137 | 0.0446 | -0.0038 | 46 | 0.0024 | 0.0340 | 0.0016 | 67 | -0.0115 | 0.0354 | -0.0065 | 73 | -0.0002 | 0.0426 | -0.0027 |

[a] Number of patients with assessment at baseline and at least one after baseline.
PLA Placebo. QTP Quetiapine. N Number of patients in treatment group.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline, or a history of diabetes, or HbAlc above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csre/dev/seroqul/d1447c00127/sp/output/tl/t1103080425.rtf  chemm204.sas  10.APR2007 14:27 luchen

1605

CONFIDENTIAL
AZSER12774278

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 26   Glucose regulation data, change to end of treatment, >8 h fasting, diabetics (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Glucose (mg/dL.)** | | | | | | |
| N [a] | 34 | 25 | 15 | 8 | 19 | 17 |
| Randomization Mean(SD) | 123.79(24.839) | 122.96(38.014) | 128.33(28.774) | 123.75(26.553) | 120.21(21.363) | 122.59(43.112) |
| End of treatment Mean(SD) | 140.21(140.951) | 105.80(29.960) | 125.00(46.681) | 116.50(43.214) | 152.21(185.428) | 100.76(21.100) |
| Change Mean(SD) | 16.41(142.127) | -17.16(36.853) | -3.33(50.317) | -7.25(33.023) | 32.00(185.696) | -21.82(38.573) |
| Median | -6.50 | -11.0 | -5.00 | -6.50 | -8.00 | -11.0 |
| Min to Max | -84.00 to 776.00 | -121.0 to 55.00 | -84.00 to 98.00 | -52.00 to 55.00 | -81.00 to 776.00 | -121.0 to 18.00 |
| **HbA1C (%)** | | | | | | |
| N [a] | 32 | 26 | 15 | 8 | 17 | 18 |
| Randomization Mean(SD) | 6.38(1.225) | 6.62(1.169) | 5.73(0.926) | 5.89(0.978) | 6.95(1.189) | 6.95(1.118) |
| End of treatment Mean(SD) | 6.79(1.399) | 6.23(0.944) | 6.17(1.442) | 5.55(0.316) | 7.34(1.133) | 6.54(0.976) |
| Change Mean(SD) | 0.41(1.152) | -0.39(0.827) | 0.43(0.689) | -0.34(0.760) | 0.39(1.468) | -0.41(0.875) |
| Median | 0.35 | -0.20 | 0.30 | -0.10 | 0.50 | -0.35 |
| Min to Max | -2.60 to 3.20 | -2.80 to 0.90 | -0.30 to 2.00 | -2.10 to 0.30 | -2.60 to 3.20 | -2.80 to 0.90 |
| **Insulin (pmol/L)** | | | | | | |
| N [a] | 28 | 26 | 13 | 8 | 15 | 18 |
| Randomization Mean(SD) | 242.11(219.804) | 234.19(253.268) | 338.69(262.340) | 316.75(420.233) | 158.40(134.224) | 197.50(130.314) |
| End of treatment Mean(SD) | 156.07(101.844) | 160.73(116.155) | 170.46(117.433) | 217.75(154.018) | 143.60(88.454) | 135.39(88.676) |

1606

CONFIDENTIAL
AZSER12774279

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-26   Glucose regulation data, change to end of treatment, >8 h fasting, diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | -86.04(248.162) | -73.46(218.950) | -168.2(299.487) | -99.00(365.824) | -14.80(173.726) | -62.11(122.269) |
| | Median | -17.5 | -10.5 | -63.0 | 21.00 | 0.00 | -20.5 |
| | Min to Max | -771.0 to 250.00 | -945.0 to 236.00 | -771.0 to 250.00 | -945.0 to 236.00 | -569.0 to 181.00 | -375.0 to 139.00 |
| HOMA-R | | | | | | | |
| N [a] | | 28 | 25 | 13 | 7 | 15 | 18 |
| Randomization | Mean(SD) | 11.39(11.356) | 11.72(14.876) | 16.20(13.495) | 17.92(24.428) | 7.22(7.241) | 9.31(8.934) |
| End of treatment | Mean(SD) | 7.87(8.379) | 6.54(7.846) | 9.04(10.205) | 10.98(13.599) | 6.85(6.616) | 4.81(3.216) |
| Change | Mean(SD) | -3.52(14.730) | -5.18(14.435) | -7.16(18.225) | -6.94(25.089) | -0.36(10.524) | -4.50(8.383) |
| | Median | -0.68 | -0.93 | -3.88 | 0.05 | 0.85 | -0.96 |
| | Min to Max | -41.47 to 28.00 | -57.69 to 23.90 | -41.47 to 28.00 | -57.69 to 23.90 | -30.68 to 21.94 | -31.28 to 2.36 |
| QUICKI | | | | | | | |
| N [a] | | 28 | 25 | 13 | 7 | 15 | 18 |
| Randomization | Mean(SD) | 0.2899(0.0329) | 0.2915(0.0309) | 0.2783(0.0380) | 0.2874(0.0420) | 0.3001(0.0249) | 0.2930(0.0268) |
| End of treatment | Mean(SD) | 0.3026(0.0329) | 0.3076(0.0274) | 0.2977(0.0312) | 0.2938(0.0329) | 0.3068(0.0348) | 0.3130(0.0239) |
| Change | Mean(SD) | 0.0126(0.0431) | 0.0162(0.0249) | 0.0194(0.0414) | 0.0064(0.0238) | 0.0067(0.0450) | 0.0199(0.0250) |
| | Median | .0059 | .0103 | .0231 | -.001 | -.012 | .0105 |
| | Min to Max | -.0506 to 0.1206 | -.0238 to 0.0790 | -.0446 to 0.0912 | -.0238 to 0.0461 | -.0506 to 0.1206 | -.0090 to 0.0790 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: Change from randomization, >8 hours after last meal.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL. or non-documented fasting glucose >=200 mg/dL.
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
/cser/dev/seroquel/d1447c00127/sp/output/tlf/t1103080426.rtf chem213.sas 10APR2007:14:27 luchen

1607

CONFIDENTIAL
AZSER12774280

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 27   Glucose regulation data, change to end of treatment, >8 h fasting, diabetic risk (randomized safety population).**

| | | Randomized treatment | | Assigned mood stabilizer | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Glucose (mg/dL)** | | | | | | | | |
| N [a] | | 73 | 62 | 31 | 28 | 42 | 34 | |
| Randomization | Mean(SD) | 93.89(13.156) | 94.18(11.918) | 94.19(10.919) | 96.57(12.276) | 93.67(14.716) | 92.21(11.420) | |
| End of treatment | Mean(SD) | 95.14(17.900) | 92.71(13.911) | 100.19(16.501) | 94.00(8.986) | 91.40(18.161) | 91.65(17.002) | |
| Change | Mean(SD) | 1.25(18.160) | -1.47(15.731) | 6.00(13.176) | -2.57(12.438) | -2.26(20.552) | -0.56(18.138) | |
| | Median | 2.00 | -0.50 | 7.00 | 0.00 | -1.00 | -3.00 | |
| | Min to Max | -60.00 to 59.00 | -32.00 to 63.00 | -17.00 to 41.00 | -32.00 to 19.00 | -60.00 to 59.00 | -24.00 to 63.00 | |
| **HbAlC (%)** | | | | | | | | |
| N [a] | | 74 | 63 | 32 | 28 | 42 | 35 | |
| Randomization | Mean(SD) | 5.35(0.400) | 5.33(0.406) | 5.25(0.443) | 5.23(0.435) | 5.43(0.351) | 5.42(0.367) | |
| End of treatment | Mean(SD) | 5.58(0.508) | 5.45(0.367) | 5.47(0.520) | 5.38(0.332) | 5.67(0.487) | 5.51(0.388) | |
| Change | Mean(SD) | 0.23(0.387) | 0.12(0.305) | 0.21(0.318) | 0.15(0.307) | 0.24(0.436) | 0.09(0.305) | |
| | Median | 0.20 | 0.10 | 0.25 | 0.10 | 0.20 | 0.10 | |
| | Min to Max | -0.60 to 2.60 | -0.50 to 1.00 | -0.60 to 0.90 | -0.40 to 0.90 | -0.30 to 2.60 | -0.50 to 1.00 | |
| **Insulin (pmol/L)** | | | | | | | | |
| N [a] | | 69 | 53 | 29 | 23 | 40 | 30 | |
| Randomization | Mean(SD) | 224.35(231.555) | 201.25(174.244) | 177.72(120.165) | 185.35(140.611) | 258.15(283.430) | 213.43(197.705) | |
| End of treatment | Mean(SD) | 248.26(279.784) | 191.49(148.247) | 224.86(167.464) | 177.04(96.424) | 265.23(340.074) | 202.57(179.057) | |

1608

CONFIDENTIAL
AZSER12774281

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 27    Glucose regulation data, change to end of treatment, >8 h fasting, diabetic risk (randomized safety population).**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 23.91(220.859) | -9.75(202.784) | 47.14(186.635) | -8.30(167.305) | 7.08(243.619) | -10.87(229.123) |
| | Median | 0.00 | -7.00 | 21.00 | 14.00 | -3.00 | -21.0 |
| | Min to Max | -569.0 to 750.00 | -646.0 to 570.00 | -208.0 to 604.00 | -403.0 to 299.00 | -569.0 to 750.00 | -646.0 to 570.00 |
| **HOMA-R** | | | | | | | |
| N [a] | | 68 | 49 | 28 | 22 | 40 | 27 |
| Randomization | Mean(SD) | 8.05(9.739) | 6.89(6.302) | 6.18(4.293) | 6.51(5.132) | 9.35(12.081) | 7.20(7.199) |
| End of treatment | Mean(SD) | 9.17(11.417) | 7.02(7.262) | 8.51(7.549) | 6.21(3.280) | 9.63(13.562) | 7.69(9.363) |
| Change | Mean(SD) | 1.12(10.468) | 0.13(9.019) | 2.33(8.245) | -0.29(5.871) | 0.28(11.807) | 0.48(11.048) |
| | Median | 0.04 | 0.09 | 0.76 | 0.73 | -0.24 | 0.01 |
| | Min to Max | -26.49 to 33.74 | -23.44 to 38.40 | -7.97 to 30.83 | -15.70 to 10.08 | -26.49 to 33.74 | -23.44 to 38.40 |
| **QUICKI** | | | | | | | |
| N [a] | | 68 | 49 | 28 | 22 | 40 | 27 |
| Randomization | Mean(SD) | 0.3018(0.0321) | 0.3050(0.0303) | 0.3047(0.0285) | 0.3037(0.0260) | 0.2999(0.0346) | 0.3060(0.0339) |
| End of treatment | Mean(SD) | 0.3042(0.0398) | 0.3036(0.0288) | 0.3005(0.0385) | 0.3012(0.0239) | 0.3068(0.0410) | 0.3056(0.0326) |
| Change | Mean(SD) | 0.0023(0.0382) | -0.0013(0.0328) | -0.0042(0.0362) | -0.0025(0.0310) | 0.0069(0.0394) | -0.0004(0.0348) |
| | Median | -.001 | -.002 | -.005 | -.006 | .0017 | -.000 |
| | Min to Max | -.0991 to 0.1064 | -.0724 to 0.0724 | -.0991 to 0.0567 | -.0648 to 0.0724 | -.0606 to 0.1064 | -.0724 to 0.0492 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbAlC Hemoglobin Alc.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: Change from randomization. >8 hours after last meal.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL;
/csre/dev/seroquel/d1447c00127/sp/output/tllr11103080427.rtf chem214.sas 10APR2007:14:27 luchen

1609

CONFIDENTIAL
AZSER12774282

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 28    Glucose regulation data, change to end of treatment, >8 h fasting, non-diabetics (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | | |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
|---|---|---|---|---|---|---|
| **Glucose (mg/dL)** | | | | | | |
| N [a] | 132 | 128 | 57 | 50 | 75 | 78 |
| Randomization Mean(SD) | 85.62(8.906) | 86.63(9.138) | 85.72(9.662) | 88.94(8.262) | 85.55(8.353) | 85.14(9.412) |
| End of treatment Mean(SD) | 89.75(13.452) | 89.24(16.370) | 90.84(12.723) | 89.84(15.772) | 88.92(14.008) | 88.86(16.832) |
| Change Mean(SD) | 4.13(14.167) | 2.62(16.596) | 5.12(12.040) | 0.90(16.196) | 3.37(15.628) | 3.72(16.859) |
| Median | 3.00 | 0.50 | 4.00 | -0.50 | 1.00 | 1.00 |
| Min to Max | -42.00 to 81.00 | -33.00 to 87.00 | -21.00 to 45.00 | -23.00 to 75.00 | -42.00 to 81.00 | -33.00 to 87.00 |
| **HbA1C (%)** | | | | | | |
| N [a] | 134 | 129 | 58 | 49 | 76 | 80 |
| Randomization Mean(SD) | 5.23(0.371) | 5.23(0.370) | 5.11(0.326) | 5.17(0.380) | 5.33(0.380) | 5.27(0.360) |
| End of treatment Mean(SD) | 5.35(0.419) | 5.31(0.459) | 5.23(0.353) | 5.22(0.381) | 5.44(0.445) | 5.36(0.496) |
| Change Mean(SD) | 0.11(0.278) | 0.07(0.303) | 0.12(0.255) | 0.05(0.270) | 0.11(0.296) | 0.09(0.321) |
| Median | 0.10 | 0.00 | 0.10 | 0.00 | 0.05 | 0.05 |
| Min to Max | -0.40 to 1.00 | -0.80 to 2.30 | -0.40 to 1.00 | -0.80 to 0.60 | -0.40 to 1.00 | -0.30 to 2.30 |
| **Insulin (pmol/L)** | | | | | | |
| N [a] | 119 | 120 | 52 | 46 | 67 | 74 |
| Randomization Mean(SD) | 97.29(74.835) | 100.61(80.098) | 93.58(73.128) | 92.41(75.105) | 100.18(76.558) | 105.70(83.142) |
| End of treatment Mean(SD) | 150.97(161.023) | 123.98(251.433) | 152.02(185.393) | 100.30(102.376) | 150.16(140.698) | 138.70(309.873) |

1610

CONFIDENTIAL
AZSER12774283

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 28   Glucose regulation data, change to end of treatment, >8 h fasting, non-diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 53.68(130.799) | 23.38(240.747) | 58.44(154.864) | 7.89(96.026) | 49.99(109.653) | 33.00(297.577) |
| | Median | 7.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 |
| | Min to Max | -145.00 to 695.00 | -354.0 to 2125.0 | -97.00 to 695.00 | -257.0 to 417.00 | -145.0 to 507.00 | -354.0 to 2125.0 |
| HOMA-R | | | | | | | |
| N [a] | | 120 | 118 | 53 | 46 | 67 | 72 |
| Randomization | Mean(SD) | 3.03(2.682) | 3.05(2.616) | 2.88(2.555) | 2.96(2.488) | 3.15(2.791) | 3.12(2.711) |
| End of treatment | Mean(SD) | 5.30(6.897) | 4.55(11.498) | 5.44(8.264) | 3.64(5.174) | 5.19(5.651) | 5.13(14.143) |
| Change | Mean(SD) | 2.27(5.740) | 1.50(11.040) | 2.56(6.968) | 0.69(4.986) | 2.04(4.585) | 2.01(13.580) |
| | Median | 0.36 | -0.02 | 0.20 | -0.05 | 0.38 | 0.06 |
| | Min to Max | -5.21 to 37.21 | -14.23 to 86.29 | -3.76 to 37.21 | -10.03 to 26.99 | -5.21 to 24.81 | -14.23 to 86.29 |
| QUICKI | | | | | | | |
| N [a] | | 120 | 118 | 53 | 46 | 67 | 72 |
| Randomization | Mean(SD) | 0.3394(0.0353) | 0.3414(0.0391) | 0.3430(0.0379) | 0.3415(0.0369) | 0.3365(0.0331) | 0.3414(0.0407) |
| End of treatment | Mean(SD) | 0.3265(0.0441) | 0.3425(0.0429) | 0.3293(0.0477) | 0.3440(0.0441) | 0.3244(0.0413) | 0.3416(0.0423) |
| Change | Mean(SD) | -0.0128(0.0398) | 0.0011(0.0394) | -0.0137(0.0446) | 0.0024(0.0340) | -0.012(0.0359) | 0.0002(0.0428) |
| | Median | -.006 | .0007 | -.004 | .0016 | -.006 | -.002 |
| | Min to Max | -.1477 to 0.0739 | -.0948 to 0.1246 | -.1477 to 0.0739 | -.0880 to 0.0706 | -.1421 to 0.0617 | -.0948 to 0.1246 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: Change from randomization, >8 hours after last meal.
Note: Non-diabetics Patients not meeting criteria for diabetes or diabetic risk.
/csre/dev/sierogull d1447c00127/sp/output/tlf/t110308o428.rtf chem215.sas 10APR2007:14:27 luchen

1611

CONFIDENTIAL
AZSER12774284

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 29    Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Glucose (mg/dL)** | | | | | | | |
| **12 weeks** | N [a] | 204 | 187 | 84 | 76 | 120 | 111 |
| | Randomization Mean(SD) | 93.44(19.103) | 92.43(17.707) | 94.58(21.316) | 94.18(14.373) | 92.64(17.437) | 91.23(19.640) |
| | End of treatment Mean(SD) | 100.80(64.767) | 95.07(29.110) | 97.52(18.150) | 95.29(31.402) | 103.10(83.145) | 94.92(27.576) |
| | Change Mean(SD) | 7.36(61.242) | 2.64(22.276) | 2.94(18.606) | 1.11(24.269) | 10.46(78.314) | 3.69(20.850) |
| | Median | 2.00 | 1.00 | 5.50 | 0.00 | 0.00 | 1.00 |
| | Min to Max | -84.00 to 776.00 | -54.00 to 169.00 | -84.00 to 41.00 | -33.00 to 169.00 | -54.00 to 776.00 | -54.00 to 93.00 |
| **28 weeks** | N [a] | 126 | 103 | 57 | 42 | 69 | 61 |
| | Randomization Mean(SD) | 93.56(17.838) | 93.61(21.615) | 95.21(19.464) | 94.26(17.292) | 92.20(16.395) | 93.16(24.278) |
| | End of treatment Mean(SD) | 102.80(54.854) | 91.22(22.264) | 104.58(41.868) | 92.45(21.951) | 101.33(63.897) | 90.38(22.619) |
| | Change Mean(SD) | 9.24(46.730) | -2.39(16.935) | 9.37(30.737) | -1.81(16.200) | 9.13(56.887) | -2.79(17.544) |
| | Median | 1.00 | 0.00 | 3.00 | -0.50 | 0.00 | 1.00 |
| | Min to Max | -72.00 to 436.00 | -98.00 to 55.00 | -41.00 to 159.00 | -57.00 to 55.00 | -72.00 to 436.00 | -98.00 to 25.00 |
| **40 weeks** | N [a] | 90 | 64 | 41 | 25 | 49 | 39 |
| | Randomization Mean(SD) | 94.23(16.739) | 95.41(26.965) | 94.00(13.989) | 95.16(15.121) | 94.43(18.878) | 95.56(32.574) |
| | End of treatment Mean(SD) | 95.66(20.936) | 93.63(16.223) | 96.41(23.449) | 95.40(13.705) | 95.02(18.804) | 92.49(17.729) |
| | Change Mean(SD) | 1.42(22.162) | -1.78(28.298) | 2.41(21.198) | 0.24(17.681) | 0.59(23.123) | -3.08(33.552) |
| | Median | 0.00 | 1.50 | 0.00 | 0.00 | 2.00 | 2.00 |
| | Min to Max | -81.00 to 98.00 | -125.00 to 47.00 | -44.00 to 98.00 | -57.00 to 38.00 | -81.00 to 82.00 | -125.0 to 47.00 |
| **52 weeks** | N [a] | 72 | 44 | 32 | 16 | 40 | 28 |

1612

CONFIDENTIAL
AZSER12774285

**Table 11.3.8.4- 29    Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| Visit | Statistic | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | Randomization Mean(SD) | 92.93(15.299) | 99.41(31.198) | 94.19(17.672) | 95.31(17.681) | 91.93(13.250) | 101.75(36.889) |
| | End of treatment Mean(SD) | 98.79(38.937) | 101.27(41.203) | 99.88(52.525) | 96.13(12.425) | 97.93(23.778) | 104.21(50.924) |
| | Change Mean(SD) | 5.86(35.631) | 1.86(34.705) | 5.69(48.254) | 0.81(22.672) | 6.00(21.456) | 2.46(40.393) |
| | Median | 2.00 | 0.00 | 2.00 | 4.00 | 2.50 | -2.00 |
| | Min to Max | -47.00 to 256.00 | -109.0 to 122.00 | -47.00 to 256.00 | -57.00 to 38.00 | -30.00 to 109.00 | -109.0 to 122.00 |
| 68 weeks | N [a] | 55 | 31 | 24 | 11 | 31 | 20 |
| | Randomization Mean(SD) | 94.00(16.949) | 99.29(23.540) | 96.29(19.358) | 103.18(19.712) | 92.23(14.910) | 97.15(25.629) |
| | End of treatment Mean(SD) | 105.22(44.824) | 91.94(15.714) | 105.88(58.200) | 92.09(13.707) | 104.71(31.922) | 91.85(17.058) |
| | Change Mean(SD) | 11.22(40.102) | -7.35(27.233) | 9.58(53.998) | -11.09(23.679) | 12.48(25.602) | -5.30(29.383) |
| | Median | 5.00 | -7.00 | 4.00 | -9.00 | 6.00 | -5.00 |
| | Min to Max | -45.00 to 249.00 | -103.0 to 56.00 | -45.00 to 249.00 | -51.00 to 24.00 | -24.00 to 87.00 | -103.0 to 56.00 |
| 84 weeks | N [a] | 39 | 23 | 16 | 9 | 23 | 14 |
| | Randomization Mean(SD) | 92.33(14.698) | 103.87(36.113) | 95.13(16.860) | 98.44(21.576) | 90.39(13.027) | 107.36(43.440) |
| | End of treatment Mean(SD) | 94.90(25.001) | 97.87(34.759) | 97.00(25.760) | 90.67(7.906) | 93.43(24.934) | 102.50(44.127) |
| | Change Mean(SD) | 2.56(24.473) | -6.00(24.971) | 1.88(22.060) | -7.78(19.117) | 3.04(26.498) | -4.86(28.753) |
| | Median | 1.00 | -2.00 | 1.00 | -4.00 | 1.00 | -1.00 |
| | Min to Max | -47.00 to 75.00 | -91.00 to 31.00 | -45.00 to 66.00 | -52.00 to 15.00 | -47.00 to 75.00 | -91.00 to 31.00 |
| 104 weeks | N [a] | 14 | 10 | 6 | 4 | 8 | 6 |
| | Randomization Mean(SD) | 89.79(17.992) | 105.20(40.655) | 90.67(19.552) | 95.75(5.377) | 89.13(18.083) | 111.50(53.279) |
| | End of treatment Mean(SD) | 100.00(20.629) | 94.40(18.240) | 100.83(22.964) | 91.00(8.367) | 99.38(20.311) | 96.67(23.269) |
| | Change Mean(SD) | 10.21(25.226) | -10.80(27.341) | 10.17(15.158) | -4.75(8.617) | 10.25(31.901) | -14.83(35.386) |

1613

CONFIDENTIAL
AZSER12774286

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| HbA1C (%) | | | | | | | |
| | Median | 5.50 | -6.50 | 12.00 | -4.50 | 4.00 | -9.00 |
| | Min to Max | -29.00 to 81.00 | -81.00 to 16.00 | -11.00 to 30.00 | -14.00 to 4.00 | -29.00 to 81.00 | -81.00 to 16.00 |
| 12 weeks | N [a] | 203 | 189 | 83 | 75 | 120 | 114 |
| | Randomization Mean(SD) | 5.45(0.713) | 5.40(0.647) | 5.27(0.554) | 5.24(0.516) | 5.58(0.783) | 5.51(0.702) |
| | End of treatment Mean(SD) | 5.52(0.834) | 5.39(0.552) | 5.32(0.546) | 5.23(0.470) | 5.66(0.963) | 5.49(0.579) |
| | Change Mean(SD) | 0.07(0.473) | -0.02(0.291) | 0.05(0.247) | -0.01(0.251) | 0.08(0.580) | -0.02(0.316) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 |
| | Min to Max | -2.60 to 3.90 | -1.70 to 0.80 | -0.50 to 0.80 | -0.80 to 0.50 | -2.60 to 3.90 | -1.70 to 0.80 |
| 28 weeks | N [a] | 130 | 106 | 58 | 44 | 72 | 62 |
| | Randomization Mean(SD) | 5.43(0.612) | 5.47(0.808) | 5.32(0.610) | 5.31(0.607) | 5.51(0.605) | 5.59(0.910) |
| | End of treatment Mean(SD) | 5.61(1.204) | 5.43(0.593) | 5.44(0.967) | 5.30(0.380) | 5.74(1.358) | 5.53(0.694) |
| | Change Mean(SD) | 0.18(0.902) | -0.04(0.429) | 0.12(0.489) | -0.01(0.381) | 0.23(1.131) | -0.07(0.461) |
| | Median | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| | Min to Max | -0.50 to 9.40 | -2.10 to 1.00 | -0.50 to 2.30 | -2.10 to 0.40 | -0.50 to 9.40 | -2.10 to 1.00 |
| 40 weeks | N [a] | 93 | 64 | 43 | 25 | 50 | 39 |
| | Randomization Mean(SD) | 5.42(0.632) | 5.50(0.790) | 5.23(0.383) | 5.18(0.427) | 5.59(0.750) | 5.69(0.903) |
| | End of treatment Mean(SD) | 5.64(0.949) | 5.52(0.685) | 5.42(0.565) | 5.24(0.346) | 5.83(1.156) | 5.70(0.785) |
| | Change Mean(SD) | 0.22(0.658) | 0.02(0.425) | 0.19(0.387) | 0.05(0.262) | 0.24(0.827) | 0.01(0.505) |
| | Median | 0.20 | 0.00 | 0.20 | 0.00 | 0.15 | 0.00 |
| | Min to Max | -2.40 to 3.90 | -1.90 to 1.20 | -0.50 to 2.00 | -0.40 to 0.60 | -2.40 to 3.90 | -1.90 to 1.20 |

1614

CONFIDENTIAL
AZSER12774287

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
|---|---|---|---|---|---|---|---|
| 52 weeks | N [a] | 73 | 45 | 33 | 16 | 40 | 29 |
| | Randomization Mean(SD) | 5.41(0.542) | 5.62(0.884) | 5.23(0.431) | 5.26(0.436) | 5.56(0.583) | 5.81(1.008) |
| | End of treatment Mean(SD) | 5.70(0.957) | 5.81(1.092) | 5.52(1.014) | 5.33(0.298) | 5.85(0.894) | 6.07(1.273) |
| | Change Mean(SD) | 0.29(0.592) | 0.19(0.668) | 0.30(0.738) | 0.06(0.352) | 0.29(0.447) | 0.26(0.788) |
| | Median | 0.20 | 0.10 | 0.20 | 0.15 | 0.15 | 0.10 |
| | Min to Max | -0.90 to 3.00 | -1.70 to 3.20 | -0.90 to 3.00 | -0.70 to 0.60 | -0.30 to 2.10 | -1.70 to 3.20 |
| 68 weeks | N [a] | 57 | 32 | 25 | 12 | 32 | 20 |
| | Randomization Mean(SD) | 5.46(0.581) | 5.56(0.685) | 5.26(0.453) | 5.23(0.526) | 5.62(0.628) | 5.76(0.704) |
| | End of treatment Mean(SD) | 5.87(1.141) | 5.69(0.671) | 5.59(1.157) | 5.43(0.296) | 6.08(1.097) | 5.84(0.786) |
| | Change Mean(SD) | 0.40(0.816) | 0.13(0.665) | 0.32(0.997) | 0.20(0.384) | 0.47(0.652) | 0.08(0.794) |
| | Median | 0.20 | 0.10 | 0.10 | 0.15 | 0.30 | 0.10 |
| | Min to Max | -0.90 to 4.70 | -2.20 to 2.30 | -0.90 to 4.70 | -0.70 to 0.70 | -0.30 to 2.60 | -2.20 to 2.30 |
| 84 weeks | N [a] | 39 | 22 | 16 | 9 | 23 | 13 |
| | Randomization Mean(SD) | 5.44(0.603) | 5.56(1.163) | 5.20(0.361) | 5.12(0.565) | 5.61(0.684) | 5.87(1.381) |
| | End of treatment Mean(SD) | 5.72(0.879) | 5.52(0.581) | 5.35(0.678) | 5.30(0.250) | 5.98(0.922) | 5.68(0.697) |
| | Change Mean(SD) | 0.28(0.499) | -0.04(0.764) | 0.15(0.456) | 0.18(0.452) | 0.37(0.517) | -0.19(0.909) |
| | Median | 0.20 | 0.20 | 0.20 | 0.10 | 0.30 | 0.20 |
| | Min to Max | -0.70 to 2.30 | -2.30 to 0.90 | -0.70 to 1.40 | -0.60 to 0.90 | -0.20 to 2.30 | -2.30 to 0.40 |
| 104 weeks | N [a] | 14 | 10 | 7 | 4 | 7 | 6 |
| | Randomization Mean(SD) | 5.36(0.365) | 5.68(1.499) | 5.27(0.320) | 4.95(0.451) | 5.46(0.408) | 6.17(1.793) |
| | End of treatment Mean(SD) | 5.64(0.536) | 5.82(1.014) | 5.47(0.624) | 5.38(0.299) | 5.81(0.406) | 6.12(1.238) |

1615

CONFIDENTIAL
AZSER12774288

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 0.28(0.314) | 0.14(0.552) | 0.20(0.396) | 0.42(0.403) | 0.36(0.207) | -0.05(0.586) |
| | Median | 0.25 | 0.20 | 0.20 | 0.40 | 0.40 | 0.20 |
| | Min to Max | -0.30 to 0.90 | -1.20 to 0.90 | -0.30 to 0.90 | 0.00 to 0.90 | 0.10 to 0.60 | -1.20 to 0.40 |
| **Insulin (pmol/L)** | | | | | | | |
| **12 weeks** N [a] | | 179 | 173 | 72 | 68 | 107 | 105 |
| Randomization | Mean(SD) | 146.84(139.759) | 134.57(124.012) | 150.22(153.010) | 119.26(98.818) | 144.57(130.788) | 144.48(137.446) |
| End of treatment | Mean(SD) | 175.69(155.470) | 145.04(170.563) | 175.69(144.333) | 133.06(100.958) | 175.69(163.204) | 152.80(203.452) |
| Change | Mean(SD) | 28.85(190.104) | 10.47(163.048) | 25.47(204.091) | 13.79(102.851) | 31.12(181.037) | 8.32(192.718) |
| | Median | 7.00 | 7.00 | 7.00 | 3.50 | 14.00 | 0.00 |
| | Min to Max | -771.0 to 701.00 | -667.0 to 1166.0 | -771.0 to 473.00 | -312.0 to 417.00 | -625.0 to 701.00 | -667.0 to 1166.0 |
| **28 weeks** N [a] | | 117 | 96 | 49 | 39 | 68 | 57 |
| Randomization | Mean(SD) | 147.68(177.011) | 167.74(191.188) | 138.98(114.961) | 174.51(223.693) | 153.96(211.387) | 163.11(167.334) |
| End of treatment | Mean(SD) | 194.50(261.998) | 120.63(96.494) | 150.24(111.915) | 137.33(120.851) | 226.38(327.730) | 109.19(74.549) |
| Change | Mean(SD) | 46.81(192.878) | -47.11(175.359) | 11.27(121.870) | -37.18(215.384) | 72.43(228.427) | -53.91(143.428) |
| | Median | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | -7.00 |
| | Min to Max | -570.0 to 979.00 | -1132 to 271.00 | -570.0 to 333.00 | -1132 to 271.00 | -569.0 to 979.00 | -646.0 to 159.00 |
| **40 weeks** N [a] | | 82 | 56 | 37 | 23 | 45 | 33 |
| Randomization | Mean(SD) | 169.20(213.076) | 181.95(197.701) | 143.05(116.819) | 201.96(266.616) | 190.69(267.147) | 168.00(133.490) |
| End of treatment | Mean(SD) | 210.74(282.169) | 151.30(156.320) | 215.62(283.369) | 166.09(203.736) | 206.73(284.319) | 141.00(114.873) |
| Change | Mean(SD) | 41.55(176.523) | -30.64(200.099) | 72.57(200.311) | -35.87(284.229) | 16.04(151.856) | -27.00(115.085) |
| | Median | 7.00 | -14.0 | -7.00 | -21.0 | 13.00 | -14.0 |

1616

CONFIDENTIAL
AZSER12774289

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 29    Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Min to Max | -569.0 to 729.00 | -1070 to 694.00 | -118.0 to 729.00 | -1070 to 694.00 | -569.0 to 313.00 | -326.0 to 305.00 |
| 52 weeks | N [a] | 63 | 40 | 28 | 14 | 35 | 26 |
| | Randomization Mean(SD) | 186.35(230.492) | 207.65(224.866) | 161.50(154.755) | 243.50(326.151) | 206.23(277.388) | 188.35(149.863) |
| | End of treatment Mean(SD) | 202.71(245.030) | 148.58(108.934) | 144.82(122.982) | 157.57(99.413) | 249.03(304.147) | 143.73(115.338) |
| | Change Mean(SD) | 16.37(149.844) | -59.08(212.969) | -16.68(164.717) | -85.93(307.222) | 42.80(133.342) | -44.62(145.099) |
| | Median | 0.00 | -7.00 | -7.00 | -3.50 | 14.00 | -7.00 |
| | Min to Max | -632.0 to 431.00 | -1063 to 250.00 | -632.0 to 277.00 | -1063 to 104.00 | -194.0 to 431.00 | -340.0 to 250.00 |
| 68 weeks | N [a] | 48 | 25 | 20 | 10 | 28 | 15 |
| | Randomization Mean(SD) | 200.56(257.642) | 213.08(257.259) | 171.95(178.228) | 265.20(375.666) | 221.00(303.573) | 178.33(139.637) |
| | End of treatment Mean(SD) | 310.60(657.689) | 157.12(134.406) | 176.55(381.273) | 198.70(144.739) | 406.36(792.370) | 129.40(124.270) |
| | Change Mean(SD) | 110.04(456.332) | -55.96(253.470) | 4.60(308.357) | -66.50(351.206) | 185.36(530.529) | -48.93(175.248) |
| | Median | 0.00 | -14.00 | -3.50 | -3.50 | 14.00 | -21.0 |
| | Min to Max | -597.0 to 2306.0 | -952.0 to 292.00 | -597.0 to 1167.0 | -952.0 to 278.00 | -375.0 to 2306.0 | -382.0 to 292.00 |
| 84 weeks | N [a] | 33 | 18 | 12 | 7 | 21 | 11 |
| | Randomization Mean(SD) | 218.45(287.505) | 217.67(291.380) | 170.17(167.751) | 278.71(448.467) | 246.05(338.495) | 178.82(139.252) |
| | End of treatment Mean(SD) | 260.94(326.093) | 182.56(223.553) | 148.05(106.052) | 148.86(123.239) | 325.43(389.800) | 204.00(273.031) |
| | Change Mean(SD) | 42.48(194.856) | -35.11(280.446) | -22.08(90.278) | -129.9(366.045) | 79.38(228.773) | 25.18(207.435) |
| | Median | 0.00 | -17.5 | 0.00 | -21.0 | 0.00 | -14.0 |
| | Min to Max | -215.0 to 771.00 | -945.0 to 458.00 | -208.0 to 118.00 | -945.0 to 153.00 | -215.0 to 771.00 | -361.0 to 458.00 |
| 104 weeks | N [a] | 11 | 7 | 5 | 3 | 6 | 4 |
| | Randomization Mean(SD) | 306.18(463.940) | 120.14(71.727) | 139.00(132.441) | 129.67(107.779) | 445.50(604.324) | 113.00(48.854) |

1617

CONFIDENTIAL
AZSER12774290

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 29    Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| End of treatment Mean(SD) | 336.45(515.582) | 125.00(59.986) | 102.80(73.659) | 120.33(35.233) | 531.17(653.620) | 128.50(79.568) |
| Change Mean(SD) | 30.27(100.551) | 4.86(56.206) | -36.20(78.043) | -9.33(76.199) | 85.67(85.132) | 15.50(45.771) |
| Median | 28.00 | 14.00 | -21.0 | 28.00 | 111.0 | 10.50 |
| Min to Max | -153.0 to 180.00 | -97.00 to 76.00 | -153.0 to 62.00 | -97.00 to 41.00 | -55.00 to 180.00 | -35.00 to 76.00 |
| **HOMA-R** | | | | | | |
| 12 weeks N [a] | 175 | 165 | 70 | 65 | 105 | 100 |
| Randomization Mean(SD) | 5.39(6.527) | 4.50(4.957) | 5.80(7.805) | 4.32(4.424) | 5.12(5.538) | 4.62(5.293) |
| End of treatment Mean(SD) | 6.73(7.871) | 6.04(12.649) | 6.47(6.278) | 5.18(7.546) | 6.90(8.799) | 6.59(15.081) |
| Change Mean(SD) | 1.33(9.531) | 1.53(10.876) | 0.67(9.721) | 0.86(6.715) | 1.78(9.424) | 1.97(12.896) |
| Median | 0.32 | 0.04 | 0.40 | -0.01 | 0.23 | 0.08 |
| Min to Max | -41.47 to 41.69 | -17.88 to 86.29 | -41.47 to 26.03 | -14.53 to 37.50 | -26.49 to 41.69 | -17.88 to 86.29 |
| 28 weeks N [a] | 111 | 94 | 48 | 38 | 63 | 56 |
| Randomization Mean(SD) | 5.54(8.183) | 6.10(9.039) | 5.23(6.015) | 6.74(11.540) | 5.77(9.553) | 5.66(6.934) |
| End of treatment Mean(SD) | 7.85(11.534) | 4.28(5.255) | 6.19(6.778) | 5.07(6.743) | 9.13(14.050) | 3.74(3.923) |
| Change Mean(SD) | 2.32(9.677) | -1.82(9.051) | 0.95(6.598) | -1.67(11.857) | 3.35(11.429) | -1.91(6.628) |
| Median | 0.31 | -0.16 | 0.04 | -0.05 | 0.38 | -0.24 |
| Min to Max | -26.62 to 59.57 | -64.71 to 23.90 | -26.62 to 27.71 | -64.71 to 23.90 | -23.43 to 59.57 | -32.16 to 14.56 |
| 40 weeks N [a] | 79 | 56 | 36 | 23 | 43 | 33 |
| Randomization Mean(SD) | 5.83(8.863) | 6.89(10.464) | 4.91(4.271) | 8.02(14.277) | 6.59(11.374) | 6.10(6.817) |
| End of treatment Mean(SD) | 7.65(10.928) | 5.40(6.540) | 8.26(12.169) | 6.27(8.897) | 7.13(9.888) | 4.79(4.263) |
| Change Mean(SD) | 1.82(7.819) | -1.49(10.923) | 3.35(9.337) | -1.75(15.498) | 0.54(6.097) | -1.31(6.311) |

1618

CONFIDENTIAL
AZSER12774291

**Table 11.3.8.4- 29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Median | 0.28 | -0.41 | -0.20 | -0.67 | 1.29 | -0.35 |
| | Min to Max | -30.68 to 37.21 | -62.59 to 34.14 | -4.53 to 37.21 | -62.59 to 34.14 | -30.68 to 11.16 | -25.36 to 13.96 |
| 52 weeks | N [a] | 62 | 39 | 27 | 14 | 35 | 25 |
| | Randomization Mean(SD) | 6.81(10.193) | 8.25(12.184) | 6.03(7.610) | 10.04(17.815) | 7.40(11.887) | 7.25(7.761) |
| | End of treatment Mean(SD) | 7.86(11.272) | 5.87(6.224) | 5.96(8.754) | 5.66(4.162) | 9.32(12.818) | 5.99(7.205) |
| | Change Mean(SD) | 1.05(7.888) | -2.38(12.636) | -0.07(9.943) | -4.37(17.457) | 1.92(5.853) | -1.26(9.172) |
| | Median | 0.26 | -0.06 | 0.15 | -0.01 | 0.46 | -0.30 |
| | Min to Max | -35.65 to 29.68 | -62.35 to 19.75 | -35.65 to 29.68 | -62.35 to 5.43 | -9.43 to 19.20 | -29.65 to 19.75 |
| 68 weeks | N [a] | 47 | 24 | 20 | 9 | 27 | 15 |
| | Randomization Mean(SD) | 7.46(11.419) | 9.33(14.851) | 6.64(8.717) | 12.86(21.961) | 8.07(13.202) | 7.22(8.600) |
| | End of treatment Mean(SD) | 14.25(33.394) | 5.38(4.420) | 7.63(16.676) | 7.54(5.288) | 19.16(41.364) | 4.08(3.364) |
| | Change Mean(SD) | 6.79(25.195) | -3.96(14.339) | 0.99(14.837) | -5.32(20.957) | 11.09(30.284) | -3.14(9.213) |
| | Median | 0.15 | -0.16 | -0.05 | 0.11 | 0.40 | -0.93 |
| | Min to Max | -34.13 to 119.13 | -57.73 to 12.01 | -34.13 to 52.84 | -57.73 to 12.01 | -12.61 to 119.13 | -30.71 to 7.69 |
| 84 weeks | N [a] | 33 | 18 | 12 | 7 | 21 | 11 |
| | Randomization Mean(SD) | 7.79(12.241) | 10.22(16.877) | 6.00(6.243) | 13.18(25.125) | 8.81(14.673) | 8.34(9.769) |
| | End of treatment Mean(SD) | 9.83(13.723) | 7.51(10.235) | 5.43(4.462) | 5.05(4.419) | 12.35(16.494) | 9.07(12.628) |
| | Change Mean(SD) | 2.04(11.070) | -2.71(15.166) | -0.57(2.978) | -8.13(22.031) | 3.54(13.591) | 0.73(8.139) |
| | Median | -0.18 | -0.99 | -0.02 | -1.21 | -0.18 | -0.39 |
| | Min to Max | -24.87 to 39.25 | -57.69 to 18.49 | -7.97 to 3.88 | -57.69 to 6.09 | -24.87 to 39.25 | -14.46 to 18.49 |
| 104 weeks | N [a] | 11 | 7 | 5 | 3 | 6 | 4 |

1619

CONFIDENTIAL
AZSER12774292

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Randomization | Mean(SD) | 11.95(20.221) | 4.98(4.358) | 5.17(6.048) | 4.47(3.980) | 17.60(26.536) | 5.36(5.193) |
| End of treatment | Mean(SD) | 11.52(16.926) | 4.71(3.390) | 3.99(3.686) | 4.08(1.535) | 17.80(21.403) | 5.18(4.553) |
| Change | Mean(SD) | -0.43(4.699) | -0.27(1.609) | -1.18(3.016) | -0.39(2.599) | 0.20(5.988) | -0.18(0.806) |
| Median | | -0.17 | 0.12 | -0.67 | 1.11 | 1.58 | -0.24 |
| Min to Max | | -11.03 to 5.51 | -3.39 to 1.12 | -5.50 to 2.72 | -3.39 to 1.12 | -11.03 to 5.51 | -1.04 to 0.80 |
| QUICKI | | | | | | | |
| 12 weeks | N [a] | 175 | 165 | 70 | 65 | 105 | 100 |
| Randomization | Mean(SD) | 0.3213(0.0385) | 0.3280(0.0405) | 0.3217(0.0410) | 0.3271(0.0373) | 0.3210(0.0369) | 0.3286(0.0426) |
| End of treatment | Mean(SD) | 0.3137(0.0405) | 0.3257(0.0411) | 0.3109(0.0367) | 0.3245(0.0403) | 0.3156(0.0428) | 0.3265(0.0418) |
| Change | Mean(SD) | -0.0076(0.0407) | -0.0024(0.0368) | -0.0107(0.0430) | -0.0026(0.0302) | -0.0055(0.0391) | -0.0022(0.0407) |
| Median | | -.006 | -.001 | -.008 | .0001 | -.003 | -.002 |
| Min to Max | | -.1477 to 0.0762 | -.1196 to 0.1116 | -.1477 to 0.0733 | -.0828 to 0.0790 | -.1421 to 0.0762 | -.1196 to 0.1116 |
| 28 weeks | N [a] | 111 | 94 | 48 | 38 | 63 | 56 |
| Randomization | Mean(SD) | 0.3216(0.0388) | 0.3218(0.0421) | 0.3239(0.0424) | 0.3208(0.0433) | 0.3197(0.0361) | 0.3224(0.0417) |
| End of treatment | Mean(SD) | 0.3143(0.0447) | 0.3291(0.0389) | 0.3169(0.0429) | 0.3254(0.0435) | 0.3123(0.0463) | 0.3315(0.0357) |
| Change | Mean(SD) | -0.0073(0.0341) | 0.0073(0.0330) | -0.0071(0.0306) | 0.0046(0.0296) | -0.0074(0.0368) | 0.0091(0.0352) |
| Median | | -.004 | .0035 | -.001 | .0009 | -.005 | .0046 |
| Min to Max | | -.0901 to 0.1212 | -.0880 to 0.0935 | -.0896 to 0.0516 | -.0880 to 0.0764 | -.0901 to 0.1212 | -.0733 to 0.0935 |
| 40 weeks | N [a] | 79 | 56 | 36 | 23 | 43 | 33 |
| Randomization | Mean(SD) | 0.3190(0.0373) | 0.3130(0.0346) | 0.3199(0.0374) | 0.3131(0.0374) | 0.3182(0.0376) | 0.3130(0.0332) |
| End of treatment | Mean(SD) | 0.3123(0.0400) | 0.3249(0.0461) | 0.3135(0.0412) | 0.3276(0.0563) | 0.3114(0.0394) | 0.3231(0.0382) |

1620

CONFIDENTIAL
AZSER12774293

Clinical Study Report
Study code: D147C00127

**Table 11.3.8.4- 29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

|  |  | Randomized treatment | | Assigned mood stabilizer | | | |
|  |  | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
|---|---|---|---|---|---|---|---|
| Change | Mean(SD) | -0066(0.0351) | 0.0119(0.0372) | -0064(0.0371) | 0.0146(0.0413) | -0068(0.0338) | 0.0101(0.0346) |
|  | Median | -006 | .0076 | .0035 | .0081 | -006 | .0053 |
|  | Min to Max | -1006 to 0.1206 | -0579 to 0.1232 | -1006 to 0.0739 | -0567 to 0.1232 | -0893 to 0.1206 | -0579 to 0.1165 |
| 52 weeks | N [a] | 62 | 39 | 27 | 14 | 35 | 25 |
| Randomization | Mean(SD) | 0.3148(0.0391) | 0.3085(0.0379) | 0.3202(0.0438) | 0.3076(0.0394) | 0.3107(0.0352) | 0.3090(0.0379) |
| End of treatment | Mean(SD) | 0.3120(0.0428) | 0.3151(0.0343) | 0.3216(0.0415) | 0.3099(0.0303) | 0.3046(0.0429) | 0.3180(0.0366) |
| Change | Mean(SD) | -0028(0.0380) | 0.0065(0.0358) | 0.0014(0.0429) | 0.0023(0.0352) | -0061(0.0341) | 0.0089(0.0366) |
|  | Median | -003 | .0012 | -002 | -000 | -004 | .0045 |
|  | Min to Max | -1187 to 0.1387 | -0666 to 0.0724 | -1187 to 0.1387 | -0441 to 0.0724 | -0916 to 0.0664 | -0666 to 0.0715 |
| 68 weeks | N [a] | 47 | 24 | 20 | 9 | 27 | 15 |
| Randomization | Mean(SD) | 0.3136(0.0411) | 0.3072(0.0384) | 0.3213(0.0478) | 0.3031(0.0429) | 0.3079(0.0353) | 0.3096(0.0368) |
| End of treatment | Mean(SD) | 0.3156(0.0508) | 0.3192(0.0409) | 0.3287(0.0444) | 0.3028(0.0380) | 0.3059(0.0538) | 0.3291(0.0405) |
| Change | Mean(SD) | 0.0020(0.0420) | 0.0121(0.0459) | 0.0074(0.0364) | -0003(0.0413) | -0020(0.0459) | 0.0195(0.0482) |
|  | Median | -003 | .0038 | .0002 | -002 | -010 | .0175 |
|  | Min to Max | -0684 to 0.1248 | -0585 to 0.1552 | -0684 to 0.0912 | -0585 to 0.0650 | -0607 to 0.1248 | -0397 to 0.1552 |
| 84 weeks | N [a] | 33 | 18 | 12 | 7 | 21 | 11 |
| Randomization | Mean(SD) | 0.3101(0.0399) | 0.3067(0.0392) | 0.3220(0.0499) | 0.3094(0.0444) | 0.3033(0.0324) | 0.3050(0.0376) |
| End of treatment | Mean(SD) | 0.3065(0.0424) | 0.3216(0.0491) | 0.3183(0.0437) | 0.3231(0.0434) | 0.2998(0.0412) | 0.3207(0.0544) |
| Change | Mean(SD) | -0036(0.0250) | 0.0149(0.0465) | -0037(0.0269) | 0.0137(0.0358) | -0035(0.0246) | 0.0157(0.0539) |
|  | Median | .0018 | .0162 | -000 | .0133 | .0018 | .0191 |
|  | Min to Max | -0743 to 0.0274 | -0628 to 0.1444 | -0743 to 0.0269 | -0465 to 0.0615 | -0528 to 0.0274 | -0628 to 0.1444 |

1621

CONFIDENTIAL
AZSER12774294

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| 104 weeks | | | | | | | |
| N[a] | | 11 | 7 | 5 | 3 | 6 | 4 |
| Randomization | Mean(SD) | 0.3093(0.0527) | 0.3188(0.0356) | 0.3333(0.0576) | 0.3227(0.0414) | 0.2892(0.0429) | 0.3159(0.0369) |
| End of treatment | Mean(SD) | 0.3053(0.0565) | 0.3129(0.0225) | 0.3411(0.0638) | 0.3135(0.0175) | 0.2755(0.0280) | 0.3125(0.0284) |
| Change | Mean(SD) | -0.0040(0.0258) | -0.0058(0.0171) | 0.0077(0.0281) | -0.0091(0.0245) | -0.0137(0.0211) | -0.0034(0.0129) |
| | Median | .0035 | -.002 | .0187 | -.014 | -.005 | .0005 |
| | Min to Max | -0.0465 to 0.0242 | -0.0311 to 0.0173 | -0.0420 to 0.0242 | -0.0311 to 0.0173 | -0.0465 to 0.0038 | -0.0220 to 0.0075 |

[a] Number of patients with assessment at randomization and at the specified visit.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group.
HbA1C Hemoglobin A1c.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: Change from randomization, >8 hours after a meal.
/csr/dev/sicrequel/d1447c00127/sp/output/tlf/t1103080429.rtf  chem216.sas  10APR2007:14:27  luchen

1622

CONFIDENTIAL
AZSER12774295

Table 11.3.8.4- 30    Glucose and HbA₁c clinically important values at any time (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 N ᵃ n(%) | PLA+ LI/Vb_ressiAL N = 313 N ᵃ n(%) | QTP+ LI N = 131 N ᵃ n(%) | PLA+ LI N = 134 N ᵃ n(%) | QTP+ VAL N = 179 N ᵃ n(%) | PLA+ VAL N = 179 N ᵃ n(%) |
| Glucose (mg/dL) | | | | | | |
| <= 45 | 278  1 ( 0.4) | 282  0 | 118  1 ( 0.8) | 118  0 | 160  0 | 164  0 |
| >= 126 | 259 42 ( 16.2) | 269 30 ( 11.2) | 110 16 ( 14.5) | 113 12 ( 10.6) | 149 26 ( 17.4) | 156 18 ( 11.5) |
| >= 200 | 278 14 ( 5.0) | 279  2 ( 0.7) | 118  5 ( 4.2) | 118  1 ( 0.8) | 160  9 ( 5.6) | 161  1 ( 0.6) |
| HbA1C (%) | | | | | | |
| > 7.5 | 273  9 ( 3.3) | 275  3 ( 1.1) | 120  3 ( 2.5) | 115  0 | 153  6 ( 3.9) | 160  3 ( 1.9) |

ᵃ Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
HbAlC Hemoglobin Alc.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/Nᵃ)*100.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080430.rtf  chem270.sas  10APR2007:14:27  luchen

1623

CONFIDENTIAL
AZSER12774296

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 31    Glucose and HbA$_{1c}$ clinically important values at any time, by diabetic subgroups and treatment group (randomized safety population)**

| | | QTP+LI/VAL N=310 | | PLA+LI/VAL N=313 | |
|---|---|---|---|---|---|
| | | N$^a$ | n(%) | N$^a$ | n(%) |
| Glucose (mg/dL) | | | | | |
| <=45 | Diabetic | 37 | 0 | 32 | 0 |
| | Diabetic risk | 81 | 0 | 81 | 0 |
| | Non diabetic | 160 | 1 ( 0.6) | 169 | 0 |
| Glucose (mg/dL) | | | | | |
| >=126 | Diabetic | 20 | 11 (55.0) | 19 | 6 (31.6) |
| | Diabetic risk | 80 | 16 (20.0) | 81 | 12 (14.8) |
| | Non diabetic | 159 | 15 ( 9.4) | 169 | 12 ( 7.1) |
| Glucose (mg/dL) | | | | | |
| >=200 | Diabetic | 37 | 11 (29.7) | 29 | 2 ( 6.9) |
| | Diabetic risk | 81 | 1 ( 1.2) | 81 | 0 |
| | Non diabetic | 160 | 2 ( 1.3) | 169 | 0 |
| HbA1C (%) | | | | | |
| >7.5 | Diabetic | 31 | 6 (19.4) | 26 | 2 ( 7.7) |
| | Diabetic risk | 83 | 2 ( 2.4) | 81 | 0 |
| | Non diabetic | 159 | 1 ( 0.6) | 168 | 1 ( 0.6) |

$^a$ Number of patients at risk, i.e. not fulfilling the criteria at baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Clinically important values emerging during randomized treatment phase. Note: Percentages are calculated as (n/N$^a$)*100.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >=35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csrc/dev/saroqul/d1447c00127/sp/output/tlf/t1103089431.rtf  cbemm205.sas  10APR2007:14:27  luchen

1624

CONFIDENTIAL
AZSER12774297

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-32    Glucose and HbA$_{1c}$ clinically important values at any time, by diabetic subgroups and assigned mood stabilizer (randomized safety population)**

| | QTP+LI N=131 | | PLA+LI N=134 | | QTP+VAL N=179 | | PLA+VAL N=179 | |
|---|---|---|---|---|---|---|---|---|
| | Nᵃ | n(%) | Nᵃ | n(%) | Nᵃ | n(%) | Nᵃ | n(%) |
| **Glucose (mg/dL) <=45** | | | | | | | | |
| Diabetic | 15 | 0 | 9 | 0 | 22 | 0 | 23 | 0 |
| Diabetic risk | 35 | 0 | 38 | 0 | 46 | 0 | 43 | 0 |
| Non diabetic | 68 | 1( 1.5) | 71 | 1( 1.5) | 92 | 0 | 98 | 0 |
| **Glucose (mg/dL) >=126** | | | | | | | | |
| Diabetic | 8 | 3( 37.5) | 4 | 0 | 12 | 8( 66.7) | 15 | 6( 40.0) |
| Diabetic risk | 35 | 7( 20.0) | 38 | 7( 18.4) | 45 | 9( 20.0) | 43 | 5( 11.6) |
| Non diabetic | 67 | 6( 9.0) | 71 | 5( 7.0) | 92 | 9( 9.8) | 98 | 7( 7.1) |
| **Glucose (mg/dL) >=200** | | | | | | | | |
| Diabetic | 15 | 4( 26.7) | 9 | 1( 11.1) | 22 | 7( 31.8) | 20 | 1( 5.0) |
| Diabetic risk | 35 | 1( 2.9) | 38 | 0 | 46 | 0 | 43 | 0 |
| Non diabetic | 68 | 0 | 71 | 0 | 92 | 2( 2.2) | 98 | 0 |
| **HbA1C (%) >7.5** | | | | | | | | |
| Diabetic | 14 | 2( 14.3) | 8 | 0 | 17 | 4( 23.5) | 18 | 2( 11.1) |
| Diabetic risk | 37 | 1( 2.7) | 37 | 1( 2.7) | 46 | 1( 2.2) | 44 | 0 |
| Non diabetic | 69 | 0 | 70 | 0 | 90 | 1( 1.1) | 98 | 1( 1.0) |

ᵃ Number of patients at risk, i.e. not fulfilling the criteria at baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Clinically important values emerging during randomized treatment phase. Note: Percentages are calculated as (n/Nᵃ)*100.
Note: Diabetes defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline, or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL,
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110308l432.rtf  chemm206.sas  10APR2007;14:27  luchen

1625

CONFIDENTIAL
AZSER12774298

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 33    Glucose and HbA1c shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 259 ( 93.2) | 1 ( 0.4) | 42 ( 16.2) | 269 ( 95.4) | 0 | 30 ( 11.2) |
| High: >=126 | High | 19 ( 6.8) | 0 | 11 ( 57.9) | 13 ( 4.6) | 0 | 5 ( 38.5) |
| | Total | 278 | 1 ( 0.4) | 53 ( 19.1) | 282 | 0 | 35 ( 12.4) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 278 (100.0) | 1 ( 0.4) | 14 ( 5.0) | 279 ( 98.9) | 0 | 2 ( 0.7) |
| High: >200 | High | 0 | 0 | 0 | 3 ( 1.1) | 0 | 1 ( 33.3) |
| | Total | 278 | 1 ( 0.4) | 14 ( 5.0) | 282 | 0 | 3 ( 1.1) |
| HbA1C (%) | | | | | | | |
| | Normal | 273 ( 98.2) | NA | 9 ( 3.3) | 275 ( 98.2) | NA | 3 ( 1.1) |
| High: >7.5 | High | 5 ( 1.8) | NA | 3 ( 60.0) | 5 ( 1.8) | NA | 3 ( 60.0) |
| | Total | 278 | NA | 12 ( 4.3) | 280 | NA | 6 ( 2.1) |

[a]  Distribution at randomization.
[b]  Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the N[a] column are calculated as N[a] (N[a] in total row)*100
Note: Percentages are calculated as n[b] /N[a] *100
Note: Clinically important values are defined in table. Values at any time after randomization. Diabetics defined as having fasting glucose >=126 mg/Dl at baseline, or HbA1c above ULN at baseline, or a history of diabetes.
/cere/dev/seroquel/d1447c00127/sp/output/tlf/t1103080433.rtf chem231.sas 10APR2007:14:27 luchen

1626

CONFIDENTIAL
AZSER12774299

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-34   Glucose and HbA$_{1c}$ shift to clinically important values at any time, diabetics (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | | 20 (54.1) | 0 | 11 (55.0) | 19 (59.4) | 0 | 6 (31.6) |
| High: >=126 | | 17 (45.9) | 0 | 11 (64.7) | 13 (40.6) | 0 | 5 (38.5) |
| Total | | 37 | 0 | 22 (59.5) | 32 | 0 | 11 (34.4) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | | 37 (100.0) | 0 | 11 (29.7) | 29 (90.6) | 0 | 2 (6.9) |
| High: >=200 | | 0 | 0 | 0 | 3 (9.4) | 0 | 1 (33.3) |
| Total | | 37 | 0 | 11 (29.7) | 32 | 0 | 3 (9.4) |
| HbA1C (%) | | | | | | | |
| Normal | | 31 (86.1) | NA | 6 (19.4) | 26 (83.9) | NA | 2 (7.7) |
| High: >7.5 | | 5 (13.9) | NA | 3 (60.0) | 5 (16.1) | NA | 3 (60.0) |
| Total | | 36 | NA | 9 (25.0) | 31 | NA | 5 (16.1) |

$^a$ Distribution at randomization.  $^b$ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$ (N$^a$ in total row)*100
Note: Percentages are calculated as n$^b$ /N$^a$ *100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080434.rtf chem232.sas  10APR2007:14:27  luchen

1627

CONFIDENTIAL
AZSER12774300

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-35   Glucose and HbA$_{1c}$ shift to clinically important values at any time, diabetic risk (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 80 (98.8) | 0 | 16 (20.0) | 81 (100.0) | 0 | 12 (14.8) |
| High: >=126 | High | 1 ( 1.2) | 0 | 0 | 0 | 0 | 0 |
| | Total | 81 | 0 | 16 (19.8) | 81 | 0 | 12 (14.8) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 81 (100.0) | 0 | 1 ( 1.2) | 81 (100.0) | 0 | 0 |
| High: >=200 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 81 | 0 | 1 ( 1.2) | 81 | 0 | 0 |
| HbA1C (%) | | | | | | | |
| | Normal | 83 (100.0) | NA | 2 ( 2.4) | 81 (100.0) | NA | 0 |
| High: >7.5 | High | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 83 | NA | 2 ( 2.4) | 81 | NA | 0 |

$^a$ Distribution at randomization.
$^b$ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$ (N$^a$ in total rox)*100
Note: Percentages are calculated as n$^b$ /N$^a$*100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/cssr/dev/szroquel/d1447c00127/sp/output/tlf/t1103080435.rtf  chem233.sas  10APR2007:14:28  luchen

1628

CONFIDENTIAL
AZSER12774301

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-36   Glucose and HbA$_{1c}$ shift to clinically important values at any time, non-diabetics (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 159 (99.4) | 1 (0.6) | 15 (9.4) | 169 (100.0) | 0 | 12 (7.1) |
| High: >=126 | High | 1 (0.6) | 0 | 0 | 0 | 0 | 0 |
| | Total | 160 | 1 (0.6) | 15 (9.4) | 169 | 0 | 12 (7.1) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 160 (100.0) | 1 (0.6) | 2 (1.3) | 169 (100.0) | 0 | 0 |
| High: >=200 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 160 | 1 (0.6) | 2 (1.3) | 169 | 0 | 0 |
| HbA1C (%) | | | | | | | |
| Normal | | 159 (100.0) | NA | 1 (0.6) | 168 (100.0) | NA | 1 (0.6) |
| High: >7.5 | | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 159 | NA | 1 (0.6) | 168 | NA | 1 (0.6) |

ᵃ Distribution at randomization. ᵇ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients. HbA1c Hemoglobin A1c.
Note: Percentages in the Nᵃ column are calculated as Nᵃ / (Nᵃ in total row)*100
Note: Percentages are calculated as nᵇ /Nᵃ*100
Note: Clinically important values are defined in table.  Values at any time after randomization.  Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csre/dev/scroquel/d1447c00127/sp/output/tl/t1103080436.rtf  chem234.sas  10APR2007:14:28 luchen

1629

CONFIDENTIAL
AZSER12774302

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-37   Glucose and HbA$_{1c}$ shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) |
| Glucose (mg/dL) | | | | | | | | | |
| | Low: <=45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 241 ( 93.1) | 18 ( 6.9) | 259 ( 93.2) | 0 | 256 ( 95.2) | 13 ( 4.8) | 269 ( 95.4) |
| | High: >=126 | 0 | 13 ( 68.4) | 6 ( 31.6) | 19 ( 6.8) | 0 | 10 ( 76.9) | 3 ( 23.1) | 13 ( 4.6) |
| | Total | 0 | 254 ( 91.4) | 24 ( 8.6) | 278 | 0 | 266 ( 94.3) | 16 ( 5.7) | 282 |
| Glucose (mg/dL) | | | | | | | | | |
| | Low: <=45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 271 ( 97.5) | 7 ( 2.5) | 278 (100.0) | 0 | 278 ( 99.6) | 1 ( 0.4) | 279 ( 98.9) |
| | High: >=200 | 0 | 0 | 0 | 0 | 0 | 3 (100.0) | 0 | 3 ( 1.1) |
| | Total | 0 | 271 ( 97.5) | 7 ( 2.5) | 278 | 0 | 281 ( 99.6) | 1 ( 0.4) | 282 |
| HbA1C (%) | | | | | | | | | |
| | Normal | NA | 268 ( 98.2) | 5 ( 1.8) | 273 ( 98.2) | NA | 274 ( 99.6) | 1 ( 0.4) | 275 ( 98.2) |
| | High >7.5 | NA | 3 ( 60.0) | 2 ( 40.0) | 5 ( 1.8) | NA | 3 ( 60.0) | 2 ( 40.0) | 5 ( 1.8) |
| | Total | NA | 271 ( 97.5) | 7 ( 2.5) | 278 | NA | 277 ( 98.9) | 3 ( 1.1) | 280 |

$^a$ Distribution at randomization.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients. HbA1c Hemoglobin A1c.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n$^a$/(n$^a$ in total row)*100
Note: Percentages are calculated as (n/N$^a$)*100
/cstce/dev/iseroquel/d1447c00127/sp/output/tlf/t1103080437.rtf chem235.sas 10.APR.2007:14:28 luchen

CONFIDENTIAL
AZSER12774303

Clinical Study Report
Study code: D1447C00127

Table 11.3.8.4-38   Glucose and HbA$_{1c}$ clinically important values at any time, >8 h fasting (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 N $^a$ n(%) | PLA+ LI/Vb_ressiAL N = 313 N $^a$ n(%) | QTP+ LI N = 131 N $^a$ n(%) | PLA+ LI N = 134 N $^a$ n(%) | QTP+ VAL N = 179 N $^a$ n(%) | PLA+ VAL N = 179 N $^a$ n(%) |
| **Glucose (mg/dL)** | | | | | | |
| <=45 | 192 1 ( 0.5) | 175 0 | 88 1 ( 1.1) | 69 0 | 104 0 | 106 0 |
| >= 126 | 182 23 (12.6) | 168 9 ( 5.4) | 82 11 (13.4) | 66 1 ( 1.5) | 100 12 (12.0) | 102 8 ( 7.8) |
| >=200 | 192 8 ( 4.2) | 174 2 ( 1.1) | 88 3 ( 3.4) | 69 1 ( 1.4) | 104 5 ( 4.8) | 105 1 ( 1.0) |
| **HbAlC (%)** | | | | | | |
| > 7.5 | 189 6 ( 3.2) | 170 2 ( 1.2) | 86 2 ( 2.3) | 67 0 | 103 4 ( 3.9) | 103 2 ( 1.9) |

$^a$ Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
HbAlC Hemoglobin Alc.
Note: Clinically important values emerging during randomized treatment phase.
Note: >8 hours after last meal.
Note: Percentages are calculated as (n/N$^a$)*100
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080438.rtf  chem271.sas  10APR2007:14:28  luchen

1631

CONFIDENTIAL
AZSER12774304

Clinical Study Report
Study code: D1447C00127

Table 11.3.8.4-39    Glucose and HbA1c clinically important values at any time, >8 h fasting, by diabetic subgroup and treatment group, (randomized safety population)

| | | QTP+LI/VAL N=310 | | PLA+LI/VAL N=313 | |
|---|---|---|---|---|---|
| | | Nᵃ | n(%) | Nᵃ | n(%) |
| Glucose (mg/dL) | | | | | |
| <=45 | Diabetic | 27 | 0 | 23 | 0 |
| | Diabetic risk | 54 | 0 | 52 | 0 |
| | Non diabetic | 111 | 1 ( 0.9) | 100 | 0 |
| Glucose (mg/dL) | | | | | |
| >=126 | Diabetic | 17 | 7 (41.2) | 16 | 3 (18.8) |
| | Diabetic risk | 54 | 8 (14.8) | 52 | 3 ( 5.8) |
| | Non diabetic | 111 | 8 ( 7.2) | 100 | 3 ( 3.0) |
| Glucose (mg/dL) | | | | | |
| >=200 | Diabetic | 27 | 7 (25.9) | 22 | 2 ( 9.1) |
| | Diabetic risk | 54 | 1 ( 1.9) | 52 | 0 |
| | Non diabetic | 111 | 0 | 100 | 0 |
| HbA1C (%) | | | | | |
| >7.5 | Diabetic | 22 | 5 (22.7) | 18 | 2 (11.1) |
| | Diabetic risk | 55 | 1 ( 1.8) | 53 | 0 |
| | Non diabetic | 112 | 0 | 99 | 0 |

ᵃ Number of patients at risk, i.e. not fulfilling the criteria at baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Clinically important values emerging during randomized treatment phase. Note: Percentages are calculated as (n/Nᵃ)*100.
Note: Diabetes defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline, or a history of diabetes, or HbAIc above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >=35
or impaired documented fasting glucose >=100 to <126 mg/dL,
or required documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110308439.rtf chemm20/7.sas 10.APR2007;14:28 luchen

1632

CONFIDENTIAL
AZSER12774305

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 40    Glucose and HbA1c clinically important values at any time, >8 h fasting, by diabetic subgroup and assigned mood stabilizer (randomized safety population)**

| | QTP+LI N=131 | | PLA+LI N=134 | | QTP+VAL N=179 | | PLA+VAL N=179 | |
|---|---|---|---|---|---|---|---|---|
| | Nᵃ | n(%) | Nᵃ | n(%) | Nᵃ | n(%) | Nᵃ | n(%) |
| **Glucose (mg/dL) <=45** | | | | | | | | |
| Diabetic | 12 | 0 | 7 | 0 | 15 | 0 | 16 | 0 |
| Diabetic risk | 26 | 0 | 24 | 0 | 28 | 0 | 28 | 0 |
| Non diabetic | 50 | 1( 2.0) | 38 | 0 | 61 | 0 | 62 | 0 |
| **Glucose (mg/dL) >=126** | | | | | | | | |
| Diabetic | 6 | 2(33.3) | 4 | 0 | 11 | 5(45.5) | 12 | 3(25.0) |
| Diabetic risk | 26 | 6(23.1) | 24 | 1( 4.2) | 28 | 2( 7.1) | 28 | 2( 7.1) |
| Non diabetic | 50 | 3( 6.0) | 38 | 0 | 61 | 5( 8.2) | 62 | 3( 4.8) |
| **Glucose (mg/dL) >=200** | | | | | | | | |
| Diabetic | 12 | 2(16.7) | 7 | 1(14.3) | 15 | 5(33.3) | 15 | 1( 6.7) |
| Diabetic risk | 26 | 1( 3.8) | 24 | 0 | 28 | 0 | 28 | 0 |
| Non diabetic | 50 | 0 | 38 | 0 | 61 | 0 | 62 | 0 |
| **HbA1C (%) >7.5** | | | | | | | | |
| Diabetic | 11 | 1( 9.1) | 6 | 0 | 11 | 4(36.4) | 12 | 2(16.7) |
| Diabetic risk | 26 | 1( 3.8) | 24 | 0 | 29 | 0 | 29 | 0 |
| Non diabetic | 49 | 0 | 37 | 0 | 63 | 0 | 62 | 0 |

ᵃ Number of patients at risk, i.e. not fulfilling the criteria at baseline.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate.
Note: Clinically important values emerging during randomized treatment phase. Note: Percentages are calculated as (n/Nᵃ)*100.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
Diabetic risk defined as having a history of diabetes, or HbA1c above ULN at baseline,
at baseline, or having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103089440.rtf chemm208.sas 10APR2007;14:28 luchen

1633

CONFIDENTIAL
AZSER12774306

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 41    Glucose and HbA$_{1c}$ shift to clinically important values at any time, >8 h fasting (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 182 ( 94.8) | 1 ( 0.5) | 23 ( 12.6) | 168 ( 96.0) | 0 | 9 ( 5.4) |
| | High: >=126 | 10 ( 5.2) | 0 | 6 ( 60.0) | 7 ( 4.0) | 0 | 3 ( 42.9) |
| | Total | 192 | 1 ( 0.5) | 29 ( 15.1) | 175 | 0 | 12 ( 6.9) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 192 (100.0) | 1 ( 0.5) | 8 ( 4.2) | 174 ( 99.4) | 0 | 2 ( 1.1) |
| | High: >=200 | 0 | 0 | 0 | 1 ( 0.6) | 0 | 1 (100.0) |
| | Total | 192 | 1 ( 0.5) | 8 ( 4.2) | 175 | 0 | 3 ( 1.7) |
| HbA1C (%) | | | | | | | |
| | Normal | 189 ( 97.9) | NA | 6 ( 3.2) | 170 ( 97.1) | NA | 2 ( 1.2) |
| | High >7.5 | 4 ( 2.1) | NA | 3 ( 75.0) | 5 ( 2.9) | NA | 3 ( 60.0) |
| | Total | 193 | NA | 9 ( 4.7) | 175 | NA | 5 ( 2.9) |

[a]  Distribution at randomization.
[b]  Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the N[a] column are calculated as N[a] (N[a] in total row)*100
Note: Percentages are calculated as n[b] / N[a]*100
Note: >8 hours after last meal.
Note: Clinically important values are defined in table. Values at any time after randomization.
/cste/dev/seroquel/d1447c00127/sp/output/tlf/t1103080441.rtf  chem236.sas  10.APR2007:14:28  luchen

1634

CONFIDENTIAL
AZSER12774307

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 42     Glucose and HbA$_{1c}$ shift to clinically important values at any time, >8 h fasting, diabetics (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 17 ( 63.0) | 0 | 7 ( 41.2) | 16 ( 69.6) | 0 | 3 ( 18.8) |
| | High: >=126 | 10 ( 37.0) | 0 | 6 ( 60.0) | 7 ( 30.4) | 0 | 3 ( 42.9) |
| | Total | 27 | 0 | 13 ( 48.1) | 23 | 0 | 6 ( 26.1) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 27 (100.0) | 0 | 7 ( 25.9) | 22 ( 95.7) | 0 | 2 ( 9.1) |
| | High: >=200 | 0 | 0 | 0 | 1 ( 4.3) | 0 | 1 (100.0) |
| | Total | 27 | 0 | 7 ( 25.9) | 23 | 0 | 3 ( 13.0) |
| HbA1C (%) | | | | | | | |
| | Normal | 22 ( 84.6) | NA | 5 ( 22.7) | 18 ( 78.3) | NA | 2 ( 11.1) |
| | High: >7.5 | 4 ( 15.4) | NA | 3 ( 75.0) | 5 ( 21.7) | NA | 3 ( 60.0) |
| | Total | 26 | NA | 8 ( 30.8) | 23 | NA | 5 ( 21.7) |

$^a$  Distribution at randomization.
$^b$  Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: >8 hours after last meal.
Note: Percentages in the N column are calculated as N$^a$/N$^a$  in total row)*100
Note: Percentages are calculated as n$^b$ /N$^a$*100.
Note: Clinically important values are defined in table.
/cstr/dev/sienoquel/d1447c00127/sp/output/tlf/t11030804442.rtf  chem237.sas  10.APR2007:14:28  luchen

1635

CONFIDENTIAL
AZSER12774308

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 43    Glucose and HbA$_{1c}$ shift to clinically important values at any time, >8 h fasting, diabetic risk (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | PLA+LI/VAL N=313 N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
|---|---|---|---|---|---|---|---|
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 54 (100.0) | 0 | 8 (14.8) | 52 (100.0) | 0 | 3 ( 5.8) |
| High: >=126 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | Total | 54 | 0 | 8 (14.8) | 52 | 0 | 3 ( 5.8) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 54 (100.0) | 0 | 1 ( 1.9) | 52 (100.0) | 0 | 0 |
| High: >=200 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | Total | 54 | 0 | 1 ( 1.9) | 52 | 0 | 0 |
| HbA1C (%) | | | | | | | |
| Normal | Normal | 55 (100.0) | NA | 1 ( 1.8) | 53 (100.0) | NA | 0 |
| High >7.5 | High | 0 | NA | 0 | 0 | NA | 0 |
| Total | Total | 55 | NA | 1 ( 1.8) | 53 | NA | 0 |

$^a$ Distribution at randomization.  $^b$ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$ / (N$^a$ in total row)*100
Note: Percentages are calculated as n$^b$ /N$^a$*100.  Clinically important values are defined in table.
Note: Values at any time after randomization.  Note: >8 hours after last meal.  Diabetic risk defined as having a history of
gestational diabetes or a BMI of >=35 or a baseline fasting fasting glucose assessment >=100 mg/dL but <126 mg/dL.
/csr/dev/scroqul/d1447c00127/sp/output/tlf/t1103080443.rtf  chem238.sas  10APR2007:14:28  luchen

1636

CONFIDENTIAL
AZSER12774309

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 44    Glucose and HbA$_{1c}$ shift to clinically important values at any time, >8 h fasting, non-diabetics (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
|---|---|---|---|---|---|---|---|
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 111 (100.0) | 1 ( 0.9) | 8 ( 7.2) | 100 (100.0) | 0 | 3 ( 3.0) |
| High: >=126 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 111 | 1 ( 0.9) | 8 ( 7.2) | 100 | 0 | 3 ( 3.0) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 111 (100.0) | 1 ( 0.9) | 0 | 100 (100.0) | 0 | 0 |
| High: >=200 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 111 | 1 ( 0.9) | 0 | 100 | 0 | 0 |
| HbA1C (%) | | | | | | | |
| | Normal | 112 (100.0) | NA | 0 | 99 (100.0) | NA | 0 |
| High: >7.5 | High | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 112 | NA | 0 | 99 | NA | 0 |

[a] Distribution at randomization.  [b] Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the N[a] column are calculated as N[a] / (N[a] in total row)*100
Note: Percentages are calculated as n[b] /N[a]*100.  Clinically important values are defined in table.
Note: Values at any time after randomization.  Note: >8 hours after last meal. Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/cmr/dev/icroquel/d1447c00127/sp/output/tlf/t1103080444.rtf  chem239.sas  10APR2007:14:28  luchen

1637

CONFIDENTIAL
AZSER12774310

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 45   Glucose and HbA$_{1c}$ shift from randomization to end of treatment, >8 h fasting (randomized safety population)**

| Laboratory Safety Variable | Randomi- zation | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
| Glucose (mg/dL) | | | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 169 ( 92.9) | 13 ( 7.1) | 182 ( 94.8) | 0 | 164 ( 97.6) | 4 ( 2.4) | 168 ( 96.0) |
| | High: >=126 | 0 | 8 ( 80.0) | 2 ( 20.0) | 10 ( 5.2) | 0 | 5 ( 71.4) | 2 ( 28.6) | 7 ( 4.0) |
| | Total | 0 | 177 ( 92.2) | 15 ( 7.8) | 192 | 0 | 169 ( 96.6) | 6 ( 3.4) | 175 |
| Glucose (mg/dL) | | | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 188 ( 97.9) | 4 ( 2.1) | 192 (100.0) | 0 | 173 ( 99.4) | 1 ( 0.6) | 174 ( 99.4) |
| | High: >=200 | 0 | 0 | 0 | 0 | 0 | 1 (100.0) | 0 | 1 ( 0.6) |
| | Total | 0 | 188 ( 97.9) | 4 ( 2.1) | 192 | 0 | 174 ( 99.4) | 1 ( 0.6) | 175 |
| HbA1C (%) | | | | | | | | | |
| | Normal | NA | 185 ( 97.9) | 4 ( 2.1) | 189 ( 97.9) | NA | 170 (100.0) | 0 | 170 ( 97.1) |
| | High: >7.5 | NA | 2 ( 50.0) | 2 ( 50.0) | 4 ( 2.1) | NA | 3 ( 60.0) | 2 ( 40.0) | 5 ( 2.9) |
| | Total | NA | 187 ( 96.9) | 6 ( 3.1) | 193 | NA | 173 ( 98.9) | 2 ( 1.1) | 175 |

* Distribution at randomization.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* / (n* in total row)*100
Note: Percentages are calculated as (n/n*)*100
Note: Patients are counted only once in each column.
Note: >8 hours after last meal.
/csr/dev/szoquel/d1447c00127/sp/output/tlf/t1103080445.rtf  chen240.sas  10APR2007:14:28  luchen

1638

CONFIDENTIAL
AZSER12774311

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4-1 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL (randomized safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1639

CONFIDENTIAL
AZSER12774312

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 2 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL (randomized safety population)**



1640

The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

CONFIDENTIAL
AZSER12774313

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 3 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, diabetics (randomized safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1641

CONFIDENTIAL
AZSER12774314

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 4 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, diabetics (randomized safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1642

CONFIDENTIAL
AZSER12774315

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 5 Shift plot: glucose (mg/dL) at baseline *vs* end of treatment, QTP + LI/VAL, diabetic risk (randomized safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1643

CONFIDENTIAL
AZSER12774316

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 6 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, diabetic risk (randomized safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1644

CONFIDENTIAL
AZSER12774317

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.4– 7 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, non-diabetics (randomized safety population)



1645

The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

CONFIDENTIAL
AZSER12774318

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 8 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, non-diabetics (randomized safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1646

CONFIDENTIAL
AZSER12774319

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.4- 9 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, >8 h fasting (randomized safety population)



1647

The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45, ≥126 mg/dL).

CONFIDENTIAL
AZSER12774320

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 10 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, >8 h fasting (randomized safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1648

CONFIDENTIAL
AZSER12774321

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 11 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, diabetics, >8 h fasting (randomized safety population)**



1649

The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

CONFIDENTIAL
AZSER12774322

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 12 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, diabetics, >8 h fasting (randomized safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (<45; ≥126 mg/dL).

1650

CONFIDENTIAL
AZSER12774323

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.4- 13 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, diabetic risk, >8 h fasting
(randomized safety population)



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1651

CONFIDENTIAL
AZSER12774324

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 14 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, diabetic risk, >8 h fasting (randomized safety population)**



1652

The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

CONFIDENTIAL
AZSER12774325

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4- 15 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, non-diabetics, >8 h fasting (randomized safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1653

CONFIDENTIAL
AZSER12774326

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.4- 16 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, non-diabetics, >8 h fasting (randomized safety population)



1654

The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

CONFIDENTIAL
AZSER12774327

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 46   Lipids laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 | |
| **Total cholesterol (mg/dL)** | | | | | | | | |
| N [a] | | 269 | 270 | 116 | 114 | 153 | 156 | |
| Randomization | Mean(SD) | 203.99(46.615) | 198.43(41.542) | 198.84(44.057) | 192.89(39.280) | 207.89(48.241) | 202.48(42.792) | |
| End of treatment | Mean(SD) | 202.52(46.044) | 189.63(40.539) | 193.91(41.173) | 184.79(41.096) | 209.05(48.538) | 193.17(39.887) | |
| Change | Mean(SD) | -1.46(34.608) | -8.80(30.478) | -4.92(30.375) | -8.11(33.650) | 1.16(37.384) | -9.31(28.036) | |
| | Median | -2.00 | -8.50 | -5.50 | -8.00 | -1.00 | -9.00 | |
| | Min to Max | -158.0 to 133.0 | -111.0 to 141.0 | -135.0 to 98.00 | -107.0 to 141.0 | -158.0 to 133.0 | -111.0 to 57.00 | |
| **LDL (mg/dL)** | | | | | | | | |
| N [a] | | 246 | 250 | 111 | 106 | 135 | 144 | |
| Randomization | Mean(SD) | 112.98(36.481) | 110.74(36.170) | 112.23(36.280) | 106.37(30.029) | 113.60(36.769) | 113.95(35.060) | |
| End of treatment | Mean(SD) | 111.59(35.224) | 105.96(34.510) | 108.15(35.536) | 101.63(31.279) | 114.41(34.843) | 109.14(36.486) | |
| Change | Mean(SD) | -1.39(27.850) | -4.78(23.459) | -4.08(26.755) | -4.74(23.853) | 0.81(28.628) | -4.81(23.248) | |
| | Median | -1.50 | -5.00 | -3.00 | -6.00 | 1.00 | -4.50 | |
| | Min to Max | -122.0 to 87.00 | -117.0 to 77.00 | -66.00 to 79.00 | -74.00 to 77.00 | -122.0 to 87.00 | -117.0 to 52.00 | |
| **HDL (mg/dL)** | | | | | | | | |
| N [a] | | 269 | 270 | 116 | 114 | 153 | 156 | |
| Randomization | Mean(SD) | 47.71(14.817) | 48.65(13.968) | 48.74(13.451) | 48.42(13.400) | 46.93(15.773) | 48.81(14.409) | |
| End of treatment | Mean(SD) | 48.24(14.494) | 48.86(13.367) | 47.78(13.063) | 48.93(12.715) | 48.59(15.524) | 48.80(13.864) | |

1655

CONFIDENTIAL
AZSER12774328

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 46    Lipids laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 0.52(8.097) | 0.21(8.014) | -0.97(7.595) | 0.51(7.103) | 1.65(8.305) | -0.01(8.635) |
| | Median | 0.00 | 0.00 | -0.50 | 0.00 | 1.00 | 0.00 |
| | Min to Max | -20.00 to 28.00 | -29.00 to 28.00 | -20.00 to 22.00 | -29.00 to 17.00 | -19.00 to 28.00 | -28.00 to 28.00 |
| Triglycerides (mg/dL) | | | | | | | |
| N [a] | | 269 | 270 | 116 | 114 | 153 | 156 |
| Randomization | Mean(SD) | 218.77(190.566) | 199.33(125.707) | 208.96(231.090) | 195.65(125.741) | 226.22(153.287) | 202.02(126.019) |
| End of treatment | Mean(SD) | 219.52(167.501) | 176.90(114.083) | 199.13(138.914) | 177.80(137.490) | 234.99(185.231) | 176.24(93.834) |
| Change | Mean(SD) | 0.75(138.573) | -22.43(122.605) | -9.83(142.318) | -17.85(142.114) | 8.77(135.584) | -25.78(106.476) |
| | Median | 4.00 | -17.5 | 9.50 | -20.5 | -1.00 | -17.0 |
| | Min to Max | -950.0 to 753.0 | -483.0 to 1002. | -950.0 to 197.0 | -450.0 to 1002. | -283.0 to 753.0 | -483.0 to 309.0 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cse/dev/seroquel/d1447c00127/sp/output/tlf/t1103080446.rtf  chem217.sas  17JAN2007:14:54  tuchen

1656

CONFIDENTIAL
AZSER12774329

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Total cholesterol (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 265 | 267 | 114 | 113 | 151 | 154 |
| Randomization | Mean(SD) | 203.55(46.780) | 198.46(41.623) | 198.48(44.305) | 192.77(39.432) | 207.38(48.359) | 202.63(42.807) |
| End of treatment | Mean(SD) | 204.10(47.628) | 191.02(41.418) | 196.67(44.139) | 187.85(44.084) | 209.72(49.507) | 193.34(39.330) |
| Change | Mean(SD) | 0.55(31.364) | -7.44(29.436) | -1.82(28.859) | -4.92(31.059) | 2.33(33.113) | -9.29(28.146) |
| | Median | -1.00 | -7.00 | -1.00 | -6.00 | 0.00 | -7.50 |
| | Min to Max | -135.0 to 118.0 | -130.0 to 141.0 | -135.0 to 98.00 | -130.0 to 141.0 | -83.00 to 118.0 | -111.0 to 63.00 |
| 28 weeks | N [a] | 167 | 120 | 74 | 49 | 93 | 71 |
| Randomization | Mean(SD) | 203.03(45.800) | 195.23(38.371) | 197.39(40.030) | 196.92(41.930) | 207.52(49.674) | 194.06(35.972) |
| End of treatment | Mean(SD) | 199.43(44.303) | 184.46(35.172) | 191.99(39.690) | 182.18(37.169) | 205.34(47.028) | 186.03(33.904) |
| Change | Mean(SD) | -3.60(32.257) | -10.77(28.986) | -5.41(27.824) | -14.73(32.171) | -2.17(35.475) | -8.03(26.458) |
| | Median | -2.00 | -9.00 | -3.50 | -13.0 | 0.00 | -9.00 |
| | Min to Max | -128.0 to 105.0 | -124.0 to 57.00 | -128.0 to 47.00 | -124.0 to 38.00 | -121.0 to 105.0 | -84.00 to 57.00 |
| 40 weeks | N [a] | 120 | 75 | 56 | 32 | 64 | 43 |
| Randomization | Mean(SD) | 204.42(46.128) | 191.84(39.159) | 200.23(39.762) | 198.81(44.898) | 208.08(51.086) | 186.65(33.902) |
| End of treatment | Mean(SD) | 200.93(49.248) | 182.11(40.947) | 189.27(39.435) | 182.19(40.922) | 211.13(54.746) | 182.05(41.449) |
| Change | Mean(SD) | -3.49(35.447) | -9.73(34.673) | -10.96(35.864) | -16.63(40.550) | 3.05(34.021) | -4.60(29.008) |
| | Median | -4.00 | -5.00 | -9.50 | -8.00 | 3.50 | -2.00 |
| | Min to Max | -156.0 to 114.0 | -165.0 to 84.00 | -156.0 to 68.00 | -165.0 to 46.00 | -89.00 to 114.0 | -104.0 to 84.00 |
| 52 weeks | N [a] | 81 | 54 | 35 | 24 | 46 | 30 |

1657

CONFIDENTIAL
AZSER12774330

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| Visit | Statistic | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Randomization Mean(SD) | 204.43(46.896) | 193.81(40.910) | 196.86(39.131) | 201.00(49.291) | 210.20(51.712) | 188.07(32.480) |
| | End of treatment Mean(SD) | 201.78(47.840) | 181.13(38.488) | 190.14(37.302) | 178.50(40.947) | 210.63(53.217) | 183.23(36.976) |
| | Change Mean(SD) | -2.65(34.883) | -12.69(40.073) | -6.71(33.783) | -22.50(51.977) | 0.43(35.755) | -4.83(25.471) |
| | Median | 0.00 | -9.00 | -6.00 | -12.5 | 4.00 | -8.00 |
| | Min to Max | -172.0 to 71.00 | -221.0 to 57.00 | -128.0 to 55.00 | -221.0 to 57.00 | -172.0 to 71.00 | -80.00 to 47.00 |
| 68 weeks | N [a] | 63 | 35 | 26 | 14 | 37 | 21 |
| | Randomization Mean(SD) | 203.51(45.859) | 193.03(46.162) | 194.58(38.735) | 203.43(62.337) | 209.78(49.819) | 186.10(31.153) |
| | End of treatment Mean(SD) | 205.63(55.271) | 181.46(36.861) | 187.31(37.882) | 186.07(41.210) | 218.51(62.062) | 178.38(34.368) |
| | Change Mean(SD) | 2.13(34.835) | -11.57(31.829) | -7.27(36.421) | -17.36(37.222) | 8.73(32.559) | -7.71(27.975) |
| | Median | 2.00 | -7.00 | -2.50 | -21.0 | 8.00 | -3.00 |
| | Min to Max | -148.0 to 106.0 | -107.0 to 54.00 | -148.0 to 51.00 | -107.0 to 37.00 | -45.00 to 106.0 | -86.00 to 54.00 |
| 84 weeks | N [a] | 43 | 23 | 17 | 9 | 26 | 14 |
| | Randomization Mean(SD) | 208.35(46.029) | 193.04(36.532) | 195.24(44.263) | 194.44(51.120) | 216.92(45.957) | 192.14(25.458) |
| | End of treatment Mean(SD) | 199.51(59.110) | 188.96(34.589) | 180.88(30.321) | 184.11(34.837) | 211.69(69.937) | 192.07(35.372) |
| | Change Mean(SD) | -8.84(40.614) | -4.09(28.832) | -14.35(35.676) | -10.33(26.177) | -5.23(43.845) | -0.07(30.671) |
| | Median | -6.00 | -8.00 | -6.00 | -8.00 | -8.50 | 5.50 |
| | Min to Max | -108.0 to 133.0 | -48.00 to 55.00 | -108.0 to 66.00 | -48.00 to 33.00 | -74.00 to 133.0 | -43.00 to 55.00 |
| 104 weeks | N [a] | 15 | 9 | 7 | 3 | 8 | 6 |
| | Randomization Mean(SD) | 207.20(54.904) | 196.56(33.883) | 193.29(65.878) | 207.67(50.063) | 219.38(44.113) | 191.00(26.892) |
| | End of treatment Mean(SD) | 204.67(47.021) | 187.78(30.070) | 186.14(49.808) | 196.00(37.510) | 220.88(40.646) | 183.67(28.689) |
| | Change Mean(SD) | -2.53(34.405) | -8.78(35.397) | -7.14(43.774) | -11.67(15.011) | 1.50(26.175) | -7.33(43.670) |
| | Median | -4.00 | -4.00 | -14.0 | -11.0 | 0.50 | 6.00 |
| | Min to Max | -49.00 to 84.00 | -83.00 to 40.00 | -49.00 to 84.00 | -27.00 to 3.00 | -39.00 to 48.00 | -83.00 to 40.00 |

1658

CONFIDENTIAL
AZSER12774331

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **LDL (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 237 | 245 | 108 | 103 | 129 | 142 |
| | Randomization Mean(SD) | 112.49(35.790) | 110.96(33.017) | 112.00(36.600) | 106.56(29.248) | 112.91(35.235) | 114.15(35.259) |
| | End of treatment Mean(SD) | 112.51(36.478) | 107.41(34.058) | 110.00(38.180) | 104.24(32.078) | 114.61(35.001) | 109.71(35.359) |
| | Change Mean(SD) | 0.02(24.956) | -3.55(23.217) | -2.00(22.658) | -2.32(22.566) | 1.71(26.699) | -4.44(23.717) |
| | Median | 0.00 | -4.00 | 0.00 | -4.00 | -1.00 | -5.00 |
| | Min to Max | -98.00 to 104.0 | -117.0 to 77.00 | -98.00 to 79.00 | -52.00 to 77.00 | -77.00 to 104.0 | -117.0 to 55.00 |
| 28 weeks | N [a] | 145 | 114 | 68 | 44 | 77 | 70 |
| | Randomization Mean(SD) | 113.22(37.170) | 108.78(29.594) | 112.60(37.338) | 107.59(31.692) | 113.77(37.257) | 109.53(28.406) |
| | End of treatment Mean(SD) | 108.50(34.935) | 106.45(32.083) | 107.06(35.210) | 104.48(33.745) | 109.77(34.872) | 107.69(31.178) |
| | Change Mean(SD) | -4.72(28.079) | -2.33(29.118) | -5.54(26.323) | -3.11(19.220) | -4.00(29.697) | -1.84(19.177) |
| | Median | 0.00 | -2.00 | -2.00 | -1.50 | 4.00 | -2.00 |
| | Min to Max | -122.0 to 39.00 | -54.00 to 40.00 | -108.0 to 39.00 | -54.00 to 35.00 | -122.0 to 38.00 | -47.00 to 40.00 |
| 40 weeks | N [a] | 102 | 71 | 52 | 29 | 50 | 42 |
| | Randomization Mean(SD) | 112.42(35.399) | 108.21(30.213) | 116.37(36.396) | 112.66(30.093) | 108.32(34.213) | 105.14(30.272) |
| | End of treatment Mean(SD) | 107.38(37.019) | 106.18(35.392) | 106.29(36.786) | 108.21(33.255) | 108.52(37.600) | 104.79(37.127) |
| | Change Mean(SD) | -5.04(31.184) | -2.03(23.623) | -10.08(32.323) | -4.45(28.052) | 0.20(29.360) | -0.36(20.207) |
| | Median | -2.50 | -4.00 | -5.50 | -5.00 | 1.00 | -2.50 |
| | Min to Max | -133.0 to 87.00 | -65.00 to 73.00 | -133.0 to 59.00 | -65.00 to 73.00 | -63.00 to 87.00 | -29.00 to 61.00 |
| 52 weeks | N [a] | 68 | 51 | 31 | 22 | 37 | 29 |
| | Randomization Mean(SD) | 111.72(32.695) | 109.88(29.496) | 114.48(33.210) | 112.27(32.338) | 109.41(32.532) | 108.07(27.593) |
| | End of treatment Mean(SD) | 109.71(30.190) | 105.84(31.941) | 109.68(32.625) | 104.59(32.532) | 109.73(28.449) | 106.79(32.029) |

1659

CONFIDENTIAL
AZSER12774332

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | | Assigned mood stabilizer | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | -2.01(24.633) | -4.04(22.739) | -4.81(29.572) | -7.68(27.019) | 0.32(19.702) | -1.28(18.907) |
| | Median | 0.00 | -3.00 | 0.00 | -11.5 | 0.00 | -1.00 |
| | Min to Max | -111.0 to 44.00 | -68.00 to 39.00 | -111.0 to 44.00 | -68.00 to 39.00 | -50.00 to 44.00 | -37.00 to 29.00 |
| 68 weeks  N [a] | | 52 | 33 | 23 | 13 | 29 | 20 |
| Randomization | Mean(SD) | 110.85(33.969) | 106.55(32.434) | 112.13(36.126) | 108.85(40.835) | 109.83(32.770) | 105.05(26.694) |
| End of treatment | Mean(SD) | 108.19(36.171) | 101.64(30.980) | 101.52(35.344) | 103.77(34.993) | 113.48(36.551) | 100.25(28.946) |
| Change | Mean(SD) | -2.65(27.695) | -4.91(22.919) | -10.61(33.204) | -5.08(31.282) | 3.66(20.919) | -4.80(16.328) |
| | Median | -3.00 | 1.00 | -6.00 | 3.00 | 0.00 | -1.00 |
| | Min to Max | -131.0 to 56.00 | -63.00 to 46.00 | -131.0 to 51.00 | -63.00 to 46.00 | -40.00 to 56.00 | -41.00 to 22.00 |
| 84 weeks  N [a] | | 36 | 22 | 15 | 9 | 21 | 13 |
| Randomization | Mean(SD) | 119.08(35.797) | 110.91(34.924) | 114.93(41.962) | 108.78(47.791) | 122.05(31.428) | 112.38(24.619) |
| End of treatment | Mean(SD) | 105.17(34.460) | 108.14(27.109) | 99.60(24.389) | 108.44(32.067) | 109.14(40.273) | 107.92(24.503) |
| Change | Mean(SD) | -13.92(28.952) | -2.77(27.096) | -15.33(34.570) | -0.33(31.871) | -12.90(25.054) | -4.46(24.497) |
| | Median | -10.0 | -2.00 | -16.0 | 3.00 | -5.00 | -2.00 |
| | Min to Max | -104.0 to 44.00 | -54.00 to 47.00 | -104.0 to 44.00 | -54.00 to 47.00 | -54.00 to 25.00 | -48.00 to 37.00 |
| 104 weeks  N [a] | | 11 | 8 | 6 | 3 | 5 | 5 |
| Randomization | Mean(SD) | 108.73(47.954) | 112.50(28.988) | 104.50(35.035) | 124.67(40.427) | 113.80(20.080) | 105.20(21.811) |
| End of treatment | Mean(SD) | 116.09(43.661) | 114.63(25.309) | 108.83(46.482) | 126.67(26.006) | 124.80(43.488) | 107.40(24.674) |
| Change | Mean(SD) | 7.36(32.754) | 2.13(18.512) | 4.33(40.013) | 2.00(22.068) | 11.00(25.505) | 2.20(18.873) |
| | Median | 2.00 | 7.00 | -1.50 | 4.00 | 4.00 | 10.00 |
| | Min to Max | -40.00 to 78.00 | -24.00 to 23.00 | -40.00 to 78.00 | -21.00 to 23.00 | -7.00 to 55.00 | -24.00 to 23.00 |

HDL (mg/dL.)

1660

CONFIDENTIAL
AZSER12774333

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| 12 weeks | N [a] | 265 | 267 | 114 | 113 | 151 | 154 |
| | Randomization Mean(SD) | 47.59(14.702) | 48.55(13.792) | 48.50(13.106) | 48.45(13.456) | 46.90(15.809) | 48.63(14.076) |
| | End of treatment Mean(SD) | 47.36(14.509) | 48.05(13.147) | 48.00(14.053) | 48.05(13.062) | 46.88(14.873) | 48.05(13.251) |
| | Change Mean(SD) | -0.23(7.499) | -0.51(7.017) | -0.50(7.296) | -0.40(6.280) | -0.02(7.666) | -0.58(7.531) |
| | Median | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 | -1.00 |
| | Min to Max | -27.00 to 28.00 | -28.00 to 28.00 | -20.00 to 22.00 | -20.00 to 18.00 | -27.00 to 28.00 | -28.00 to 28.00 |
| 28 weeks | N [a] | 167 | 120 | 74 | 49 | 93 | 71 |
| | Randomization Mean(SD) | 47.66(15.180) | 49.41(14.311) | 47.43(13.002) | 49.96(16.032) | 47.85(16.780) | 49.03(13.097) |
| | End of treatment Mean(SD) | 46.81(14.553) | 50.53(13.719) | 46.53(12.688) | 50.10(13.544) | 47.03(15.946) | 50.83(13.927) |
| | Change Mean(SD) | -0.86(8.050) | 1.13(8.975) | -0.91(7.313) | 0.14(8.846) | -0.82(8.630) | 1.80(9.063) |
| | Median | 0.00 | 2.00 | 0.00 | 1.00 | -1.00 | 2.00 |
| | Min to Max | -28.00 to 25.00 | -35.00 to 20.00 | -21.00 to 23.00 | -34.00 to 15.00 | -28.00 to 25.00 | -35.00 to 20.00 |
| 40 weeks | N [a] | 120 | 75 | 56 | 32 | 64 | 43 |
| | Randomization Mean(SD) | 46.24(14.165) | 46.92(12.020) | 47.34(12.431) | 45.31(12.114) | 45.28(15.560) | 48.12(11.951) |
| | End of treatment Mean(SD) | 45.66(14.884) | 48.57(12.669) | 46.79(14.289) | 46.72(13.130) | 44.67(15.429) | 49.95(12.286) |
| | Change Mean(SD) | -0.58(7.235) | 1.65(7.588) | -0.55(7.830) | 1.41(6.739) | -0.61(6.734) | 1.84(8.237) |
| | Median | -1.00 | 1.00 | -1.00 | 1.50 | -1.00 | 1.00 |
| | Min to Max | -19.00 to 23.00 | -16.00 to 28.00 | -19.00 to 23.00 | -16.00 to 17.00 | -16.00 to 22.00 | -11.00 to 28.00 |
| 52 weeks | N [a] | 81 | 54 | 35 | 24 | 46 | 30 |
| | Randomization Mean(SD) | 45.69(14.720) | 48.17(12.261) | 48.34(13.591) | 44.29(11.180) | 43.67(15.362) | 51.27(12.379) |
| | End of treatment Mean(SD) | 45.67(13.051) | 49.19(13.121) | 47.86(11.361) | 45.42(10.934) | 44.00(14.096) | 52.20(14.094) |
| | Change Mean(SD) | -0.02(8.243) | 1.02(7.324) | -0.49(6.793) | 1.13(6.733) | 0.33(9.255) | 0.93(7.878) |
| | Median | 0.00 | 0.50 | 0.00 | 1.50 | -1.00 | -0.50 |

CONFIDENTIAL
AZSER12774334

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Min to Max | -28.00 to 40.00 | -12.00 to 19.00 | -27.00 to 12.00 | -12.00 to 12.00 | -28.00 to 40.00 | -11.00 to 19.00 |
| 68 weeks | N [a] | 63 | 35 | 26 | 14 | 37 | 21 |
| | Randomization Mean(SD) | 46.03(15.662) | 47.89(11.980) | 48.15(14.636) | 43.86(12.171) | 44.54(16.375) | 50.57(11.347) |
| | End of treatment Mean(SD) | 46.27(11.419) | 49.74(13.774) | 46.92(10.322) | 45.79(12.267) | 45.81(12.249) | 52.38(14.368) |
| | Change Mean(SD) | 0.24(9.202) | 1.86(7.897) | -1.23(7.453) | 1.93(6.006) | 1.27(10.227) | 1.81(9.086) |
| | Median | 2.00 | 2.00 | -0.50 | 0.50 | 3.00 | 2.00 |
| | Min to Max | -37.00 to 22.00 | -13.00 to 22.00 | -24.00 to 10.00 | -8.00 to 11.00 | -37.00 to 22.00 | -13.00 to 22.00 |
| 84 weeks | N [a] | 23 | 13 | 17 | 9 | 26 | 14 |
| | Randomization Mean(SD) | 46.98(17.567) | 46.43(12.336) | 48.82(16.394) | 41.00(10.271) | 45.77(18.509) | 49.93(12.609) |
| | End of treatment Mean(SD) | 48.63(13.971) | 48.52(12.199) | 51.12(13.536) | 41.33(8.803) | 47.00(14.272) | 53.14(12.057) |
| | Change Mean(SD) | 1.65(8.451) | 2.09(8.607) | 2.29(7.406) | 0.33(7.036) | 1.23(9.188) | 3.21(9.561) |
| | Median | 2.00 | 0.00 | 2.00 | 0.00 | 1.00 | 1.50 |
| | Min to Max | -26.00 to 21.00 | -14.00 to 24.00 | -13.00 to 16.00 | -14.00 to 12.00 | -26.00 to 21.00 | -9.00 to 24.00 |
| 104 weeks | N [a] | 15 | 9 | 7 | 3 | 8 | 6 |
| | Randomization Mean(SD) | 48.00(13.851) | 53.78(9.444) | 54.14(18.757) | 50.00(11.533) | 42.63(3.378) | 55.67(8.756) |
| | End of treatment Mean(SD) | 48.33(10.722) | 50.00(10.283) | 51.71(14.338) | 43.33(7.638) | 45.38(5.680) | 53.33(10.289) |
| | Change Mean(SD) | 0.33(7.148) | -3.78(7.694) | -2.43(9.181) | -6.67(9.292) | 2.75(3.955) | -2.33(7.257) |
| | Median | 2.00 | -3.00 | 1.00 | -4.00 | 3.00 | -2.00 |
| | Min to Max | -18.00 to 8.00 | -17.00 to 6.00 | -18.00 to 7.00 | -17.00 to 1.00 | -3.00 to 8.00 | -12.00 to 6.00 |
| Triglycerides (mg/dL) | | | | | | | |
| 12 weeks | N [a] | 265 | 267 | 114 | 113 | 151 | 154 |
| | Randomization Mean(SD) | 218.20(189.971) | 200.01(126.202) | 206.29(229.353) | 196.23(126.147) | 227.19(153.949) | 202.79(126.582) |

1662

CONFIDENTIAL
AZSER12774335

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| 28 weeks | End of treatment | | | | | | |
| | Mean(SD) | 221.63(168.821) | 176.31(105.266) | 208.23(162.917) | 177.48(116.676) | 231.75(172.993) | 175.46(96.425) |
| | Change | | | | | | |
| | Mean(SD) | 3.43(137.722) | -23.70(99.999) | 1.94(139.297) | -18.75(97.088) | 4.56(136.975) | -27.33(102.243) |
| | Median | 5.00 | -17.0 | 5.50 | -13.0 | 4.00 | -18.0 |
| | Min to Max | -950.0 to 860.0 | -483.0 to 309.0 | -950.0 to 423.0 | -425.0 to 211.0 | -363.0 to 860.0 | -483.0 to 309.0 |
| | N [a] | 167 | 120 | 74 | 49 | 93 | 71 |
| 40 weeks | Randomization | | | | | | |
| | Mean(SD) | 214.63(147.026) | 185.90(105.689) | 201.93(143.429) | 197.31(121.589) | 224.74(149.825) | 178.03(93.262) |
| | End of treatment | | | | | | |
| | Mean(SD) | 227.55(154.643) | 151.35(93.770) | 203.61(105.867) | 164.24(118.160) | 246.60(182.835) | 142.45(71.953) |
| | Change | | | | | | |
| | Mean(SD) | 12.92(118.920) | -34.55(103.924) | 1.68(115.780) | -33.06(128.402) | 21.86(121.234) | -35.58(83.979) |
| | Median | 6.00 | -32.5 | 11.50 | -37.0 | 2.00 | -29.0 |
| | Min to Max | -628.0 to 493.0 | -388.0 to 389.0 | -628.0 to 204.0 | -388.0 to 389.0 | -221.0 to 493.0 | -284.0 to 235.0 |
| | N [a] | 120 | 75 | 56 | 32 | 64 | 43 |
| 52 weeks | Randomization | | | | | | |
| | Mean(SD) | 230.07(161.859) | 186.93(102.557) | 206.54(154.864) | 213.44(119.541) | 250.66(166.209) | 167.21(83.969) |
| | End of treatment | | | | | | |
| | Mean(SD) | 242.08(176.179) | 151.12(83.407) | 196.38(133.099) | 161.81(99.840) | 282.08(199.202) | 143.16(68.905) |
| | Change | | | | | | |
| | Mean(SD) | 12.02(133.095) | -35.81(91.156) | -10.16(129.928) | -51.63(108.360) | 31.42(133.802) | -24.05(75.111) |
| | Median | 4.50 | -30.0 | 3.00 | -51.5 | 21.00 | -24.0 |
| | Min to Max | -753.0 to 422.0 | -399.0 to 231.0 | -753.0 to 319.0 | -399.0 to 231.0 | -334.0 to 422.0 | -187.0 to 168.0 |
| | N [a] | 81 | 54 | 35 | 24 | 46 | 30 |
| 68 weeks | Randomization | | | | | | |
| | Mean(SD) | 225.65(156.334) | 177.15(105.911) | 192.43(119.275) | 218.13(123.534) | 250.93(176.603) | 144.37(76.783) |
| | End of treatment | | | | | | |
| | Mean(SD) | 223.91(158.312) | 147.39(67.211) | 181.17(101.496) | 169.88(73.327) | 256.43(185.123) | 129.40(56.904) |
| | Change | | | | | | |
| | Mean(SD) | -1.74(129.824) | -29.76(82.455) | -11.26(95.218) | -48.25(101.706) | 5.50(151.620) | -14.97(60.928) |
| | Median | 3.00 | -27.5 | -9.00 | -46.0 | 25.50 | -21.0 |
| | Min to Max | -617.0 to 327.0 | -313.0 to 108.0 | -243.0 to 238.0 | -313.0 to 108.0 | -617.0 to 327.0 | -175.0 to 104.0 |
| | N [a] | 63 | 35 | 26 | 14 | 37 | 21 |

1663

CONFIDENTIAL
AZSER12774336

**Table 11.3.8.4- 47   Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Randomization | Mean(SD) | 220.56(163.973) | 180.86(97.402) | 196.85(152.708) | 223.36(102.619) | 237.22(171.523) | 152.52(84.710) |
| End of treatment | Mean(SD) | 254.68(239.649) | 157.31(83.334) | 202.27(142.551) | 178.79(101.295) | 291.51(285.341) | 143.00(67.812) |
| Change | Mean(SD) | 34.13(158.951) | -23.54(68.645) | 5.42(83.931) | -44.57(75.343) | 54.30(193.927) | -9.52(61.684) |
| | Median | 14.00 | -38.0 | 9.00 | -58.5 | 30.00 | -23.0 |
| | Min to Max | -250.0 to 731.0 | -139.0 to 120.0 | -200.0 to 147.0 | -139.0 to 112.0 | -250.0 to 731.0 | -93.00 to 120.0 |
| 84 weeks   N [a] | | 43 | 23 | 17 | 9 | 26 | 14 |
| Randomization | Mean(SD) | 223.56(173.661) | 180.74(87.291) | 193.53(152.855) | 224.00(62.322) | 243.19(186.275) | 152.93(91.521) |
| End of treatment | Mean(SD) | 222.12(195.556) | 160.96(102.873) | 157.82(97.898) | 171.67(82.073) | 264.15(231.224) | 154.07(116.764) |
| Change | Mean(SD) | -1.44(151.639) | -19.78(75.154) | -35.71(137.670) | -52.33(89.560) | 20.96(158.682) | 1.14(58.457) |
| | Median | 14.00 | -4.00 | -3.00 | -56.0 | 19.50 | -3.50 |
| | Min to Max | -457.0 to 520.0 | -159.0 to 127.0 | -457.0 to 98.00 | -159.0 to 81.00 | -222.0 to 520.0 | -88.00 to 127.0 |
| 104 weeks   N [a] | | 15 | 9 | 7 | 3 | 8 | 6 |
| Randomization | Mean(SD) | 275.07(181.630) | 157.56(111.029) | 222.43(193.909) | 166.00(54.507) | 321.13(168.981) | 153.33(135.910) |
| End of treatment | Mean(SD) | 258.60(212.248) | 154.11(89.312) | 159.29(85.734) | 130.00(49.427) | 345.50(255.548) | 166.17(106.123) |
| Change | Mean(SD) | -16.47(203.372) | -3.44(54.729) | -63.14(145.631) | -36.00(42.509) | 24.38(245.879) | 12.83(55.819) |
| | Median | -31.0 | 6.00 | -13.0 | -37.0 | -67.0 | 13.50 |
| | Min to Max | -368.0 to 461.0 | -78.00 to 99.00 | -368.0 to 48.00 | -78.00 to 7.00 | -226.0 to 461.0 | -72.00 to 99.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
HDL High density lipoprotein. LDL Low density lipoprotein. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group.
/csrc/dev/ssrequel d1447c00127/sp/output/tlf/t1103080447.rtf chem218.sas 171JAN2007:14:54 luchen

1664

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 48    Lipids laboratory data, change from randomization to end of treatment, > 8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Total cholesterol (mg/dL)** | | | | | | | |
| N [a] | | 230 | 204 | 100 | 82 | 130 | 122 |
| Randomization | Mean(SD) | 203.14(47.423) | 195.97(40.346) | 199.63(43.880) | 193.78(38.232) | 205.84(49.977) | 197.44(41.798) |
| End of treatment | Mean(SD) | 200.78(45.805) | 187.59(39.105) | 193.47(38.827) | 182.95(40.345) | 206.40(49.943) | 190.70(38.099) |
| Change | Mean(SD) | -2.36(32.707) | -8.38(28.866) | -6.16(28.600) | -10.83(32.062) | 0.56(35.376) | -6.74(26.514) |
| | Median | -2.00 | -8.00 | -6.00 | -11.00 | 2.00 | -6.00 |
| | Min to Max | -158.0 to 133.0 | -111.0 to 76.00 | -135.0 to 84.00 | -107.0 to 76.00 | -158.0 to 133.0 | -111.0 to 57.00 |
| **LDL (mg/dL)** | | | | | | | |
| N [a] | | 208 | 193 | 94 | 77 | 114 | 116 |
| Randomization | Mean(SD) | 111.92(36.307) | 110.08(32.916) | 113.66(35.974) | 107.19(29.284) | 110.48(36.674) | 111.99(35.113) |
| End of treatment | Mean(SD) | 109.82(33.693) | 106.11(33.951) | 109.40(33.302) | 101.74(34.220) | 110.17(34.155) | 109.01(33.606) |
| Change | Mean(SD) | -2.10(25.185) | -3.97(22.661) | -4.26(24.135) | -5.45(24.379) | -0.32(25.990) | -2.98(21.497) |
| | Median | -1.00 | -4.00 | -5.00 | -7.00 | 0.50 | -1.00 |
| | Min to Max | -122.0 to 83.00 | -117.0 to 77.00 | -63.00 to 78.00 | -74.00 to 77.00 | -122.0 to 83.00 | -117.0 to 48.00 |
| **HDL (mg/dL)** | | | | | | | |
| N [a] | | 230 | 204 | 100 | 82 | 130 | 122 |
| Randomization | Mean(SD) | 47.33(15.121) | 48.25(14.053) | 48.00(13.244) | 48.13(14.397) | 46.81(16.451) | 48.32(13.876) |
| End of treatment | Mean(SD) | 47.82(14.673) | 48.73(13.451) | 47.19(12.937) | 48.73(12.979) | 48.31(15.912) | 48.72(13.812) |

1665

CONFIDENTIAL
AZSER12774338

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 48    Lipids laboratory data, change from randomization to end of treatment, > 8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 0.50(8.239) | 0.48(8.102) | -0.81(8.039) | 0.60(8.061) | 1.50(8.280) | 0.40(8.162) |
| | Median | 0.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.50 |
| | Min to Max | -20.00 to 28.00 | -34.00 to 28.00 | -20.00 to 22.00 | -34.00 to 17.00 | -19.00 to 28.00 | -28.00 to 28.00 |
| Triglycerides (mg/dL) | | | | | | | |
| N [a] | | 230 | 204 | 100 | 82 | 130 | 122 |
| Randomization | Mean(SD) | 223.34(200.658) | 190.39(105.668) | 214.39(244.845) | 196.32(112.969) | 230.22(159.244) | 186.41(100.746) |
| End of treatment | Mean(SD) | 224.47(182.348) | 171.72(120.056) | 201.07(160.990) | 180.04(152.136) | 242.47(195.921) | 166.13(92.785) |
| Change | Mean(SD) | 1.13(146.771) | -18.67(121.841) | -13.32(154.328) | -16.28(158.909) | 12.25(140.272) | -20.28(89.415) |
| | Median | 3.50 | -25.0 | 6.00 | -31.5 | -0.50 | -18.5 |
| | Min to Max | -950.0 to 753.0 | -450.0 to 1002. | -950.0 to 319.0 | -450.0 to 1002. | -283.0 to 753.0 | -341.0 to 309.0 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
OC Observed cases. N Number of patients in treatment group.
Note: > 8 hours after last meal.
/cssr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080448.rtf chem219.sas 17JAN2007:14:54 luchen

1666

CONFIDENTIAL
AZSER12774339

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 49   Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Total cholesterol (mg/dL) | | | | | | | |
| 12 weeks | N [a] | 193 | 176 | 79 | 72 | 114 | 104 |
| | Mean(SD) | 202.40(48.188) | 195.23(40.124) | 200.61(45.987) | 190.78(34.386) | 203.65(49.818) | 198.31(43.553) |
| | End of treatment Mean(SD) | 203.24(48.213) | 188.24(39.301) | 197.92(43.500) | 184.10(41.048) | 206.93(51.087) | 191.11(37.981) |
| | Change Mean(SD) | 0.84(30.678) | -6.99(27.140) | -2.68(26.229) | -6.68(25.342) | 3.28(33.311) | -7.20(28.438) |
| | Median | 0.00 | -6.00 | -2.00 | -6.50 | 1.00 | -5.50 |
| | Min to Max | -135.0 to 118. | -111.0 to 76.0 | -135.0 to 44.0 | -76.00 to 76.0 | -83.00 to 118. | -111.0 to 63.0 |
| 28 weeks | N [a] | 126 | 99 | 57 | 42 | 69 | 57 |
| | Mean(SD) | 202.08(45.801) | 193.67(35.009) | 197.28(39.862) | 192.76(36.781) | 206.04(50.123) | 194.33(33.961) |
| | End of treatment Mean(SD) | 199.44(45.160) | 180.99(33.328) | 190.42(36.694) | 176.07(35.264) | 206.88(50.157) | 184.61(31.651) |
| | Change Mean(SD) | -2.64(32.626) | -12.68(26.756) | -6.86(29.885) | -16.69(26.574) | 0.84(34.554) | -9.72(26.735) |
| | Median | -1.50 | -12.0 | -4.00 | -14.5 | 1.00 | -9.00 |
| | Min to Max | -128.0 to 105. | -93.00 to 57.0 | -128.0 to 47.0 | -93.00 to 36.0 | -121.0 to 105. | -84.00 to 57.0 |
| 40 weeks | N [a] | 90 | 59 | 42 | 23 | 48 | 36 |
| | Mean(SD) | 202.77(47.446) | 188.05(34.952) | 201.93(40.958) | 191.61(37.357) | 203.50(52.897) | 185.78(33.669) |
| | End of treatment Mean(SD) | 198.46(49.148) | 178.98(40.201) | 189.81(36.497) | 175.17(39.570) | 206.02(57.332) | 181.42(40.967) |
| | Change Mean(SD) | -4.31(36.211) | -9.07(30.259) | -12.12(36.520) | -16.43(31.003) | 2.52(34.890) | -4.36(29.235) |
| | Median | -3.00 | -5.00 | -9.50 | -9.00 | 9.00 | -3.00 |
| | Min to Max | -156.0 to 88.0 | -104.0 to 84.0 | -156.0 to 68.0 | -90.00 to 18.0 | -89.00 to 88.0 | -104.0 to 84.0 |
| 52 weeks | N [a] | 69 | 41 | 32 | 15 | 37 | 26 |

1667

CONFIDENTIAL
AZSER12774340

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 49   Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| Randomization | Mean(SD) | 201.07(45.068) | 185.71(34.945) | 196.41(40.211) | 185.00(39.334) | 205.11(49.072) | 186.12(32.969) |
| End of treatment | Mean(SD) | 197.54(44.143) | 178.56(37.842) | 191.97(38.319) | 172.47(39.350) | 202.35(48.630) | 182.08(37.269) |
| Change | Mean(SD) | -3.54(34.504) | -7.15(27.661) | -4.44(33.803) | -12.53(29.162) | -2.76(35.545) | -4.04(26.842) |
| | Median | -1.00 | -9.00 | -3.50 | -9.00 | 1.00 | -8.00 |
| | Min to Max | -172.0 to 55.0 | -81.00 to 47.0 | -128.0 to 55.0 | -81.00 to 29.0 | -172.0 to 53.0 | -80.00 to 47.0 |
| 68 weeks  N[a] | | 55 | 29 | 24 | 11 | 31 | 18 |
| Randomization | Mean(SD) | 200.60(45.095) | 197.97(48.333) | 193.08(38.090) | 217.45(62.859) | 206.42(49.678) | 186.06(33.578) |
| End of treatment | Mean(SD) | 201.36(55.414) | 181.69(38.077) | 184.21(35.118) | 195.00(42.332) | 214.65(64.530) | 173.56(33.900) |
| Change | Mean(SD) | 0.76(36.371) | -16.28(31.357) | -8.88(37.467) | -22.45(39.983) | 8.23(34.250) | -12.50(25.285) |
| | Median | 2.00 | -12.0 | -8.00 | -22.0 | 8.00 | -6.50 |
| | Min to Max | -148.0 to 106. | -107.0 to 37.0 | -148.0 to 51.0 | -107.0 to 37.0 | -45.00 to 106. | -86.00 to 18.0 |
| 84 weeks  N[a] | | 38 | 21 | 16 | 8 | 22 | 13 |
| Randomization | Mean(SD) | 209.95(45.035) | 194.57(35.302) | 199.50(41.952) | 202.13(48.784) | 217.55(46.612) | 189.92(25.048) |
| End of treatment | Mean(SD) | 198.61(60.892) | 191.38(34.276) | 180.13(31.149) | 190.00(32.098) | 212.05(73.419) | 192.23(36.811) |
| Change | Mean(SD) | -11.34(40.476) | -3.19(29.565) | -19.38(30.004) | -12.13(27.388) | -5.50(46.460) | 2.31(30.549) |
| | Median | -13.0 | -8.00 | -10.0 | -12.5 | -13.0 | 19.00 |
| | Min to Max | -108.0 to 133. | -48.00 to 55.0 | -108.0 to 12.0 | -48.00 to 33.0 | -74.00 to 133. | -43.00 to 55.0 |
| 104 weeks  N[a] | | 14 | 9 | 6 | 3 | 8 | 6 |
| Randomization | Mean(SD) | 209.07(56.478) | 196.56(33.883) | 195.33(71.921) | 207.67(50.063) | 219.38(44.113) | 191.00(26.892) |
| End of treatment | Mean(SD) | 207.36(47.582) | 187.78(30.070) | 189.33(53.772) | 196.00(37.510) | 220.88(40.646) | 183.67(28.689) |
| Change | Mean(SD) | -1.71(35.552) | -8.78(35.397) | -6.00(47.837) | -11.67(15.011) | 1.50(26.175) | -7.33(43.670) |
| | Median | -3.50 | -4.00 | -17.0 | -11.0 | 0.50 | 6.00 |

CONFIDENTIAL
AZSER12774341

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 49   Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | QTP+ Li/VAL N = 310 | PLA+ Li/VAL N = 313 | QTP+ Li N = 131 | PLA+ Li N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Min to Max | -49.00 to 84.0 | -83.00 to 40.0 | -49.00 to 84.0 | -27.00 to 3.00 | -39.00 to 48.0 | -83.00 to 40.0 |
| **LDL (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 172 | 166 | 75 | 67 | 97 | 99 |
| | Randomization Mean(SD) | 111.76(35.413) | 110.76(33.159) | 114.57(36.470) | 107.70(27.735) | 109.58(34.607) | 112.83(36.366) |
| | End of treatment Mean(SD) | 112.03(35.563) | 107.58(32.875) | 112.53(37.360) | 103.64(32.748) | 111.64(34.300) | 110.25(32.857) |
| | Change Mean(SD) | 0.27(22.863) | -3.17(22.842) | -2.04(19.528) | -4.06(22.076) | 2.06(25.095) | -2.58(23.438) |
| | Median | 0.00 | -4.00 | 0.00 | -5.00 | 0.00 | -3.00 |
| | Min to Max | -77.00 to 104. | -117.0 to 77.0 | -63.00 to 39.0 | -52.00 to 77.0 | -77.00 to 104. | -117.0 to 55.0 |
| 28 weeks | N [a] | 113 | 94 | 55 | 38 | 58 | 56 |
| | Randomization Mean(SD) | 111.68(36.902) | 108.50(28.858) | 112.76(38.228) | 105.74(31.939) | 110.66(35.905) | 110.38(26.703) |
| | End of treatment Mean(SD) | 107.31(34.498) | 103.99(29.977) | 105.47(34.193) | 100.82(32.764) | 109.05(34.993) | 106.14(28.029) |
| | Change Mean(SD) | -4.37(28.648) | -4.51(18.516) | -7.29(27.693) | -4.92(18.580) | -1.60(29.496) | -4.23(18.635) |
| | Median | 1.00 | -3.50 | -2.00 | -2.50 | 6.00 | -7.00 |
| | Min to Max | -122.0 to 38.0 | -54.00 to 40.0 | -108 to 37.0 | -54.00 to 35.0 | -122.0 to 38.0 | -47.00 to 40.0 |
| 40 weeks | N [a] | 77 | 56 | 39 | 21 | 38 | 35 |
| | Randomization Mean(SD) | 111.17(34.963) | 106.71(30.148) | 117.90(34.882) | 110.14(30.446) | 104.26(34.125) | 104.66(30.223) |
| | End of treatment Mean(SD) | 105.73(34.199) | 104.18(32.969) | 109.56(31.648) | 103.81(28.365) | 101.79(36.636) | 104.40(35.846) |
| | Change Mean(SD) | -5.44(31.512) | -2.54(21.968) | -8.33(33.266) | -6.33(24.595) | -2.47(29.755) | -0.26(20.262) |
| | Median | -3.00 | -4.50 | -4.00 | -5.00 | 0.00 | -4.00 |
| | Min to Max | -133.0 to 83.0 | -65.00 to 61.0 | -133.0 to 59.0 | -65.00 to 32.0 | -63.00 to 83.0 | -29.00 to 61.0 |
| 52 weeks | N [a] | 60 | 39 | 28 | 14 | 32 | 25 |

1669

CONFIDENTIAL
AZSER12774342

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-49   Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | Randomization Mean(SD) | 113.62(32.947) | 105.08(29.797) | 116.50(33.038) | 103.86(34.445) | 111.09(33.185) | 105.76(27.600) |
| | End of treatment Mean(SD) | 111.30(30.214) | 103.77(31.597) | 113.64(30.787) | 100.71(32.495) | 109.25(30.043) | 105.48(31.627) |
| | Change Mean(SD) | -2.32(24.010) | -1.31(20.394) | -2.86(30.331) | -3.14(23.481) | -1.84(17.186) | -0.28(18.889) |
| | Median | 0.00 | -1.00 | 0.50 | -6.00 | -0.50 | -1.00 |
| | Min to Max | -111.0 to 44.0 | -53.00 to 39.0 | -111.0 to 44.0 | -53.00 to 39.0 | -50.00 to 30.0 | -37.00 to 29.0 |
| 68 weeks | N [a] | 47 | 27 | 22 | 10 | 25 | 17 |
| | Randomization Mean(SD) | 109.96(34.796) | 110.07(33.620) | 113.77(36.087) | 118.60(40.787) | 106.60(34.000) | 105.06(28.789) |
| | End of treatment Mean(SD) | 108.13(36.731) | 102.78(33.743) | 102.95(35.485) | 109.10(38.668) | 112.68(37.921) | 99.06(31.136) |
| | Change Mean(SD) | -1.83(28.281) | -7.30(23.560) | -10.82(33.970) | -9.50(33.424) | 6.08(19.596) | -6.00(16.394) |
| | Median | -3.00 | 1.00 | -7.50 | -6.50 | 0.00 | 1.00 |
| | Min to Max | -131.0 to 56.0 | -63.00 to 46.0 | -131.0 to 51.0 | -63.00 to 46.0 | -33.00 to 56.0 | -41.00 to 14.0 |
| 84 weeks | N [a] | 32 | 20 | 14 | 8 | 18 | 12 |
| | Randomization Mean(SD) | 120.66(35.190) | 112.20(34.639) | 120.07(38.337) | 114.50(47.680) | 121.11(33.671) | 110.67(24.886) |
| | End of treatment Mean(SD) | 105.56(36.213) | 110.30(27.007) | 100.50(25.050) | 113.25(30.621) | 109.50(43.289) | 108.33(25.546) |
| | Change Mean(SD) | -15.00(28.744) | -1.90(27.688) | -19.57(31.573) | -1.25(33.944) | -11.61(26.739) | -2.33(24.299) |
| | Median | -7.50 | -2.00 | -17.5 | -5.00 | -1.50 | -2.00 |
| | Min to Max | -104.0 to 29.0 | -54.00 to 47.0 | -104.0 to 29.0 | -54.00 to 47.0 | -54.00 to 25.0 | -48.00 to 37.0 |
| 104 weeks | N [a] | 10 | 8 | 5 | 3 | 5 | 5 |
| | Randomization Mean(SD) | 111.10(49.863) | 112.50(28.988) | 108.40(71.922) | 124.67(40.427) | 113.80(20.080) | 105.20(21.811) |
| | End of treatment Mean(SD) | 118.30(45.370) | 114.63(25.309) | 111.80(51.329) | 126.67(26.006) | 124.80(43.488) | 107.40(24.674) |
| | Change Mean(SD) | 7.20(34.521) | 2.13(18.512) | 3.40(44.663) | 2.00(22.068) | 11.00(25.505) | 2.20(18.873) |
| | Median | -1.50 | 7.00 | -5.00 | 4.00 | 4.00 | 10.00 |

1670

CONFIDENTIAL
AZSER12774343

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 49    Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| HDL (mg/dL) | | | | | | | |
| 12 weeks | N [a] | 193 | 176 | 79 | 72 | 114 | 104 |
| | Randomization Mean(SD) | 46.58(14.682) | 48.63(14.590) | 46.96(12.031) | 48.26(15.018) | 46.32(16.314) | 48.88(14.354) |
| | End of treatment Mean(SD) | 46.59(14.412) | 48.45(13.820) | 46.73(12.815) | 48.10(14.466) | 46.48(15.477) | 48.69(13.421) |
| | Change Mean(SD) | 0.01(7.227) | -0.18(7.258) | -0.23(7.220) | -0.17(6.442) | 0.17(7.260) | -0.18(7.804) |
| | Median | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 | -1.00 |
| | Min to Max | -27.00 to 28.0 | -28.00 to 28.0 | -20.00 to 22.0 | -20.00 to 18.0 | -27.00 to 28.0 | -28.00 to 28.0 |
| 28 weeks | N [a] | 126 | 99 | 57 | 42 | 69 | 57 |
| | Randomization Mean(SD) | 48.41(16.310) | 49.44(14.672) | 47.95(13.589) | 50.71(16.984) | 48.80(18.347) | 48.51(12.784) |
| | End of treatment Mean(SD) | 47.30(15.256) | 51.26(13.730) | 47.05(13.429) | 50.69(13.804) | 47.51(16.710) | 51.68(13.782) |
| | Change Mean(SD) | -1.11(8.532) | 1.82(8.036) | -0.89(7.645) | -0.02(8.995) | -1.29(9.253) | 3.18(7.026) |
| | Median | -0.50 | 2.00 | 0.00 | 1.50 | -1.00 | 3.00 |
| | Min to Max | -28.00 to 25.0 | -34.00 to 20.0 | -21.00 to 23.0 | -34.00 to 15.0 | -28.00 to 25.0 | -11.00 to 20.0 |
| 40 weeks | N [a] | 90 | 59 | 42 | 23 | 48 | 36 |
| | Randomization Mean(SD) | 46.39(15.372) | 47.00(12.149) | 46.67(12.716) | 45.91(12.321) | 46.15(17.501) | 47.69(12.160) |
| | End of treatment Mean(SD) | 45.33(15.241) | 48.39(11.680) | 45.24(12.762) | 47.70(11.998) | 45.42(17.256) | 48.83(11.621) |
| | Change Mean(SD) | -1.06(7.088) | 1.39(6.759) | -1.43(7.558) | 1.78(6.688) | -0.73(6.712) | 1.14(6.887) |
| | Median | -1.00 | 1.00 | -2.00 | 2.00 | -1.00 | 1.00 |
| | Min to Max | -19.00 to 22.0 | -16.00 to 20.0 | -19.00 to 19.0 | -16.00 to 17.0 | -16.00 to 22.0 | -11.00 to 20.0 |
| 52 weeks | N [a] | 69 | 41 | 32 | 15 | 37 | 26 |

1671

CONFIDENTIAL
AZSER12774344

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 49    Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Randomization | Mean(SD) | 45.71(15.551) | 47.54(11.908) | 48.00(14.064) | 41.07(7.176) | 43.73(16.666) | 51.27(12.587) |
| | End of treatment | Mean(SD) | 45.33(12.994) | 49.51(13.121) | 47.44(11.609) | 43.87(7.661) | 43.51(13.983) | 52.77(14.575) |
| | Change | Mean(SD) | -0.38(7.234) | 1.98(7.016) | -0.56(7.080) | 2.80(4.916) | -0.22(7.458) | 1.50(8.036) |
| | | Median | 0.00 | 1.00 | 1.00 | 3.00 | -1.00 | 0.00 |
| | | Min to Max | -28.00 to 17.0 | -10.00 to 19.0 | -27.00 to 12.0 | -4.00 to 12.00 | -28.00 to 17.0 | -10.00 to 19.0 |
| 68 weeks | N [a] | | 55 | 29 | 24 | 11 | 31 | 18 |
| | Randomization | Mean(SD) | 46.73(16.140) | 47.79(11.764) | 48.33(14.828) | 45.82(12.805) | 45.48(17.224) | 49.00(11.288) |
| | End of treatment | Mean(SD) | 46.60(11.508) | 49.03(14.249) | 47.13(9.971) | 46.27(13.565) | 46.19(12.719) | 50.72(14.772) |
| | Change | Mean(SD) | -0.13(9.518) | 1.24(8.292) | -1.21(7.757) | 0.45(5.803) | 0.71(10.737) | 1.72(9.633) |
| | | Median | 2.00 | -1.00 | -0.50 | -1.00 | 3.00 | 0.00 |
| | | Min to Max | -37.00 to 22.0 | -13.00 to 22.0 | -24.00 to 10.0 | -8.00 to 11.00 | -37.00 to 22.0 | -13.00 to 22.0 |
| 84 weeks | N [a] | | 38 | 21 | 16 | 8 | 22 | 13 |
| | Randomization | Mean(SD) | 47.79(18.191) | 46.95(12.416) | 49.19(16.861) | 42.25(10.223) | 46.77(19.427) | 49.85(13.120) |
| | End of treatment | Mean(SD) | 49.18(14.711) | 49.62(11.948) | 51.50(13.885) | 42.88(8.008) | 47.50(15.380) | 53.77(12.310) |
| | Change | Mean(SD) | 1.39(8.152) | 2.67(8.777) | 2.31(7.648) | 0.63(7.463) | 0.73(8.614) | 3.92(9.561) |
| | | Median | 1.50 | 3.00 | 3.00 | 1.50 | 0.50 | 3.00 |
| | | Min to Max | -26.00 to 20.0 | -14.00 to 24.0 | -13.00 to 16.0 | -14.00 to 12.0 | -26.00 to 20.0 | -9.00 to 24.00 |
| 104 weeks | N [a] | | 14 | 9 | 6 | 3 | 8 | 6 |
| | Randomization | Mean(SD) | 47.79(14.348) | 53.78(9.444) | 54.67(20.491) | 50.00(11.533) | 42.63(3.378) | 55.67(8.756) |
| | End of treatment | Mean(SD) | 48.07(11.076) | 50.00(10.283) | 51.67(15.706) | 43.33(7.638) | 45.38(5.680) | 53.33(10.289) |
| | Change | Mean(SD) | 0.29(7.415) | -3.78(7.694) | -3.00(9.920) | -6.67(9.292) | 2.75(3.955) | -2.33(7.257) |
| | | Median | 2.50 | -3.00 | 0.50 | -4.00 | 3.00 | -2.00 |

1672

CONFIDENTIAL
AZSER12774345

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 49    Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Min to Max | -18.00 to 8.00 | -17.00 to 6.00 | -18.00 to 7.00 | -17.00 to 1.00 | -3.00 to 8.00 | -12.00 to 6.00 |
| **Triglycerides (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 193 | 176 | 79 | 72 | 114 | 104 |
| | Randomization Mean(SD) | 224.52(209.884 | 186.39(106.398 | 219.00(265.837 | 190.29(112.093 | 228.34(161.342 | 183.68(102.737 |
| | End of treatment Mean(SD) | 223.40(184.128 | 165.26(108.926 | 212.47(184.038 | 173.69(122.757 | 230.97(184.621 | 159.41(98.421 |
| | Change Mean(SD) | -1.12(145.123 | -21.13(89.997 | -6.53(158.786 | -16.60(94.507 | 2.63(135.447 | -24.27(87.064 |
| | Median | 1.00 | -21.0 | 1.00 | -21.0 | 0.50 | -22.5 |
| | Min to Max | -950.0 to 860. | -425.0 to 309. | -950.0 to 423. | -425.0 to 211. | -363.0 to 860. | -341.0 to 309. |
| 28 weeks | N [a] | 126 | 99 | 57 | 42 | 69 | 57 |
| | Randomization Mean(SD) | 208.76(150.977 | 183.71(103.054 | 192.72(147.046 | 191.48(117.943 | 222.01(153.048 | 177.98(91.224 |
| | End of treatment Mean(SD) | 221.85(158.900 | 143.99(90.185 | 190.89(94.908 | 149.62(109.161 | 247.42(193.725 | 139.84(73.944 |
| | Change Mean(SD) | 13.09(125.529 | -39.72(104.262 | -1.82(120.654 | -41.86(132.601 | 25.41(128.985 | -38.14(78.384 |
| | Median | 8.50 | -36.0 | 13.00 | -38.0 | 4.00 | -33.0 |
| | Min to Max | -628.0 to 493. | -388.0 to 389. | -628.0 to 179. | -388.0 to 389. | -221.0 to 493. | -284.0 to 235. |
| 40 weeks | N [a] | 90 | 59 | 42 | 23 | 48 | 36 |
| | Randomization Mean(SD) | 229.41(165.764 | 182.78(100.168 | 209.38(158.767 | 207.17(116.652 | 246.94(171.380 | 167.19(86.214 |
| | End of treatment Mean(SD) | 236.73(179.038 | 145.15(75.886 | 191.07(138.884 | 139.35(80.871 | 276.69(200.947 | 148.86(73.456 |
| | Change Mean(SD) | 7.32(141.460 | -37.63(90.908 | -18.31(138.663 | -67.83(105.109 | 29.75(141.490 | -18.33(75.950 |
| | Median | 4.00 | -27.0 | -1.50 | -52.0 | 25.00 | -14.5 |
| | Min to Max | -753.0 to 422. | -399.0 to 168. | -753.0 to 319. | -399.0 to 95.0 | -334.0 to 422. | -187.0 to 168. |
| 52 weeks | N [a] | 69 | 41 | 32 | 15 | 37 | 26 |

1673

CONFIDENTIAL
AZSER12774346

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 49    Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Randomization | Mean(SD) | 204.06(133.337) | 172.39(102.099) | 185.19(120.084) | 218.60(122.294) | 220.38(143.438) | 145.73(79.267) |
| End of treatment | Mean(SD) | 205.00(136.395) | 141.02(68.542) | 176.81(104.524) | 163.13(79.952) | 229.38(156.254) | 128.27(58.946) |
| Change | Mean(SD) | 0.94(113.760) | -31.37(73.741) | -8.38(97.851) | -55.47(90.319) | 9.00(126.711) | -17.46(59.855) |
| | Median | -2.00 | -29.0 | -7.00 | -49.0 | 17.00 | -22.0 |
| | Min to Max | -430.0 to 327. | -288.0 to 108. | -243.0 to 238. | -288.0 to 108. | -430.0 to 327. | -175.0 to 104. |
| 68 weeks  N [a] | | 55 | 29 | 24 | 11 | 31 | 18 |
| Randomization | Mean(SD) | 209.36(149.985) | 186.86(103.266) | 179.92(131.776) | 230.91(113.903) | 232.16(161.084) | 159.94(88.937) |
| End of treatment | Mean(SD) | 240.18(246.390) | 158.07(87.463) | 185.92(127.898) | 195.45(108.622) | 282.19(304.227) | 135.22(64.825) |
| Change | Mean(SD) | 30.82(158.827) | -28.79(62.804) | 6.00(85.578) | -35.45(82.004) | 50.03(197.276) | -24.72(49.946) |
| | Median | 13.00 | -38.0 | 9.00 | -55.0 | 14.00 | -33.5 |
| | Min to Max | -211.0 to 731. | -139.0 to 112. | -200.0 to 147. | -139.0 to 112. | -211.0 to 731. | -93.00 to 108. |
| 84 weeks  N [a] | | 38 | 21 | 16 | 8 | 22 | 13 |
| Randomization | Mean(SD) | 219.61(165.237) | 179.86(91.486) | 192.69(157.827) | 227.63(65.603) | 239.18(171.347) | 150.46(94.772) |
| End of treatment | Mean(SD) | 209.55(188.428) | 157.19(107.064) | 148.63(93.213) | 169.13(87.360) | 253.86(226.860) | 149.85(120.413) |
| Change | Mean(SD) | -10.05(157.948) | -22.67(78.066) | -44.06(137.660) | -58.50(93.679) | 14.68(169.991) | -0.62(60.457) |
| | Median | 5.00 | -16.0 | -3.00 | -85.0 | 15.50 | -4.00 |
| | Min to Max | -457.0 to 520. | -159.0 to 127. | -457.0 to 78.0 | -159.0 to 81.0 | -222.0 to 520. | -88.00 to 127. |
| 104 weeks  N [a] | | 14 | 9 | 6 | 3 | 8 | 6 |
| Randomization | Mean(SD) | 278.79(187.892) | 157.56(111.029) | 222.33(212.416) | 166.00(54.507) | 321.13(168.981) | 153.33(135.910) |
| End of treatment | Mean(SD) | 269.64(215.743) | 154.11(89.312) | 168.50(90.039) | 130.00(49.427) | 345.50(255.548) | 166.17(106.123) |
| Change | Mean(SD) | -9.14(208.986) | -3.44(54.729) | -53.83(157.233) | -36.00(42.509) | 24.38(245.879) | 12.83(55.819) |
| | Median | -22.0 | 6.00 | -9.00 | -37.0 | -67.0 | 13.50 |

1674

CONFIDENTIAL
AZSER12774347

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 49    Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Min to Max | -368.0 to 461. | -78.00 to 99.0 | -368.0 to 48.0 | -78.00 to 7.00 | -226.0 to 461. | -72.00 to 99.0 |

[a] Number of patients with assessment at randomization and at the specified visit.
HDL High density lipoprotein. LDL Low density lipoprotein. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group.
Note: >8 hours after last meal.
/csre/dev/serosquel/d1447c00127/sp/output/tlf/t1103080449.rtf chem220.sas 17JAN2007;14:54 luchen

1675

CONFIDENTIAL
AZSER12774348

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-50  Lipids laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 Nᵃ n(%) | PLA+ LI/VAL N = 313 Nᵃ n(%) | QTP+ LI N = 131 Nᵃ n(%) | PLA+ LI N = 134 Nᵃ n(%) | QTP+ VAL N = 179 Nᵃ n(%) | PLA+ VAL N = 179 Nᵃ n(%) |
| Total cholesterol (mg/dL) | | | | | | |
| $\geq 240$ | 217 33 (15.2) | 226 17 (7.5) | 99 15 (15.2) | 105 12 (11.4) | 118 18 (15.3) | 121 5 (4.1) |
| LDL (mg/dL) | | | | | | |
| $\geq 160$ | 223 25 (11.2) | 232 14 (6) | 103 14 (13.6) | 103 10 (9.7) | 120 11 (9.2) | 129 4 (3.1) |
| HDL (mg/dL) | | | | | | |
| $\leq 40$ | 181 45 (24.9) | 193 33 (17.1) | 84 19 (22.6) | 82 12 (14.6) | 97 26 (26.8) | 111 21 (18.9) |
| Triglycerides (mg/dL) | | | | | | |
| $\geq 200$ | 150 55 (36.7) | 164 31 (18.9) | 74 29 (39.2) | 74 16 (21.6) | 76 26 (34.2) | 90 15 (16.7) |

ᵃ  Number of patients at risk, i.e. not fulfilling the criteria at randomization.
HDL, High density lipoprotein. LDL, Low density lipoprotein. PLA, Placebo. QTP, Quetiapine. LI, Lithium. VAL, Valproate.
N, Number of patients in treatment group. n, Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/Nᵃ)*100.
/csre/dev/sequel/d1447c00127/sp/output/tlf/t1103080450.rtf  chem272.sas  17JAN2007:14:57  luchen

1676

CONFIDENTIAL
AZSER12774349

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 51    Lipids laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
| Total cholesterol (mg/dL) | | | | | | | |
| | Normal | 217 ( 80.7) | NA | 33 ( 15.2) | 226 ( 83.7) | NA | 17 ( 7.5) |
| | High: >=240 | 52 ( 19.3) | NA | 42 ( 80.8) | 44 ( 16.3) | NA | 26 ( 59.1) |
| | Total | 269 | NA | 75 ( 27.9) | 270 | NA | 43 ( 15.9) |
| LDL (mg/dL) | | | | | | | |
| | Normal | 223 ( 90.7) | NA | 25 ( 11.2) | 232 ( 92.8) | NA | 14 ( 6.0) |
| | High: >=160 | 23 ( 9.3) | NA | 16 ( 69.6) | 18 ( 7.2) | NA | 15 ( 83.3) |
| | Total | 246 | NA | 41 ( 16.7) | 250 | NA | 29 ( 11.6) |
| HDL (mg/dL) | | | | | | | |
| | Low: <=40 | 88 ( 32.7) | 76 ( 86.4) | NA | 77 ( 28.5) | 63 ( 81.8) | NA |
| | Normal | 181 ( 67.3) | 45 ( 24.9) | NA | 193 ( 71.5) | 33 ( 17.1) | NA |
| | Total | 269 | 121 ( 45.0) | NA | 270 | 96 ( 35.6) | NA |
| Triglycerides (mg/dL) | | | | | | | |
| | Normal | 150 ( 55.8) | NA | 55 ( 36.7) | 164 ( 60.7) | NA | 31 ( 18.9) |
| | High: >=200 | 119 ( 44.2) | NA | 99 ( 83.2) | 106 ( 39.3) | NA | 74 ( 69.8) |
| | Total | 269 | NA | 154 ( 57.2) | 270 | NA | 105 ( 38.9) |

[a] Distribution at randomization.
Note: Patients are counted only once in each column.
NA Not applicable. HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages in the $N^a$ column are calculated as $N^a$ ($N^a$ in total row)*100
Note: Percentages are calculated as $n^b$ /$N^a$ *100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/cste/dev/seroquel/d1447c00127/sp/output/tlf/t1103080451.rtf  chem241.sas  17JAN2007:14:56  luchen

1677

CONFIDENTIAL
AZSER12774350

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 52    Lipids laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| Total cholesterol (mg/dL) | | | | | | | | | |
| | Normal | NA | 200 (92.2) | 17 ( 7.8) | 217 (80.7) | NA | 217 (96.0) | 9 ( 4.0) | 226 (83.7) |
| | High: >=240 | NA | 19 (36.5) | 33 (63.5) | 52 (19.3) | NA | 25 (56.8) | 19 (43.2) | 44 (16.3) |
| | Total | NA | 219 (81.4) | 50 (18.6) | 269 | NA | 242 (89.6) | 28 (10.4) | 270 |
| LDL (mg/dL) | | | | | | | | | |
| | Normal | NA | 210 (94.2) | 13 ( 5.8) | 223 (90.7) | NA | 226 (97.4) | 6 ( 2.6) | 232 (92.8) |
| | High: >=160 | NA | 10 (43.5) | 13 (56.5) | 23 ( 9.3) | NA | 4 (22.2) | 14 (77.8) | 18 ( 7.2) |
| | Total | NA | 220 (89.4) | 26 (10.6) | 246 | NA | 230 (92.0) | 20 ( 8.0) | 250 |
| HDL (mg/dL) | | | | | | | | | |
| | Low: <=40 | 61 (69.3) | 27 (30.7) | NA | 88 (32.7) | 57 (74.0) | 20 (26.0) | NA | 77 (28.5) |
| | Normal | 21 (11.6) | 160 (88.4) | NA | 181 (67.3) | 25 (13.0) | 168 (87.0) | NA | 193 (71.5) |
| | Total | 82 (30.5) | 187 (69.5) | NA | 269 | 82 (30.4) | 188 (69.6) | NA | 270 |
| Triglycerides (mg/dL) | | | | | | | | | |
| | Normal | NA | 117 (78.0) | 33 (22.0) | 150 (55.8) | NA | 140 (85.4) | 24 (14.6) | 164 (60.7) |
| | High: >=200 | NA | 42 (35.3) | 77 (64.7) | 119 (44.2) | NA | 45 (42.5) | 61 (57.5) | 106 (39.3) |
| | Total | NA | 159 (59.1) | 110 (40.9) | 269 | NA | 185 (68.5) | 85 (31.5) | 270 |

[a] Distribution at randomization.
NA Not applicable. HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the N[a] column are calculated as N[a] (N[a] in total row)*100
Note: Percentages are calculated as (n/N[a])*100.
Note: <8 hours after last meal, blood sampling before 12 am at day of assessment.
/csr/dev/scroqul/d1447c00127/sp output/tlf/t1103080452.rtf  chem242.sas  17JAN2007:14:56  fuchen

1678

CONFIDENTIAL
AZSER12774351

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-53**   **Lipids laboratory data, clinically important values at any time, >8 h fasting (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 N [a] n(%) | PLA+ LI/VAL N = 313 N [a] n(%) | QTP+ LI N = 131 N [a] n(%) | PLA+ LI N = 134 N [a] n(%) | QTP+ VAL N = 179 N [a] n(%) | PLA+ VAL N = 179 N [a] n(%) |
| Total cholesterol (mg/dL) | | | | | | |
| >=240 | 162 21 (13) | 139 10 (7.2) | 77 9 (11.7) | 62 7 (11.3) | 85 12 (14.1) | 77 3 (3.9) |
| LDL (mg/dL) | | | | | | |
| >=160 | 161 12 (7.5) | 145 6 (4.1) | 78 8 (10.3) | 62 5 (8.1) | 83 4 (4.8) | 83 1 (1.2) |
| HDL (mg/dL) | | | | | | |
| <=40 | 126 36 (28.6) | 119 14 (11.8) | 60 16 (26.7) | 48 4 (8.3) | 66 20 (30.3) | 71 10 (14.1) |
| Triglycerides (mg/dL) | | | | | | |
| >=200 | 114 38 (33.3) | 107 17 (15.9) | 57 21 (36.8) | 47 10 (21.3) | 57 17 (29.8) | 60 7 (11.7) |

[a] Number of patients at risk, i.e. not fulfilling the criteria at randomization.
HDL, High density lipoprotein. LDL, Low density lipoprotein. PLA, Placebo. QTP, Quetiapine. LI, Lithium. VAL, Valproate.
N, Number of patients in treatment group. n, Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N [a])*100.
Note: >8 hours after last meal.
/scre/dev/szenquel/d1447c00127/sp/output/tlf/t1103080453.rtf  chem273.sas  17JAN2007:14:57  luchen

1679

CONFIDENTIAL
AZSER12774352

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 54    Lipids laboratory data, shift to clinically important values at any time, >8 h fasting (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | | |
| | | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | |
| Total cholesterol (mg/dL) | | | | | | | | |
| Normal | Normal | 162 ( 87.1) | NA | 21 (13.0) | 139 (82.7) | NA | 10 ( 7.2) | |
| High: >=240 | High | 24 (12.9) | NA | 20 (83.3) | 29 (17.3) | NA | 16 (55.2) | |
| | Total | 186 | NA | 41 (22.0) | 168 | NA | 26 (15.5) | |
| LDL (mg/dL) | | | | | | | | |
| Normal | Normal | 161 ( 92.5) | NA | 12 ( 7.5) | 145 (92.4) | NA | 6 ( 4.1) | |
| High: >=160 | High | 13 ( 7.5) | NA | 8 (61.5) | 12 ( 7.6) | NA | 9 (75.0) | |
| | Total | 174 | NA | 20 (11.5) | 157 | NA | 15 ( 9.6) | |
| HDL (mg/dL) | | | | | | | | |
| Low: <40 | Low | 60 (32.3) | 52 (86.7) | NA | 49 (29.2) | 41 (83.7) | NA | |
| Normal | Normal | 126 (67.7) | 36 (28.6) | NA | 119 (70.8) | 14 (11.8) | NA | |
| | Total | 186 | 88 (47.3) | NA | 168 | 55 (32.7) | NA | |
| Triglycerides (mg/dL) | | | | | | | | |
| Normal | Normal | 114 (61.3) | NA | 38 (33.3) | 107 (63.7) | NA | 17 (15.9) | |
| High: >=200 | High | 72 (38.7) | NA | 60 (83.3) | 61 (36.3) | NA | 38 (62.3) | |
| | Total | 186 | NA | 98 (52.7) | 168 | NA | 55 (32.7) | |

$^a$ Distribution at randomization.    $^b$ Patients are counted only once in each column.
NA Not applicable. HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages in the $N^a$ column are calculated as $N^a$ / ($N^a$ in total row)*100
Note: Percentages are calculated as $n^b$ $N^a$*100
Note: >8 hours after last meal.
Note: Clinically important values are defined in the table.
Values at any time after randomization.
/cser/dev/seroquel/d1447c00127/sp/output/tlf/t110308t0454.rtf  chem243.sas  17JAN2007:14:56  luchen

1680

CONFIDENTIAL
AZSER12774353

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-55    Lipids laboratory data, shift from randomization to end of treatment, >8 h fasting (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Low n (%) | Normal n (%) | High n (%) | Total n^a (%) | Low n (%) | Normal n (%) | High n (%) | Total n^a (%) |
| Total cholesterol (mg/dL) | | | | | | | | | |
| Normal | Normal | NA | 151 (93.2) | 11 ( 6.8) | 162 (87.1) | NA | 133 (95.7) | 6 ( 4.3) | 139 (82.7) |
| High: >=240 | High | NA | 9 (37.5) | 15 (62.5) | 24 (12.9) | NA | 15 (51.7) | 14 (48.3) | 29 (17.3) |
| | Total | NA | 160 (86.0) | 26 (14.0) | 186 | NA | 148 (88.1) | 20 (11.9) | 168 |
| LDL (mg/dL) | | | | | | | | | |
| Normal | Normal | NA | 156 (96.9) | 5 ( 3.1) | 161 (92.5) | NA | 141 (97.2) | 4 ( 2.8) | 145 (92.4) |
| High: >=160 | High | NA | 7 (53.8) | 6 (46.2) | 13 ( 7.5) | NA | 4 (33.3) | 8 (66.7) | 12 ( 7.6) |
| | Total | NA | 163 (93.7) | 11 ( 6.3) | 174 | NA | 145 (92.4) | 12 ( 7.6) | 157 |
| HDL (mg/dL) | | | | | | | | | |
| Low: <40 | Low | 43 (71.7) | 17 (28.3) | NA | 60 (32.3) | 39 (79.6) | 10 (20.4) | NA | 49 (29.2) |
| Normal | Normal | 17 (13.5) | 109 (86.5) | NA | 126 (67.7) | 11 ( 9.2) | 108 (90.8) | NA | 119 (70.8) |
| | Total | 60 (32.3) | 126 (67.7) | NA | 186 | 50 (29.8) | 118 (70.2) | NA | 168 |
| Triglycerides (mg/dL) | | | | | | | | | |
| Normal | Normal | NA | 88 (77.2) | 26 (22.8) | 114 (61.3) | NA | 92 (86.0) | 15 (14.0) | 107 (63.7) |
| High: >=200 | High | NA | 24 (33.3) | 48 (66.7) | 72 (38.7) | NA | 28 (45.9) | 33 (54.1) | 61 (36.3) |
| | Total | NA | 112 (60.2) | 74 (39.8) | 186 | NA | 120 (71.4) | 48 (28.6) | 168 |

a Distribution at randomization.
NA Not applicable. HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: >8 hours after last meal.
Note: Percentages in the N^a column are calculated as N^a /(N^a  in total row)*100
Note: Percentages are calculated as (n/N^a)*100
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080455.rtf  chem244.sas  17JAN2007:14:56  luchen

1681

CONFIDENTIAL
AZSER12774354

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 56    Thyroid laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **TSH (uIU/mL)** | | | | | | | |
| N [a] | | 267 | 274 | 117 | 115 | 150 | 159 |
| Randomization | Mean(SD) | 3.03(3.958) | 3.05(3.461) | 3.52(5.662) | 3.66(4.871) | 2.64(1.635) | 2.60(1.762) |
| End of treatment | Mean(SD) | 3.65(11.022) | 2.45(2.998) | 3.76(7.230) | 2.56(4.262) | 3.57(13.273) | 2.37(1.553) |
| Change | Mean(SD) | 0.62(10.681) | -0.60(3.039) | 0.24(5.364) | -1.11(4.219) | 0.92(13.455) | -0.23(1.671) |
| | Median | -0.12 | -0.20 | -0.28 | -0.31 | -0.05 | -0.11 |
| | Min to Max | -13.48 to 163.3 | -32.98 to 13.30 | -13.48 to 52.26 | -32.98 to 13.30 | -6.33 to 163.35 | -7.56 to 7.25 |
| **Free Thyroxine (ng/dL)** | | | | | | | |
| N [a] | | 266 | 276 | 115 | 118 | 151 | 158 |
| Randomization | Mean(SD) | 0.97(0.188) | 0.99(0.179) | 0.93(0.195) | 0.97(0.180) | 1.01(0.175) | 1.00(0.178) |
| End of treatment | Mean(SD) | 1.04(0.193) | 1.12(0.198) | 0.99(0.174) | 1.11(0.231) | 1.07(0.200) | 1.13(0.169) |
| Change | Mean(SD) | 0.06(0.221) | 0.13(0.212) | 0.06(0.217) | 0.14(0.230) | 0.07(0.225) | 0.12(0.198) |
| | Median | 0.06 | 0.13 | 0.04 | 0.13 | 0.07 | 0.13 |
| | Min to Max | -1.12 to 0.90 | -0.87 to 1.40 | -0.88 to 0.82 | -0.87 to 1.40 | -1.12 to 0.90 | -0.48 to 0.56 |
| **Free Triiodothyronine (pg/mL)** | | | | | | | |
| N [a] | | 269 | 277 | 117 | 118 | 152 | 159 |
| Randomization | Mean(SD) | 3.03(0.503) | 3.05(0.479) | 2.84(0.453) | 2.98(0.455) | 3.18(0.490) | 3.10(0.491) |
| End of treatment | Mean(SD) | 3.00(0.518) | 3.18(0.502) | 2.89(0.553) | 3.17(0.591) | 3.08(0.474) | 3.18(0.425) |

1682

CONFIDENTIAL
AZSER12774355

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.4- 56   Thyroid laboratory data, change from randomization to end of treatment (randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | -0.03(0.526) | 0.13(0.522) | 0.05(0.565) | 0.19(0.638) | -0.10(0.485) | 0.09(0.412) |
| | Median | -0.04 | 0.12 | 0.01 | 0.16 | -0.06 | 0.09 |
| | Min to Max | -2.63 to 3.24 | -2.03 to 5.08 | -1.41 to 3.24 | -2.03 to 5.08 | -2.63 to 0.92 | -1.41 to 1.29 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group, TSH Thyroid-stimulating hormone.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080456.rtf  chem221.sas  17JAN2007;14:54  luchen

1683

CONFIDENTIAL
AZSER12774356

**Table 11.3.8.4- 57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **TSH (uU/mL)** | | | | | | | |
| 12 weeks | N [a] | 264 | 271 | 116 | 113 | 148 | 158 |
| | Randomization Mean(SD) | 3.04(3.980) | 3.07(3.473) | 3.53(5.685) | 3.71(4.898) | 2.65(1.645) | 2.61(1.764) |
| | End of treatment Mean(SD) | 3.40(10.099) | 2.50(3.065) | 3.15(2.307) | 2.70(4.314) | 3.60(13.350) | 2.36(1.683) |
| | Change Mean(SD) | 0.36(10.845) | -0.57(2.888) | -0.39(5.878) | -1.01(3.951) | 0.95(13.513) | -0.25(1.722) |
| | Median | -0.14 | -0.17 | -0.14 | -0.18 | -0.14 | -0.15 |
| | Min to Max | -58.32 to 163.3 | -29.81 to 13.30 | -58.32 to 13.98 | -29.81 to 13.30 | -6.33 to 163.35 | -7.01 to 7.25 |
| 28 weeks | N [a] | 167 | 119 | 74 | 46 | 93 | 73 |
| | Randomization Mean(SD) | 3.28(4.817) | 2.96(2.736) | 3.83(6.962) | 3.64(3.550) | 2.83(1.719) | 2.53(1.979) |
| | End of treatment Mean(SD) | 3.01(3.412) | 2.28(1.759) | 3.50(4.770) | 2.38(2.284) | 2.62(1.615) | 2.22(1.342) |
| | Change Mean(SD) | -0.26(5.692) | -0.68(2.167) | -0.33(8.362) | -1.26(2.868) | -0.21(1.720) | -0.32(1.485) |
| | Median | -0.10 | -0.29 | -0.15 | -0.38 | -0.06 | -0.20 |
| | Min to Max | -57.03 to 37.07 | -11.35 to 3.11 | -57.03 to 37.07 | -11.35 to 2.01 | -5.83 to 4.42 | -7.48 to 3.11 |
| 40 weeks | N [a] | 120 | 73 | 55 | 29 | 65 | 44 |
| | Randomization Mean(SD) | 3.55(5.604) | 3.35(2.877) | 4.27(8.028) | 4.10(3.670) | 2.93(1.784) | 2.85(2.108) |
| | End of treatment Mean(SD) | 3.85(6.875) | 2.31(1.444) | 4.98(9.864) | 2.35(1.549) | 2.89(1.942) | 2.29(1.388) |
| | Change Mean(SD) | 0.30(5.607) | -1.03(2.281) | 0.71(8.088) | -1.75(2.549) | -0.04(1.729) | -0.56(1.975) |
| | Median | -0.12 | -0.47 | -0.21 | -0.58 | 0.01 | -0.30 |
| | Min to Max | -20.36 to 52.26 | -9.07 to 5.33 | -20.36 to 52.26 | -9.07 to 0.67 | -6.69 to 6.36 | -6.96 to 5.33 |
| 52 weeks | N [a] | 83 | 54 | 35 | 23 | 48 | 31 |

1684

CONFIDENTIAL
AZSER12774357

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| Visit | Statistic | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | Randomization Mean(SD) | 2.81(1.792) | 3.44(3.156) | 2.81(1.755) | 4.41(3.915) | 2.81(1.837) | 2.71(2.256) |
| | End of treatment Mean(SD) | 3.28(2.509) | 2.69(2.158) | 3.77(2.999) | 3.55(2.606) | 2.93(2.042) | 2.05(1.503) |
| | Change Mean(SD) | 0.47(2.271) | -0.74(2.203) | 0.96(2.828) | -0.86(2.654) | 0.12(1.707) | -0.66(1.841) |
| | Median | 0.06 | -0.25 | 0.11 | -0.48 | 0.05 | -0.19 |
| | Min to Max | -5.39 to 9.22 | -7.14 to 4.19 | -2.51 to 9.22 | -7.14 to 4.19 | -5.39 to 4.52 | -5.32 to 3.91 |
| 68 weeks | N [a] | 65 | 35 | 27 | 14 | 38 | 21 |
| | Randomization Mean(SD) | 2.61(1.534) | 3.56(3.379) | 2.47(1.340) | 5.38(4.496) | 2.70(1.669) | 2.36(1.562) |
| | End of treatment Mean(SD) | 3.03(2.310) | 2.49(1.445) | 2.93(2.692) | 3.02(1.705) | 3.11(2.029) | 2.13(1.154) |
| | Change Mean(SD) | 0.43(2.119) | -1.08(2.705) | 0.45(2.693) | -2.36(3.580) | 0.41(1.635) | -0.22(1.483) |
| | Median | 0.09 | -0.47 | -0.22 | -1.18 | 0.18 | -0.08 |
| | Min to Max | -4.66 to 9.05 | -11.27 to 2.59 | -3.11 to 9.05 | -11.27 to 1.33 | -4.66 to 4.87 | -3.02 to 2.59 |
| 84 weeks | N [a] | 43 | 23 | 16 | 9 | 27 | 14 |
| | Randomization Mean(SD) | 2.70(1.552) | 3.96(3.845) | 2.68(1.521) | 5.95(4.329) | 2.71(1.598) | 2.67(2.992) |
| | End of treatment Mean(SD) | 2.87(1.883) | 2.83(1.503) | 2.81(1.991) | 2.86(1.446) | 2.90(1.853) | 2.81(1.592) |
| | Change Mean(SD) | 0.17(1.724) | -1.13(3.992) | 0.13(2.132) | -3.10(4.459) | 0.19(1.476) | 0.14(3.214) |
| | Median | 0.32 | -0.06 | -0.00 | -2.28 | 0.40 | 0.30 |
| | Min to Max | -4.57 to 5.57 | -12.80 to 4.62 | -3.52 to 5.57 | -12.80 to 1.43 | -4.57 to 4.30 | -8.79 to 4.62 |
| 104 weeks | N [a] | 16 | 9 | 8 | 3 | 8 | 6 |
| | Randomization Mean(SD) | 2.92(1.579) | 4.86(4.547) | 3.05(1.857) | 6.98(5.541) | 2.80(1.364) | 3.79(4.091) |
| | End of treatment Mean(SD) | 2.88(2.575) | 3.28(1.755) | 1.97(1.502) | 3.83(1.582) | 3.79(3.173) | 3.00(1.911) |
| | Change Mean(SD) | -0.04(2.320) | -1.58(3.627) | -1.08(2.221) | -3.15(4.019) | 0.99(2.040) | -0.79(3.516) |
| | Median | -0.07 | 0.05 | -0.35 | -2.08 | 0.67 | 0.16 |
| | Min to Max | -5.05 to 5.29 | -7.60 to 2.13 | -5.05 to 1.86 | -7.60 to 0.22 | -1.13 to 5.29 | -7.56 to 2.13 |

CONFIDENTIAL
AZSER12774358

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Free Thyroxine (ng/dL) | | | | | | | |
| 12 weeks | N [a] | 260 | 273 | 113 | 116 | 147 | 157 |
| | Randomization Mean(SD) | 0.97(0.188) | 0.99(0.178) | 0.92(0.192) | 0.97(0.177) | 1.01(0.176) | 1.01(0.178) |
| | End of treatment Mean(SD) | 0.99(0.189) | 1.12(0.195) | 0.94(0.159) | 1.10(0.212) | 1.02(0.203) | 1.13(0.180) |
| | Change Mean(SD) | 0.02(0.224) | 0.13(0.213) | 0.02(0.208) | 0.14(0.211) | 0.01(0.236) | 0.13(0.216) |
| | Median | 0.03 | 0.13 | 0.03 | 0.13 | 0.03 | 0.13 |
| | Min to Max | -1.12 to 0.88 | -1.01 to 0.91 | -1.05 to 0.56 | -1.01 to 0.91 | -1.12 to 0.88 | -0.56 to 0.56 |
| 28 weeks | N [a] | 165 | 121 | 72 | 49 | 93 | 72 |
| | Randomization Mean(SD) | 0.98(0.192) | 1.01(0.193) | 0.95(0.208) | 1.00(0.205) | 1.01(0.176) | 1.02(0.184) |
| | End of treatment Mean(SD) | 1.00(0.183) | 1.13(0.222) | 0.97(0.203) | 1.13(0.263) | 1.03(0.163) | 1.13(0.192) |
| | Change Mean(SD) | 0.02(0.225) | 0.12(0.235) | 0.02(0.249) | 0.13(0.299) | 0.02(0.205) | 0.11(0.182) |
| | Median | 0.00 | 0.12 | 0.00 | 0.11 | 0.01 | 0.12 |
| | Min to Max | -0.88 to 0.90 | -0.98 to 1.40 | -0.88 to 0.80 | -0.98 to 1.40 | -0.54 to 0.90 | -0.33 to 0.56 |
| 40 weeks | N [a] | 118 | 77 | 54 | 33 | 64 | 44 |
| | Randomization Mean(SD) | 0.97(0.180) | 1.00(0.191) | 0.92(0.159) | 0.99(0.232) | 1.01(0.187) | 1.01(0.156) |
| | End of treatment Mean(SD) | 0.99(0.179) | 1.14(0.184) | 0.97(0.170) | 1.08(0.147) | 1.02(0.185) | 1.17(0.200) |
| | Change Mean(SD) | 0.03(0.192) | 0.14(0.235) | 0.05(0.196) | 0.09(0.244) | 0.01(0.188) | 0.17(0.226) |
| | Median | 0.03 | 0.14 | 0.04 | 0.09 | -0.01 | 0.18 |
| | Min to Max | -0.57 to 0.42 | -0.92 to 0.69 | -0.43 to 0.41 | -0.92 to 0.52 | -0.57 to 0.42 | -0.35 to 0.69 |
| 52 weeks | N [a] | 83 | 56 | 36 | 25 | 47 | 31 |
| | Randomization Mean(SD) | 0.98(0.179) | 1.00(0.201) | 0.93(0.161) | 0.98(0.248) | 1.02(0.183) | 1.02(0.157) |
| | End of treatment Mean(SD) | 1.00(0.190) | 1.12(0.184) | 0.96(0.189) | 1.10(0.203) | 1.03(0.187) | 1.15(0.166) |

1686

CONFIDENTIAL
AZSER12774359

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Change** | | | | | | |
| Mean(SD) | 0.02(0.193) | 0.12(0.248) | 0.04(0.201) | 0.11(0.303) | 0.01(0.189) | 0.13(0.197) |
| Median | 0.05 | 0.12 | 0.06 | 0.13 | 0.04 | 0.11 |
| Min to Max | -0.51 to 0.42 | -1.02 to 0.66 | -0.51 to 0.38 | -1.02 to 0.51 | -0.45 to 0.42 | -0.29 to 0.66 |
| **68 weeks**  N [a] | 64 | 36 | 27 | 15 | 37 | 21 |
| Randomization Mean(SD) | 0.98(0.181) | 1.00(0.233) | 0.94(0.172) | 0.97(0.309) | 1.01(0.183) | 1.02(0.163) |
| End of treatment Mean(SD) | 1.04(0.179) | 1.11(0.159) | 0.97(0.166) | 1.08(0.180) | 1.08(0.175) | 1.13(0.141) |
| Change Mean(SD) | 0.06(0.172) | 0.11(0.268) | 0.03(0.178) | 0.11(0.370) | 0.08(0.168) | 0.11(0.172) |
| Median | 0.07 | 0.14 | 0.05 | 0.13 | 0.12 | 0.15 |
| Min to Max | -0.50 to 0.40 | -1.01 to 0.57 | -0.50 to 0.40 | -1.01 to 0.57 | -0.40 to 0.39 | -0.15 to 0.42 |
| **84 weeks**  N [a] | 43 | 24 | 17 | 10 | 26 | 14 |
| Randomization Mean(SD) | 0.99(0.182) | 1.02(0.252) | 0.92(0.161) | 1.00(0.360) | 1.04(0.184) | 1.03(0.149) |
| End of treatment Mean(SD) | 1.09(0.232) | 1.07(0.125) | 1.01(0.285) | 1.05(0.146) | 1.14(0.178) | 1.09(0.110) |
| Change Mean(SD) | 0.10(0.245) | 0.05(0.238) | 0.09(0.306) | 0.05(0.332) | 0.10(0.201) | 0.06(0.155) |
| Median | 0.11 | 0.09 | 0.11 | 0.12 | 0.11 | 0.05 |
| Min to Max | -0.52 to 0.82 | -0.82 to 0.37 | -0.52 to 0.82 | -0.82 to 0.37 | -0.39 to 0.53 | -0.20 to 0.31 |
| **104 weeks**  N [a] | 16 | 10 | 8 | 4 | 8 | 6 |
| Randomization Mean(SD) | 0.96(0.125) | 1.13(0.312) | 0.94(0.121) | 1.23(0.466) | 0.99(0.133) | 1.06(0.178) |
| End of treatment Mean(SD) | 1.12(0.184) | 1.08(0.067) | 1.09(0.210) | 1.06(0.031) | 1.16(0.161) | 1.10(0.082) |
| Change Mean(SD) | 0.16(0.098) | -0.05(0.346) | 0.16(0.128) | -0.17(0.484) | 0.17(0.064) | 0.04(0.232) |
| Median | 0.17 | 0.02 | 0.14 | -0.03 | 0.18 | 0.02 |
| Min to Max | 0.01 to 0.42 | -0.87 to 0.40 | 0.01 to 0.42 | -0.87 to 0.23 | 0.09 to 0.27 | -0.22 to 0.40 |

Free Triiodothyronine (pg/mL)

1687

CONFIDENTIAL
AZSER12774360

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| 12 weeks | N [a] | 265 | 274 | 116 | 116 | 149 | 158 |
| | Randomization | Mean(SD) 3.03(0.505) | 3.05(0.480) | 2.83(0.452) | 2.97(0.455) | 3.18(0.491) | 3.10(0.491) |
| | End of treatment | Mean(SD) 3.01(0.513) | 3.24(0.482) | 2.90(0.514) | 3.17(0.494) | 3.09(0.499) | 3.29(0.468) |
| | Change | Mean(SD) -0.02(0.524) | 0.19(0.450) | 0.07(0.574) | 0.20(0.463) | -0.09(0.471) | 0.18(0.441) |
| | | Median -0.04 | 0.22 | 0.02 | 0.19 | -0.08 | 0.22 |
| | | Min to Max -2.63 to 3.24 | -1.90 to 2.45 | -1.69 to 3.24 | -1.90 to 2.45 | -2.63 to 1.20 | -0.99 to 1.29 |
| 28 weeks | N [a] | 168 | 122 | 74 | 49 | 94 | 73 |
| | Randomization | Mean(SD) 3.01(0.507) | 3.07(0.461) | 2.82(0.469) | 3.02(0.486) | 3.16(0.490) | 3.11(0.444) |
| | End of treatment | Mean(SD) 2.94(0.410) | 3.25(0.548) | 2.87(0.386) | 3.28(0.720) | 3.00(0.421) | 3.23(0.398) |
| | Change | Mean(SD) -0.07(0.490) | 0.17(0.641) | 0.05(0.539) | 0.25(0.893) | -0.16(0.429) | 0.12(0.388) |
| | | Median -0.03 | 0.17 | 0.02 | 0.12 | -0.09 | 0.19 |
| | | Min to Max -1.48 to 2.17 | -2.26 to 5.08 | -1.41 to 2.17 | -2.26 to 5.08 | -1.48 to 0.95 | -1.22 to 0.72 |
| 40 weeks | N [a] | 121 | 77 | 56 | 33 | 65 | 44 |
| | Randomization | Mean(SD) 3.02(0.510) | 3.10(0.465) | 2.81(0.446) | 3.08(0.497) | 3.21(0.492) | 3.12(0.446) |
| | End of treatment | Mean(SD) 2.95(0.422) | 3.22(0.413) | 2.79(0.360) | 3.24(0.473) | 3.08(0.429) | 3.21(0.367) |
| | Change | Mean(SD) -0.07(0.428) | 0.12(0.534) | -0.02(0.388) | 0.16(0.645) | -0.12(0.457) | 0.09(0.438) |
| | | Median -0.07 | 0.09 | -0.03 | 0.17 | -0.08 | 0.03 |
| | | Min to Max -1.70 to 1.10 | -1.90 to 2.34 | -1.00 to 1.10 | -1.90 to 2.34 | -1.70 to 0.94 | -1.06 to 1.16 |
| 52 weeks | N [a] | 84 | 56 | 36 | 25 | 48 | 31 |
| | Randomization | Mean(SD) 3.10(0.449) | 3.12(0.488) | 2.91(0.307) | 3.07(0.520) | 3.25(0.485) | 3.15(0.466) |
| | End of treatment | Mean(SD) 2.97(0.426) | 3.15(0.398) | 2.87(0.433) | 3.09(0.451) | 3.05(0.410) | 3.20(0.350) |
| | Change | Mean(SD) -0.13(0.457) | 0.03(0.550) | -0.03(0.422) | 0.02(0.654) | -0.20(0.473) | 0.04(0.459) |
| | | Median -0.15 | 0.12 | -0.07 | 0.11 | -0.19 | 0.12 |

1688

CONFIDENTIAL
AZSER12774361

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Min to Max | -1.54 to 1.12 | -2.17 to 1.12 | -0.90 to 1.12 | -2.17 to 1.12 | -1.54 to 0.75 | -1.25 to 0.82 |
| 68 weeks | N [a] | 65 | 36 | 27 | 15 | 38 | 21 |
| | Randomization Mean(SD) | 3.14(0.466) | 3.13(0.545) | 2.91(0.297) | 3.12(0.641) | 3.30(0.501) | 3.14(0.483) |
| | End of treatment Mean(SD) | 2.99(0.436) | 3.12(0.321) | 2.83(0.425) | 3.09(0.339) | 3.11(0.411) | 3.15(0.314) |
| | Change Mean(SD) | -0.15(0.500) | -0.01(0.522) | -0.08(0.530) | -0.03(0.683) | -0.19(0.480) | 0.01(0.386) |
| | Median | -0.11 | 0.05 | -0.07 | 0.05 | -0.13 | 0.03 |
| | Min to Max | -1.41 to 1.85 | -2.13 to 0.74 | -0.93 to 1.85 | -2.13 to 0.74 | -1.41 to 0.74 | -0.71 to 0.71 |
| 84 weeks | N [a] | 44 | 24 | 17 | 10 | 27 | 14 |
| | Randomization Mean(SD) | 3.17(0.462) | 3.22(0.586) | 2.91(0.332) | 3.23(0.740) | 3.34(0.459) | 3.21(0.478) |
| | End of treatment Mean(SD) | 3.10(0.442) | 3.06(0.336) | 2.86(0.514) | 2.97(0.301) | 3.24(0.319) | 3.13(0.356) |
| | Change Mean(SD) | -0.07(0.535) | -0.16(0.617) | -0.04(0.703) | -0.26(0.742) | -0.09(0.410) | -0.09(0.527) |
| | Median | -0.11 | -0.03 | -0.15 | -0.04 | -0.02 | -0.02 |
| | Min to Max | -1.10 to 2.03 | -1.93 to 0.56 | -1.00 to 2.03 | -1.93 to 0.40 | -1.10 to 0.65 | -1.29 to 0.56 |
| 104 weeks | N [a] | 16 | 10 | 8 | 4 | 8 | 6 |
| | Randomization Mean(SD) | 2.91(0.302) | 3.15(0.837) | 2.84(0.250) | 3.39(1.173) | 2.99(0.346) | 3.00(0.600) |
| | End of treatment Mean(SD) | 2.98(0.340) | 2.98(0.347) | 2.89(0.288) | 2.90(0.263) | 3.08(0.380) | 3.03(0.409) |
| | Change Mean(SD) | 0.07(0.386) | -0.18(0.836) | 0.05(0.418) | -0.49(1.198) | 0.09(0.379) | 0.03(0.516) |
| | Median | 0.07 | 0.00 | 0.25 | -0.25 | -0.02 | 0.00 |
| | Min to Max | -0.89 to 0.92 | -2.03 to 0.90 | -0.89 to 0.30 | -2.03 to 0.58 | -0.30 to 0.92 | -0.57 to 0.90 |

[a] Number of patients with assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. OC Observed cases. VAL Valproate. N Number of patients in treatment group.
TSH Thyroid-stimulating hormone.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080457.rtf  chem222.sas  17JAN2007:14:55  luchen

1689

CONFIDENTIAL
AZSER12774362

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-58    Thyroid laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=310 Nª n(%) | PLA+ LI/VAL N=313 Nª n(%) | QTP+ LI N=131 Nª n(%) | PLA+ LI N=134 Nª n(%) | QTP+ VAL N=179 Nª n(%) | PLA+ VAL N=179 Nª n(%) |
| **TSH (uIU/mL)** | | | | | | |
| >5 | 239 32 (13.4) | 241 12 (5) | 102 20 (19.6) | 97 1 (1) | 137 12 (8.8) | 144 11 (7.6) |
| **Free Thyroxine (ng/dL)** | | | | | | |
| <0.8 x LLN | 265 3 (1.1) | 275 1 (0.4) | 114 2 (1.8) | 117 1 (0.9) | 151 1 (0.7) | 158 0 |
| >1.2 x ULN | 266 0 | 276 1 (0.4) | 115 0 | 118 1 (0.8) | 151 0 | 158 0 |
| **Free Triiodothyronine (pg/mL)** | | | | | | |
| <0.8 x LLN | 268 1 (0.4) | 276 0 | 116 0 | 117 0 | 152 1 (0.7) | 159 0 |
| >1.2 x ULN | 269 1 (0.4) | 276 3 (1.1) | 117 1 (0.9) | 117 3 (2.6) | 152 0 | 159 0 |

ª Number of patients at risk i.e. not fulfilling the criteria at randomization.
LLN Lower limit of normal. ULN Upper limit of normal. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients. TSH Thyroid-stimulating hormone.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/Nª)*100.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080458.rtf chem274.sas 17JAN2007:14:57 luchen

1690

CONFIDENTIAL
AZSER12774363

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4-59   Clinically important low free T4 value vs clinically important high TSH values (randomized safety population)**

| Timepoint | Free Thyroxine[a] | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| At Randomization | Important[a] | Important[b] | 1( 0.3) | 1( 0.3) | 1( 0.8) | 1( 0.7) | 0 | 0 |
| | | Not important[b] | 1( 0.3) | 0 | 1( 0.8) | 0 | 0 | 0 |
| | Not important | Important[b] | 31( 10.0) | 32( 10.2) | 15( 11.5) | 17( 12.7) | 16( 8.9) | 15( 8.4) |
| | | Not important[b] | 260( 83.9) | 265( 84.7) | 107( 81.7) | 112( 83.6) | 153( 85.5) | 153( 85.5) |
| End of treatment | Important[a] | Important[b] | 2( 0.6) | 0 | 1( 0.8) | 0 | 1( 0.6) | 0 |
| | | Not important[b] | 1( 0.3) | 0 | 1( 0.8) | 0 | 0 | 0 |
| | Not important | Important[b] | 25( 8.1) | 16( 5.1) | 16( 12.2) | 6( 4.5) | 9( 5.0) | 10( 5.6) |
| | | Not important[b] | 255( 82.3) | 275( 87.9) | 105( 80.2) | 116( 86.6) | 150( 83.8) | 159( 88.8) |

[a] Free thyroxine values <0.8 x LLN (lower limit of normal) are considered clinically important.
[b] TSH values >5 mU/L are considered potentially clinically important.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
TSH Thyroid-stimulating hormone.
Note: Free thyroxine and TSH values from same assessment.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t11030800459.rtf  thyroid201.sas  17JAN2007:15:10  luchen

1691

CONFIDENTIAL
AZSER12774364

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 60   Clinically important low free T3 values vs clinically important high TSH values (randomized safety population)**

| Timepoint | Free Triiodothyronine[a] | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| At Randomization | Important[a] | Important[b] | 1( 0.3) | 1( 0.3) | 1( 0.8) | 1( 0.7) | 0 | 0 |
| | | Not important | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 31(10.0) | 32(10.2) | 15(11.5) | 17(12.7) | 16( 8.9) | 15( 8.4) |
| | | Not important | 263(84.8) | 266(85.0) | 109(83.2) | 112(83.6) | 154(86.0) | 154(86.0) |
| End of treatment | Important[a] | Important[b] | 2( 0.6) | 0 | 1( 0.8) | 0 | 1( 0.6) | 0 |
| | | Not important | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 25( 8.1) | 16( 5.1) | 16(12.2) | 6( 4.5) | 9( 5.0) | 10( 5.6) |
| | | Not important | 256(82.6) | 275(87.9) | 106(80.9) | 116(86.6) | 150(83.8) | 159(88.8) |

[a]  Free triiodothyronine values <0.8 x LLN (lower limit of normal) are considered clinically important.
[b]  TSH values >5 mU/L are considered potentially clinically important.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
TSH Thyroid-stimulating hormone.
Note: Free triiodothyronine and TSH values from same assessment.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080460.rtf  thyroid2t2.sas  17JAN2007:15:10  luchen

1692

CONFIDENTIAL
AZSER12774365

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 61    Clinically important low free T4 values vs clinically important high TSH values by visit (randomized safety population)**

| Timepoint | Free Thyroxine | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| At randomization | Important[a] | Important[b] | 1( 0.3) | 1( 0.3) | 1( 0.8) | 1( 0.7) | 0 | 0 |
| | | Not important[b] | 1( 0.3) | 0 | 1( 0.8) | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 31( 10.0) | 32( 10.2) | 15( 11.5) | 17( 12.7) | 16( 8.9) | 15( 8.4) |
| | | Not important[b] | 260( 83.9) | 265( 84.7) | 107( 81.7) | 112( 83.6) | 153( 85.5) | 153( 85.5) |
| Week 12 | Important[a] | Important[b] | 1( 0.3) | 0 | 0 | 0 | 1( 0.6) | 0 |
| | | Not important[b] | 1( 0.3) | 0 | 1( 0.8) | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 28( 9.0) | 18( 5.8) | 18( 13.7) | 9( 6.7) | 10( 5.6) | 9( 5.0) |
| | | Not important[b] | 247( 79.7) | 270( 86.3) | 102( 77.9) | 111( 82.8) | 145( 81.0) | 159( 88.8) |
| Week 28 | Important[a] | Important[b] | 1( 0.3) | 0 | 1( 0.8) | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 18( 5.8) | 4( 1.3) | 9( 6.9) | 2( 1.5) | 9( 5.0) | 2( 1.1) |
| | | Not important[b] | 155( 50.0) | 123( 39.3) | 67( 51.1) | 49( 36.6) | 88( 49.2) | 74( 41.3) |
| Week 40 | Important[a] | Important[b] | 1( 0.3) | 0 | 1( 0.8) | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 17( 5.5) | 4( 1.3) | 10( 7.6) | 3( 2.2) | 7( 3.9) | 1( 0.6) |
| | | Not important[b] | 105( 33.9) | 78( 24.9) | 46( 35.1) | 32( 23.9) | 59( 33.0) | 46( 25.7) |
| Week 52 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 16( 5.2) | 9( 2.9) | 8( 6.1) | 7( 5.2) | 8( 4.5) | 2( 1.1) |

1693

CONFIDENTIAL
AZSER12774366

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 61    Clinically important low free T4 values vs clinically important high TSH values by visit (randomized safety population)**

| Timepoint | Free Thyroxine | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| Week 68 | Important[a] | Important[b] | 70( 22.6) | 50( 16.0) | 30( 22.9) | 19( 14.2) | 40( 22.3) | 31( 17.3) |
| | | Not important | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Important[b] | 10( 3.2) | 2( 0.6) | 5( 3.8) | 2( 1.5) | 5( 2.8) | 0 |
| | | Not important | 56( 18.1) | 36( 11.5) | 23( 17.6) | 14( 10.4) | 33( 18.4) | 22( 12.3) |
| Week 84 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Important[b] | 5( 1.6) | 2( 0.6) | 2( 1.5) | 1( 0.7) | 3( 1.7) | 1( 0.6) |
| | | Not important | 40( 12.9) | 24( 7.7) | 16( 12.2) | 10( 7.5) | 24( 13.4) | 14( 7.8) |
| Week 104 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Important[b] | 2( 0.6) | 2( 0.6) | 0 | 1( 0.7) | 2( 1.1) | 1( 0.6) |
| | | Not important | 15( 4.8) | 9( 2.9) | 9( 6.9) | 4( 3.0) | 6( 3.4) | 5( 2.8) |
| Final visit | Important[a] | Important[b] | 2( 0.6) | 0 | 1( 0.8) | 0 | 1( 0.6) | 0 |
| | | Not important | 1( 0.3) | 0 | 1( 0.8) | 0 | 0 | 0 |
| | Not important | Important[b] | 25( 8.1) | 16( 5.1) | 16( 12.2) | 6( 4.5) | 9( 5.0) | 10( 5.6) |
| | | Not important | 255( 82.3) | 275( 87.9) | 105( 80.2) | 116( 86.6) | 150( 83.8) | 159( 88.8) |

[a] Free thyroxine values <0.8 x LLN (lower limit of normal) are considered clinically important.
[b] TSH values >5 mU/L are considered potentially clinically important.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
TSH Thyroid-stimulating hormone.
Note: Free thyroxine and TSH values from same assessment.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080461.rtf thyroid203.sas  17JAN2007/15:10  luchen

1694

CONFIDENTIAL
AZSER12774367

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 62    Clinically important low free T3 values vs clinically important high TSH value by visit (randomized safety population)**

| Timepoint | Free Triiodothyronine[a] | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=310 n(%) | PLA+ LI/VAL N=313 n(%) | QTP+ LI N=131 n(%) | PLA+ LI N=134 n(%) | QTP+ VAL N=179 n(%) | PLA+ VAL N=179 n(%) |
| At randomization | Important[a] | Important[b] | 1( 0.3) | 1( 0.3) | 1( 0.8) | 1( 0.7) | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 31(10.0) | 32(10.2) | 15(11.5) | 17(12.7) | 16( 8.9) | 15( 8.4) |
| | | Not important[b] | 263(84.8) | 266(85.0) | 109(83.2) | 112(83.6) | 154(86.0) | 154(86.0) |
| Week 12 | Important[a] | Important[b] | 1( 0.3) | 0 | 0 | 0 | 1( 0.6) | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 29( 9.4) | 18( 5.8) | 19(14.5) | 9( 6.7) | 10( 5.6) | 9( 5.0) |
| | | Not important[b] | 249(80.3) | 270(86.3) | 103(78.6) | 111(82.8) | 146(81.6) | 159(88.8) |
| Week 28 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 19( 6.1) | 4( 1.3) | 10( 7.6) | 2( 1.5) | 9( 5.0) | 2( 1.1) |
| | | Not important[b] | 155( 50.0) | 123(39.3) | 67( 51.1) | 49(36.6) | 88(49.2) | 74(41.3) |
| Week 40 | Important[a] | Important[b] | 1( 0.3) | 0 | 1( 0.8) | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 17( 5.5) | 4( 1.3) | 10( 7.6) | 3( 2.2) | 7( 3.9) | 1( 0.6) |
| | | Not important[b] | 105(33.9) | 78(24.9) | 46(35.1) | 32(23.9) | 59(33.0) | 46(25.7) |
| Week 52 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 16( 5.2) | 9( 2.9) | 8( 6.1) | 7( 5.2) | 8( 4.5) | 2( 1.1) |

1695

CONFIDENTIAL
AZSER12774368

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 62   Clinically important low free T3 values vs clinically important high TSH value by visit (randomized safety population)**

| Timepoint | Free Triiodothyronine | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| Week 68 | Important[a] | Not important | 70( 22.6) | 50( 16.0) | 30( 22.9) | 19( 14.2) | 40( 22.3) | 31( 17.3) |
| | | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Not important | 10( 3.2) | 2( 0.6) | 5( 3.8) | 2( 1.5) | 5( 2.8) | 0 |
| | | Important[b] | 56( 18.1) | 36( 11.5) | 23( 17.6) | 14( 10.4) | 33( 18.4) | 22( 12.3) |
| Week 84 | Important[a] | Not important | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Not important | 5( 1.6) | 2( 0.6) | 2( 1.5) | 1( 0.7) | 3( 1.7) | 1( 0.6) |
| | | Important[b] | 40( 12.9) | 24( 7.7) | 16( 12.2) | 10( 7.5) | 24( 13.4) | 14( 7.8) |
| Week 104 | Important[a] | Not important | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Not important | 2( 0.6) | 2( 0.6) | 0 | 1( 0.7) | 2( 1.1) | 1( 0.6) |
| | | Important[b] | 15( 4.8) | 9( 2.9) | 9( 6.9) | 4( 3.0) | 6( 3.4) | 5( 2.8) |
| Final visit | Important[a] | Not important | 2( 0.6) | 0 | 1( 0.8) | 0 | 1( 0.6) | 0 |
| | | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Not important | 25( 8.1) | 16( 5.1) | 16( 12.2) | 6( 4.5) | 9( 5.0) | 10( 5.6) |
| | | Important[b] | 256( 82.6) | 275( 87.9) | 106( 80.9) | 116( 86.6) | 150( 83.8) | 159( 88.8) |

[a] Free triiodothyronine values <0.8 x LLN (lower limit of normal) are considered clinically important.
[b] TSH values >5 mU/L are considered potentially clinically important.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
TSH Thyroid-stimulating hormone.
Note: Free triiodothyronine and TSH values from same assessment.
/cstc/dev/seroquel/d1447c00127/sp/output/tlf/t110308b462.rtf thyroid204.sas 17JAN2007:15:10 luchen

CONFIDENTIAL
AZSER12774369

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 63    Thyroid laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | Nª (%) | Low nᵇ (%) | High nᵇ (%) | Nª (%) | Low nᵇ (%) | High nᵇ (%) |
| TSH (uU/mL) | | | | | | | |
| | Normal | 239 ( 89.5) | NA | 32 ( 13.4) | 241 ( 88.0) | NA | 12 ( 5.0) |
| | High: >5 | 28 ( 10.5) | NA | 19 ( 67.9) | 33 ( 12.0) | NA | 15 ( 45.5) |
| | Total | 267 | NA | 51 ( 19.1) | 274 | NA | 27 ( 9.9) |
| Free Thyroxine (ng/dL) | | | | | | | |
| | Low: <0.8 x LLN | 1 ( 0.4) | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| | Normal | 265 ( 99.6) | 3 ( 1.1) | 0 | 275 ( 99.6) | 1 ( 0.4) | 1 ( 0.4) |
| | High: >1.2 x ULN | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 266 | 3 ( 1.1) | 0 | 276 | 1 ( 0.4) | 1 ( 0.4) |
| Free Triiodothyronine (pg/mL) | | | | | | | |
| | Low: <0.8 x LLN | 1 ( 0.4) | 1 (100.0) | 0 | 1 ( 0.4) | 0 | 0 |
| | Normal | 268 ( 99.6) | 1 ( 0.4) | 1 ( 0.4) | 275 ( 99.3) | 0 | 3 ( 1.1) |
| | High: >1.2 x ULN | 0 | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| | Total | 269 | 2 ( 0.7) | 1 ( 0.4) | 277 | 0 | 3 ( 1.1) |

ª Distribution at randomization.
ᵇ Patients are counted only once in each column.
LLN Lower limit of normal. NA Not applicable. ULN Upper limit of normal PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. TSH Thyroid-stimulating hormone. n Number of patients.
Note: Percentages in the Nª column are calculated as Nª (Nª in total row)*100
Note: Percentages are calculated as nᵇ /Nª *100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080463.rtf  chem245.sas  17JAN2007:14:56  luchen

1697

CONFIDENTIAL
AZSER12774370

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 64    Thyroid laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| TSH (uU/mL) | | | | | | | | | |
| Normal | NA | NA | 223 (93.3) | 16 ( 6.7) | 239 (89.5) | NA | 232 (96.3) | 9 ( 3.7) | 241 (88.0) |
| High: >5 | NA | NA | 17 (60.7) | 11 (39.3) | 28 (10.5) | NA | 26 (78.8) | 7 (21.2) | 33 (12.0) |
| Total | NA | NA | 240 (89.9) | 27 (10.1) | 267 | NA | 258 (94.2) | 16 ( 5.8) | 274 |
| Free Thyroxine (ng/dL) | | | | | | | | | |
| Low: <0.8 x LLN | 0 | 0 | 1 (100.0) | 0 | 1 ( 0.4) | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| Normal | 2 ( 0.8) | 2 ( 0.8) | 263 (99.2) | 0 | 265 (99.6) | 0 | 274 (99.6) | 1 ( 0.4) | 275 (99.6) |
| High: >1.2 x ULN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 2 ( 0.8) | 2 ( 0.8) | 264 (99.2) | 0 | 266 | 0 | 275 (99.6) | 1 ( 0.4) | 276 |
| Free Triiodothyronine (pg/mL) | | | | | | | | | |
| Low: <0.8 x LLN | 1 (100.0) | 1 (100.0) | 0 | 0 | 1 ( 0.4) | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| Normal | 1 ( 0.4) | 1 ( 0.4) | 266 (99.3) | 1 ( 0.4) | 268 (99.6) | 0 | 274 (99.6) | 1 ( 0.4) | 275 (99.3) |
| High: >1.2 x ULN | 0 | 0 | 0 | 0 | 0 | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| Total | 2 ( 0.7) | 2 ( 0.7) | 266 (98.9) | 1 ( 0.4) | 269 | 0 | 276 (99.6) | 1 ( 0.4) | 277 |

* Distribution at randomization.
LLN Lower limit of normal. NA Not applicable. ULN Upper limit of normal PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. TSH Thyroid-stimulating hormone. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n[a] (n[a])*100
Note: Percentages are calculated as (n/n[a])*100.

/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080464-rtf chem246.sas 17JAN2007:14:56 luchen

1698

CONFIDENTIAL
AZSER12774371

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 65   Prolactin laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Prolactin (ug/L) | | | | | | | |
| N [a] | | 269 | 274 | 117 | 116 | 152 | 158 |
| Randomization | Mean(SD) | 7.53(5.723) | 7.71(5.154) | 7.19(4.725) | 7.54(5.257) | 7.79(6.389) | 7.83(5.090) |
| End of treatment | Mean(SD) | 8.34(9.359) | 7.92(6.009) | 8.41(6.827) | 7.45(4.236) | 8.29(10.939) | 8.26(7.025) |
| Change | Mean(SD) | 0.81(8.238) | 0.21(6.499) | 1.22(3.868) | -0.10(4.493) | 0.50(9.684) | 0.43(7.651) |
| Median | | 0.20 | 0.30 | 0.40 | 0.30 | 0.10 | 0.25 |
| Min to Max | | -27.60 to 85.20 | -31.80 to 57.60 | -14.40 to 30.00 | -29.40 to 9.60 | -27.60 to 85.20 | -31.80 to 57.60 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080465.rtf  chem223.sas  171A3N2007:14:55  luchen

**Table 11.3.8.4- 66   Prolactin laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Prolactin (ug/L) | | | | | | | |
| 12 weeks   N [a] | | 266 | 272 | 116 | 115 | 150 | 157 |
| | Randomization   Mean(SD) | 7.55(5.748) | 7.73(5.169) | 7.21(4.738) | 7.57(5.274) | 7.82(6.424) | 7.84(5.105) |
| | End of treatment   Mean(SD) | 8.32(7.506) | 7.70(4.764) | 8.22(5.503) | 7.49(4.021) | 8.40(8.765) | 7.86(5.248) |
| | Change   Mean(SD) | 0.77(6.383) | -0.02(6.516) | 1.01(5.810) | -0.07(4.505) | 0.58(6.808) | 0.01(6.167) |

1699

CONFIDENTIAL
AZSER12774372

Clinical Study Report
Study code: D1447C00127

### Table 11.3.8.4- 66   Prolactin laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Median | 0.40 | 0.00 | 0.60 | 0.50 | 0.20 | -0.20 |
| | Min to Max | -28.20 to 52.80 | -31.80 to 24.40 | -15.30 to 32.00 | -27.90 to 9.60 | -28.20 to 52.80 | -31.80 to 24.40 |
| 28 weeks | N [a] | 167 | 122 | 74 | 49 | 93 | 73 |
| | Randomization Mean(SD) | 7.77(5.786) | 8.00(5.108) | 7.47(5.077) | 8.13(5.876) | 8.00(6.312) | 7.91(4.562) |
| | End of treatment Mean(SD) | 7.70(5.347) | 8.78(4.848) | 8.21(6.277) | 8.55(3.409) | 7.29(4.465) | 8.93(5.630) |
| | Change Mean(SD) | -0.07(5.857) | 0.78(5.898) | 0.74(5.191) | 0.42(5.887) | -0.71(6.291) | 1.03(5.933) |
| | Median | 0.20 | 0.85 | 0.40 | 1.00 | 0.00 | 0.30 |
| | Min to Max | -31.40 to 27.20 | -24.20 to 31.70 | -11.60 to 27.20 | -24.20 to 18.30 | -31.40 to 12.80 | -16.20 to 31.70 |
| 40 weeks | N [a] | 121 | 77 | 56 | 33 | 65 | 44 |
| | Randomization Mean(SD) | 7.82(5.597) | 8.50(5.547) | 7.88(5.614) | 8.87(6.750) | 7.76(5.625) | 8.22(4.504) |
| | End of treatment Mean(SD) | 8.77(7.245) | 9.09(6.926) | 9.26(8.151) | 8.88(3.759) | 8.35(6.399) | 9.25(8.614) |
| | Change Mean(SD) | 0.95(5.726) | 0.60(7.432) | 1.38(6.799) | 0.02(7.435) | 0.59(4.634) | 1.03(7.486) |
| | Median | 0.20 | 0.80 | 0.25 | 0.70 | -0.10 | 0.85 |
| | Min to Max | -14.90 to 30.00 | -29.40 to 41.70 | -11.60 to 30.00 | -29.40 to 12.50 | -14.90 to 23.00 | -12.40 to 41.70 |
| 52 weeks | N [a] | 84 | 56 | 36 | 25 | 48 | 31 |
| | Randomization Mean(SD) | 7.29(4.883) | 8.17(4.428) | 6.87(3.977) | 7.81(4.021) | 7.60(5.487) | 8.46(4.776) |
| | End of treatment Mean(SD) | 7.55(3.759) | 8.01(4.026) | 7.46(3.648) | 8.14(3.530) | 7.62(3.877) | 7.91(4.442) |
| | Change Mean(SD) | 0.26(5.212) | -0.16(4.439) | 0.59(4.584) | 0.33(4.213) | 0.02(5.673) | -0.55(4.645) |
| | Median | 0.20 | 0.60 | 0.20 | 0.80 | 0.20 | -0.10 |
| | Min to Max | -28.00 to 12.00 | -17.20 to 11.30 | -14.00 to 10.90 | -11.40 to 11.30 | -28.00 to 12.00 | -17.20 to 8.00 |
| 68 weeks | N [a] | 65 | 36 | 27 | 15 | 38 | 21 |
| | Randomization Mean(SD) | 7.00(5.136) | 8.38(4.425) | 6.31(3.518) | 8.83(4.377) | 7.49(6.029) | 8.06(4.538) |
| | End of treatment Mean(SD) | 7.26(4.264) | 8.43(4.104) | 6.74(2.911) | 9.07(2.716) | 7.64(5.015) | 7.98(4.877) |

CONFIDENTIAL
AZSER12774373