Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 66    Prolactin laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ Li/VAL N=310 | PLA+ Li/VAL N=313 | QTP+ Li N=131 | PLA+ Li N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| Change | Mean(SD) | 0.26(5.162) | 0.06(5.337) | 0.42(3.720) | 0.24(5.109) | 0.15(6.029) | -0.08(5.615) |
| | Median | 0.20 | 0.65 | 0.50 | 1.10 | 0.10 | 0.60 |
| | Min to Max | -26.10 to 14.70 | -17.90 to 10.40 | -8.60 to 10.70 | -13.80 to 6.10 | -26.10 to 14.70 | -17.90 to 10.40 |
| 84 weeks | N [a] | 44 | 24 | 17 | 10 | 27 | 14 |
| Randomization | Mean(SD) | 6.96(5.370) | 8.41(4.754) | 5.35(1.861) | 8.36(4.726) | 7.97(6.544) | 8.44(4.952) |
| End of treatment | Mean(SD) | 7.78(6.041) | 7.83(2.454) | 6.40(2.256) | 9.17(2.097) | 8.65(7.430) | 6.87(2.290) |
| Change | Mean(SD) | 0.83(2.286) | -0.58(5.524) | 1.05(2.338) | 0.81(5.187) | 0.69(2.287) | -1.57(5.729) |
| | Median | 1.10 | 0.20 | 1.50 | 1.70 | 1.10 | -0.05 |
| | Min to Max | -4.10 to 5.70 | -17.90 to 8.30 | -4.10 to 5.70 | -10.70 to 8.30 | -4.00 to 5.40 | -17.90 to 5.80 |
| 104 weeks | N [a] | 15 | 10 | 8 | 4 | 7 | 6 |
| Randomization | Mean(SD) | 5.89(1.849) | 9.43(5.369) | 5.59(1.671) | 10.38(6.884) | 6.24(2.109) | 8.80(4.719) |
| End of treatment | Mean(SD) | 6.29(1.669) | 8.80(2.333) | 5.51(1.601) | 8.20(1.657) | 7.19(1.328) | 9.20(2.769) |
| Change | Mean(SD) | 0.40(1.683) | -0.63(6.455) | -0.08(1.666) | -2.18(7.900) | 0.94(1.650) | 0.40(5.863) |
| | Median | 0.60 | 0.30 | 0.35 | 0.20 | 1.10 | 0.30 |
| | Min to Max | -2.50 to 2.90 | -13.40 to 7.80 | -2.50 to 2.70 | -13.40 to 4.30 | -2.00 to 2.90 | -8.50 to 7.80 |

[a] Number of patients with assessment at randomization and at the specified visit.
PLA Placebo, QTP Quetiapine, LI Lithium. OC Observed cases. VAL Valproate. N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00127/sp/output/tlfr11103080466.rtf chem224.sas 17JAN2007;14:55 fuchen

1701

CONFIDENTIAL
AZSER12774374

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 67    Prolactin laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ Li/VAL N = 310 N ᵃ n(%) | PLA+ Li/VAL N = 313 N ᵃ n(%) | QTP+ Li N = 131 N ᵃ n(%) | PLA+ Li N = 134 N ᵃ n(%) | QTP+ VAL N = 179 N ᵃ n(%) | PLA+ VAL N = 179 N ᵃ n(%) |
|---|---|---|---|---|---|---|
| Prolactin (ug/L) | | | | | | |
| Male >20 | 124 4 (3.2) | 131 2 (1.5) | 49 2 (4.1) | 56 1 (1.8) | 75 2 (2.7) | 75 1 (1.3) |
| Female >30 | 137 5 (3.6) | 140 3 (2.1) | 66 1 (1.5) | 58 0 | 71 4 (5.6) | 82 3 (3.7) |

ᵃ  Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N*)*100.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080467.rtf  chem294.sas  17JAN2007:14:58  luchen

1702

CONFIDENTIAL
AZSER12774375

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 68   Prolactin laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=310 | | | PLA+LI/VAL N=313 | | |
|---|---|---|---|---|---|---|---|
| | | Nª (%) | Low nᵇ (%) | High nᵇ (%) | Nª (%) | Low nᵇ (%) | High nᵇ (%) |
| Prolactin (ug/L) | | | | | | | |
| Normal | Normal | 261 ( 97.0) | NA | 9 ( 3.4) | 271 ( 98.9) | NA | 5 ( 1.8) |
| High: Male >20, Female >30 | High | 8 ( 3.0) | NA | 6 ( 75.0) | 3 ( 1.1) | NA | 1 ( 33.3) |
| | Total | 269 | NA | 15 ( 5.6) | 274 | NA | 6 ( 2.2) |

ª Distribution at randomization.
ᵇ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the Nª column are calculated as Nª (Nª in total row)*100
Note: Percentages are calculated as nᵇ/n *100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/cstr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080468.rtf  chem247.sas  17JAN2007:14:56  luchen

1703

CONFIDENTIAL
AZSER12774376

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.4- 69    Prolactin laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi- zation | QTP+LI/VAL N=310 | | | | PLA+LI/VAL N=313 | | | |
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| Prolactin (ug/L) | | | | | | | | | |
| Normal | Normal | NA | 259 ( 99.2) | 2 ( 0.8) | 261 ( 97.0) | NA | 268 ( 98.9) | 3 ( 1.1) | 271 ( 98.9) |
| High: Male >20, Female >30 | High | NA | 4 ( 50.0) | 4 ( 50.0) | 8 ( 3.0) | NA | 2 ( 66.7) | 1 ( 33.3) | 3 ( 1.1) |
| | Total | NA | 263 ( 97.8) | 6 ( 2.2) | 269 | NA | 270 ( 98.5) | 4 ( 1.5) | 274 |

[a] Distribution at randomization.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n[a] / (n[a] in total row)*100
Note: Percentages are calculated as (n/n[a])*100.
/cere/dev/seroqul/d1447c00127/sp/output/tlf/t1103080469.rtf  chem248.sas  17JAN2007;14:56  luchen

1704

CONFIDENTIAL
AZSER12774377

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4-17 Blood sampling for clinical labs, cumulative percentage of patients by time of day (at randomization) (randomized safety population)**



QTP quetiapine, PLA placebo, VAL valproate, LI lithium

1705

CONFIDENTIAL
AZSER12774378



Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.4– 18 Blood sampling for clinical labs, cumulative percentage of patients by time of day (final assessment) (randomized safety population)**



QTP quetiapine, PLA placebo, VAL valproate, LI lithium

1706

CONFIDENTIAL
AZSER12774379

Clinical Study Report
Study code: D1447C00127

**11.3.8.5    Listings of abnormal clinical chemistry results by patient, entire study period**

See Appendix 12.2.8.2-1 through 12.2.8.2-7 for all clinical chemistry listings.

**11.3.8.6    Narratives for patients with abnormal clinical chemistry results, entire study period (Not applicable)**

**11.3.8.7    Summary tables and figures of clinical laboratory evaluation, open-label treatment phase**

**Table 11.3.8.7-1    Hematology laboratory data, change from enrollment to end of open-label treatment phase (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|---|
| **Hemoglobin (g/dL)** | | | | |
| N [a] | | 1590 | 675 | 915 |
| Enrollment | Mean(SD) | 14.29(1.434) | 14.23(1.448) | 14.33(1.423) |
| End of OLT | Mean(SD) | 14.14(1.419) | 14.07(1.431) | 14.19(1.408) |
| Change | Mean(SD) | -0.17(0.874) | -0.18(0.868) | -0.16(0.878) |
| | Median | -0.10 | -0.20 | -0.10 |
| | Min to Max | -5 to 4 | -5 to 4 | -4 to 3 |
| **Hematocrit (vol fraction)** | | | | |
| N [a] | | 1581 | 672 | 909 |
| Enrollment | Mean(SD) | 0.43(0.041) | 0.42(0.041) | 0.43(0.041) |
| End of OLT | Mean(SD) | 0.42(0.040) | 0.42(0.041) | 0.42(0.040) |
| Change | Mean(SD) | -0.01(0.028) | -0.01(0.027) | -0.01(0.028) |
| | Median | -0.01 | -0.01 | -0.01 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |

1707

CONFIDENTIAL
AZSER12774380

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 1   Hematology laboratory data, change from enrollment to end of open-label treatment phase (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| **Red blood cell count (10^12 cells/L)** | | | | |
| N [a] | | 1589 | 674 | 915 |
| Enrollment | Mean(SD) | 4.67(0.460) | 4.67(0.453) | 4.67(0.466) |
| End of OLT | Mean(SD) | 4.60(0.464) | 4.61(0.461) | 4.59(0.465) |
| Change | Mean(SD) | -0.08(0.301) | -0.06(0.302) | -0.09(0.299) |
| | Median | -0.10 | -0.10 | -0.10 |
| | Min to Max | -2 to 1 | -2 to 1 | -1 to 1 |
| **Platelet counts (10^9 cells/L)** | | | | |
| N [a] | | 1571 | 669 | 902 |
| Enrollment | Mean(SD) | 263.48(64.859) | 273.69(63.007) | 255.90(65.207) |
| End of OLT | Mean(SD) | 258.93(67.913) | 280.51(64.883) | 242.93(65.680) |
| Change | Mean(SD) | -5.08(44.816) | 7.67(37.888) | -14.41(47.156) |
| | Median | -4.50 | 6.00 | -14.5 |
| | Min to Max | -229 to 355 | -197 to 126 | -229 to 355 |
| **Leukocyte count (10^9 cells/L)** | | | | |
| N [a] | | 1590 | 675 | 915 |
| Enrollment | Mean(SD) | 7.42(2.130) | 7.82(2.242) | 7.13(1.995) |
| End of OLT | Mean(SD) | 7.24(2.269) | 8.00(2.358) | 6.68(2.028) |
| Change | Mean(SD) | -0.21(1.949) | 0.20(2.053) | -0.50(1.816) |
| | Median | -0.20 | 0.20 | -0.50 |

1708

CONFIDENTIAL
AZSER12774381

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-1  Hematology laboratory data, change from enrollment to end of open-label treatment phase (Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|
| Min to Max | -10 to 10 | -8 to 10 | -10 to 8 |

a  Number of patients with assessment at enrollment and at least one assessment after enrollment.
QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group, OLT Open label treatment phase.
Note: End of OLT is at randomization, at Week 36, or at premature discontinuation from study.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080701.rtf/ hema2/08.sas  17/AN2007:15:01  luchen

1709

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 2 Hematology laboratory data (differential count), change from enrollment up to Week 36/randomization (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|---|
| **Neutrophils (10^9 cells/L)** | | | | |
| N [a] | | 1585 | 674 | 911 |
| Enrollment | Mean(SD) | 4.66(1.783) | 5.07(1.882) | 4.36(1.645) |
| End of OLT | Mean(SD) | 4.47(1.944) | 5.25(1.996) | 3.89(1.685) |
| Change | Mean(SD) | -0.21(1.767) | 0.21(1.820) | -0.52(1.663) |
| | Median | -0.26 | 0.16 | -0.48 |
| | Min to Max | -9 to 8 | -9 to 8 | -9 to 7 |
| **Eosinophils (10^9 cells/L)** | | | | |
| N [a] | | 1585 | 674 | 911 |
| Enrollment | Mean(SD) | 0.18(0.146) | 0.19(0.166) | 0.17(0.130) |
| End of OLT | Mean(SD) | 0.20(0.146) | 0.22(0.159) | 0.18(0.132) |
| Change | Mean(SD) | 0.02(0.124) | 0.03(0.141) | 0.00(0.109) |
| | Median | 0.01 | 0.02 | 0.00 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| **Basophils (10^9 cells/L)** | | | | |
| N [a] | | 1585 | 674 | 911 |
| Enrollment | Mean(SD) | 0.03(0.018) | 0.03(0.019) | 0.03(0.017) |
| End of OLT | Mean(SD) | 0.03(0.021) | 0.03(0.023) | 0.03(0.018) |

1710

CONFIDENTIAL
AZSER12774383

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-2  Hematology laboratory data (differential count), change from enrollment up to Week 36/randomization (Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|---|
| Change | Mean(SD) | 0.00(0.025) | 0.00(0.029) | -0.00(0.022) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |
| **Lymphocytes ($10^9$ cells/L)** | | | | |
| N [a] | | 1585 | 674 | 911 |
| Enrollment | Mean(SD) | 2.12(0.661) | 2.09(0.651) | 2.14(0.667) |
| End of OLT | Mean(SD) | 2.09(0.652) | 2.04(0.629) | 2.12(0.666) |
| Change | Mean(SD) | -0.03(0.516) | -0.06(0.515) | -0.01(0.516) |
| | Median | -0.03 | -0.06 | -0.01 |
| | Min to Max | -2 to 3 | -2 to 3 | -2 to 2 |
| **Monocytes ($10^9$ cells/L)** | | | | |
| N [a] | | 1585 | 674 | 911 |
| Enrollment | Mean(SD) | 0.44(0.166) | 0.44(0.165) | 0.44(0.166) |
| End of OLT | Mean(SD) | 0.45(0.172) | 0.44(0.162) | 0.45(0.180) |
| Change | Mean(SD) | 0.01(0.164) | 0.01(0.163) | 0.02(0.165) |
| | Median | 0.01 | 0.01 | 0.01 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. OLT Open label treatment phase.
Note: End of OLT is at randomization, at Week 36, or at premature discontinuation from study.
/csre/dev/serequel d1447c00127/sp/output/tlf/t1103080702.rtf hema209.sas 17JAN2007:15:01 luchen

1711

CONFIDENTIAL
AZSER12774384

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| **Hemoglobin (g/dL)** | | | | |
| 4 weeks | N [a] | 1363 | 567 | 796 |
| | Enrollment Mean(SD) | 14.28(1.430) | 14.20(1.449) | 14.34(1.415) |
| | Visit Mean(SD) | 13.94(1.399) | 13.82(1.402) | 14.02(1.391) |
| | Change Mean(SD) | -0.34(0.761) | -0.38(0.745) | -0.32(0.772) |
| | Median | -0.30 | -0.40 | -0.30 |
| | Min to Max | -3 to 2 | -3 to 2 | -3 to 2 |
| 8 weeks | N [a] | 1044 | 447 | 597 |
| | Enrollment Mean(SD) | 14.26(1.423) | 14.16(1.409) | 14.34(1.429) |
| | Visit Mean(SD) | 13.95(1.409) | 13.82(1.421) | 14.05(1.392) |
| | Change Mean(SD) | -0.31(0.826) | -0.34(0.835) | -0.28(0.819) |
| | Median | -0.30 | -0.30 | -0.30 |
| | Min to Max | -5 to 3 | -4 to 3 | -5 to 3 |
| 12 weeks | N [a] | 861 | 366 | 495 |
| | Enrollment Mean(SD) | 14.24(1.454) | 14.14(1.451) | 14.31(1.453) |
| | Visit Mean(SD) | 14.00(1.429) | 13.86(1.455) | 14.11(1.402) |
| | Change Mean(SD) | -0.23(0.849) | -0.29(0.777) | -0.19(0.896) |
| | Median | -0.20 | -0.30 | -0.20 |
| | Min to Max | -4 to 3 | -2 to 2 | -4 to 3 |
| 24 weeks | N [a] | 364 | 141 | 223 |

1712

CONFIDENTIAL
AZSER12774385

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 3   Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 | |
| | Enrollment | Mean(SD) | 14.25(1.417) | 14.12(1.367) | 14.34(1.444) |
| | Visit | Mean(SD) | 14.18(1.344) | 14.03(1.344) | 14.28(1.338) |
| | Change | Mean(SD) | -0.07(0.841) | -0.09(0.868) | -0.06(0.826) |
| | Median | | 0.00 | -0.10 | 0.00 |
| | Min to Max | | -3 to 3 | -3 to 2 | -3 to 3 |
| Hematocrit (vol fraction) | | | | | |
| 4 weeks   N [a] | | | 1344 | 559 | 785 |
| | Enrollment | Mean(SD) | 0.43(0.041) | 0.42(0.041) | 0.43(0.041) |
| | Visit | Mean(SD) | 0.42(0.040) | 0.41(0.040) | 0.42(0.040) |
| | Change | Mean(SD) | -0.01(0.025) | -0.01(0.024) | -0.01(0.025) |
| | Median | | -0.01 | -0.01 | -0.01 |
| | Min to Max | | -0 to 0 | -0 to 0 | -0 to 0 |
| 8 weeks   N [a] | | | 1030 | 441 | 589 |
| | Enrollment | Mean(SD) | 0.43(0.041) | 0.42(0.040) | 0.43(0.041) |
| | Visit | Mean(SD) | 0.42(0.040) | 0.41(0.040) | 0.42(0.040) |
| | Change | Mean(SD) | -0.01(0.026) | -0.01(0.025) | -0.01(0.026) |
| | Median | | -0.01 | -0.01 | -0.01 |
| | Min to Max | | -0 to 0 | -0 to 0 | -0 to 0 |
| 12 weeks   N [a] | | | 852 | 361 | 491 |
| | Enrollment | Mean(SD) | 0.42(0.042) | 0.42(0.042) | 0.43(0.042) |
| | Visit | Mean(SD) | 0.42(0.041) | 0.41(0.041) | 0.42(0.040) |
| | Change | Mean(SD) | -0.01(0.027) | -0.01(0.025) | -0.01(0.028) |

1713

CONFIDENTIAL
AZSER12774386

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP-LI/VAL N = 1938 | QTP-LI N = 769 | QTP-VAL N = 1074 |
| | Median | -0.01 | -0.01 | -0.01 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |
| 24 weeks  N[a] | | 360 | 140 | 220 |
| Enrollment | Mean(SD) | 0.43(0.041) | 0.42(0.039) | 0.43(0.041) |
| Visit | Mean(SD) | 0.42(0.038) | 0.42(0.038) | 0.42(0.038) |
| Change | Mean(SD) | -0.00(0.027) | -0.00(0.028) | -0.00(0.026) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |
| **Red blood cell count ($10^{12}$ cells/L)** | | | | |
| 4 weeks  N[a] | | 1362 | 566 | 796 |
| Enrollment | Mean(SD) | 4.67(0.455) | 4.66(0.452) | 4.67(0.458) |
| Visit | Mean(SD) | 4.54(0.445) | 4.53(0.438) | 4.55(0.450) |
| Change | Mean(SD) | -0.13(0.259) | -0.13(0.259) | -0.12(0.260) |
| | Median | -0.10 | -0.10 | -0.10 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| 8 weeks  N[a] | | 1045 | 446 | 599 |
| Enrollment | Mean(SD) | 4.66(0.459) | 4.64(0.445) | 4.67(0.469) |
| Visit | Mean(SD) | 4.53(0.446) | 4.51(0.437) | 4.55(0.453) |
| Change | Mean(SD) | -0.13(0.284) | -0.13(0.281) | -0.12(0.286) |
| | Median | -0.10 | -0.10 | -0.10 |
| | Min to Max | -2 to 1 | -2 to 1 | -2 to 1 |
| 12 weeks  N[a] | | 862 | 366 | 496 |

1714

CONFIDENTIAL
AZSER12774387

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP-LI/VAL N = 1938 | QTP-LI N = 769 | QTP-VAL N = 1074 |
|---|---|---|---|---|
| | Enrollment Mean(SD) | 4.66(0.463) | 4.64(0.450) | 4.67(0.472) |
| | Visit Mean(SD) | 4.55(0.447) | 4.54(0.446) | 4.56(0.449) |
| | Change Mean(SD) | -0.11(0.292) | -0.11(0.271) | -0.11(0.306) |
| | Median | -0.10 | -0.10 | -0.10 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| 24 weeks | N [a] | 364 | 141 | 223 |
| | Enrollment Mean(SD) | 4.66(0.461) | 4.64(0.427) | 4.67(0.482) |
| | Visit Mean(SD) | 4.61(0.434) | 4.64(0.433) | 4.59(0.435) |
| | Change Mean(SD) | -0.04(0.305) | 0.00(0.342) | -0.07(0.275) |
| | Median | 0.00 | 0.00 | -0.10 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| **Platelet counts ($10^9$ cells/L)** | | | | |
| 4 weeks | N [a] | 1331 | 557 | 774 |
| | Enrollment Mean(SD) | 263.82(64.072) | 273.39(61.771) | 256.93(64.848) |
| | Visit Mean(SD) | 254.24(65.564) | 278.60(65.116) | 236.71(60.092) |
| | Change Mean(SD) | -9.57(40.149) | 5.21(36.050) | -20.21(39.596) |
| | Median | -9.00 | 5.00 | -18.5 |
| | Min to Max | -213 to 145 | -196 to 145 | -213 to 130 |
| 8 weeks | N [a] | 1023 | 440 | 583 |
| | Enrollment Mean(SD) | 264.16(64.689) | 274.33(62.701) | 256.48(65.158) |
| | Visit Mean(SD) | 254.93(66.008) | 279.17(65.611) | 236.64(60.204) |
| | Change Mean(SD) | -9.23(44.523) | 4.84(39.891) | -19.84(44.924) |

1715

CONFIDENTIAL
AZSER12774388

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | Open-Label QTP QTP+LI/VAL N = 1938 | Assigned mood stabilizer QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|
| Median | -8.00 | 3.00 | -20.0 |
| Min to Max | -216 to 196 | -197 to 196 | -216 to 168 |
| 12 weeks  N[a] | 845 | 359 | 486 |
| Enrollment  Mean(SD) | 263.83(64.502) | 275.37(63.083) | 255.30(64.274) |
| Visit  Mean(SD) | 254.04(65.756) | 279.06(65.574) | 235.55(59.539) |
| Change  Mean(SD) | -9.79(44.173) | 3.68(38.801) | -19.75(45.284) |
| Median | -7.00 | 4.00 | -16.5 |
| Min to Max | -166 to 173 | -110 to 173 | -166 to 142 |
| 24 weeks  N[a] | 358 | 140 | 218 |
| Enrollment  Mean(SD) | 261.43(64.091) | 273.81(62.867) | 253.49(63.749) |
| Visit  Mean(SD) | 254.72(68.804) | 282.56(70.365) | 236.83(61.602) |
| Change  Mean(SD) | -6.72(47.356) | 8.76(40.301) | -16.66(48.943) |
| Median | -4.00 | 5.00 | -13.5 |
| Min to Max | -198 to 134 | -102 to 130 | -198 to 134 |
| **Leukocyte count ($10^9$ cells/L)** | | | |
| 4 weeks  N[a] | 1432 | 587 | 845 |
| Enrollment  Mean(SD) | 7.38(2.139) | 7.81(2.274) | 7.09(1.987) |
| Visit  Mean(SD) | 7.26(2.224) | 8.05(2.254) | 6.71(2.029) |
| Change  Mean(SD) | -0.13(1.815) | 0.24(1.945) | -0.38(1.673) |
| Median | -0.20 | 0.20 | -0.40 |
| Min to Max | -9 to 8 | -9 to 8 | -8 to 8 |
| 8 weeks  N[a] | 1087 | 466 | 621 |

1716

CONFIDENTIAL
AZSER12774389

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7- 3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP-LI/VAL N = 1938 | QTP-LI N = 769 | QTP-VAL N = 1074 |
| | Enrollment Mean(SD) | 7.42(2.198) | 7.90(2.335) | 7.06(2.017) |
| | Visit Mean(SD) | 7.11(2.322) | 7.99(2.457) | 6.45(1.973) |
| | Change Mean(SD) | -0.31(1.938) | 0.09(2.075) | -0.61(1.771) |
| | Median | -0.30 | 0.10 | -0.60 |
| | Min to Max | -10 to 10 | -9 to 10 | -10 to 6 |
| 12 weeks N [a] | | 983 | 412 | 571 |
| | Enrollment Mean(SD) | 7.35(2.094) | 7.91(2.144) | 6.95(1.963) |
| | Visit Mean(SD) | 6.93(2.152) | 7.95(2.209) | 6.20(1.780) |
| | Change Mean(SD) | -0.42(1.848) | 0.04(1.979) | -0.75(1.671) |
| | Median | -0.40 | 0.10 | -0.70 |
| | Min to Max | -8 to 7 | -8 to 7 | -7 to 5 |
| 24 weeks N [a] | | 464 | 181 | 283 |
| | Enrollment Mean(SD) | 7.32(2.144) | 7.82(2.021) | 7.00(2.162) |
| | Visit Mean(SD) | 7.08(2.383) | 8.18(2.205) | 6.38(2.226) |
| | Change Mean(SD) | -0.24(2.049) | 0.36(2.112) | -0.62(1.915) |
| | Median | -0.20 | 0.30 | -0.50 |
| | Min to Max | -8 to 7 | -6 to 7 | -8 to 6 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
QTP Quetiapine. LI Lithium.  VAL Valproate. OC Observed cases.  N Number of patients in treatment group.
/csr e/dev/sereopud/d1447c00127/sp/output/tlf/t1103080703.rtf hema210.sas 17JAN2007:15:01 luchen

1717

CONFIDENTIAL
AZSER12774390

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Neutrophils (10^9 cells/L) | | | | |
| 4 weeks | N[a] | 1355 | 566 | 789 |
| | Enrollment Mean(SD) | 4.65(1.755) | 5.04(1.866) | 4.36(1.612) |
| | Visit Mean(SD) | 4.55(1.861) | 5.31(1.871) | 4.00(1.648) |
| | Change Mean(SD) | -0.10(1.632) | 0.27(1.767) | -0.36(1.474) |
| | Median | -0.16 | 0.22 | -0.37 |
| | Min to Max | -9 to 7 | -9 to 7 | -6 to 6 |
| 8 weeks | N[a] | 1039 | 445 | 594 |
| | Enrollment Mean(SD) | 4.68(1.822) | 5.16(1.906) | 4.33(1.672) |
| | Visit Mean(SD) | 4.36(1.902) | 5.30(1.920) | 3.66(1.557) |
| | Change Mean(SD) | -0.32(1.692) | 0.14(1.740) | -0.67(1.571) |
| | Median | -0.38 | 0.09 | -0.60 |
| | Min to Max | -9 to 7 | -8 to 7 | -9 to 5 |
| 12 weeks | N[a] | 857 | 364 | 493 |
| | Enrollment Mean(SD) | 4.67(1.753) | 5.17(1.821) | 4.30(1.606) |
| | Visit Mean(SD) | 4.26(1.825) | 5.25(1.817) | 3.53(1.449) |
| | Change Mean(SD) | -0.41(1.693) | 0.08(1.785) | -0.77(1.525) |
| | Median | -0.38 | 0.06 | -0.64 |
| | Min to Max | -9 to 6 | -9 to 6 | -6 to 5 |
| 24 weeks | N[a] | 363 | 141 | 222 |

1718

CONFIDENTIAL
AZSER12774391

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7- 4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Enrollment | Mean(SD) | 4.66(1.684) | 5.15(1.695) | 4.34(1.603) |
| Visit | Mean(SD) | 4.43(2.118) | 5.52(1.958) | 3.74(1.918) |
| Change | Mean(SD) | -0.22(1.915) | 0.37(2.002) | -0.60(1.761) |
| | Median | -0.32 | 0.28 | -0.62 |
| | Min to Max | -6 to 8 | -6 to 8 | -5 to 7 |
| Eosinophils ($10^9$ cells/L) | | | | |
| 4 weeks  N [a] | | 1355 | 566 | 789 |
| Enrollment | Mean(SD) | 0.18(0.148) | 0.19(0.169) | 0.17(0.131) |
| Visit | Mean(SD) | 0.21(0.163) | 0.24(0.184) | 0.19(0.143) |
| Change | Mean(SD) | 0.03(0.114) | 0.05(0.127) | 0.02(0.101) |
| | Median | 0.02 | 0.04 | 0.01 |
| | Min to Max | -0 to 1 | -0 to 1 | -0 to 1 |
| 8 weeks  N [a] | | 1039 | 445 | 594 |
| Enrollment | Mean(SD) | 0.18(0.150) | 0.20(0.181) | 0.17(0.121) |
| Visit | Mean(SD) | 0.21(0.161) | 0.25(0.180) | 0.19(0.141) |
| Change | Mean(SD) | 0.03(0.128) | 0.05(0.140) | 0.02(0.118) |
| | Median | 0.02 | 0.04 | 0.01 |
| | Min to Max | -1 to 1 | -1 to 1 | -0 to 1 |
| 12 weeks  N [a] | | 857 | 364 | 493 |
| Enrollment | Mean(SD) | 0.19(0.159) | 0.21(0.191) | 0.17(0.129) |
| Visit | Mean(SD) | 0.21(0.154) | 0.24(0.163) | 0.18(0.142) |
| Change | Mean(SD) | 0.02(0.138) | 0.04(0.153) | 0.01(0.125) |

1719

CONFIDENTIAL
AZSER12774392

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| 24 weeks N [a] | 363 | 141 | 222 |
| Median | 0.01 | 0.04 | 0.00 |
| Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| Enrollment Mean(SD) | 0.18(0.134) | 0.19(0.131) | 0.18(0.135) |
| Visit Mean(SD) | 0.20(0.130) | 0.23(0.126) | 0.17(0.128) |
| Change Mean(SD) | 0.01(0.133) | 0.04(0.130) | -0.00(0.131) |
| Median | 0.01 | 0.05 | 0.00 |
| Min to Max | -1 to 1 | -1 to 0 | -1 to 1 |
| **Basophils ($10^{-9}$ cells/L)** | | | |
| 4 weeks N [a] | 1355 | 566 | 789 |
| Enrollment Mean(SD) | 0.03(0.018) | 0.03(0.019) | 0.03(0.017) |
| Visit Mean(SD) | 0.03(0.018) | 0.03(0.021) | 0.02(0.016) |
| Change Mean(SD) | -0.00(0.024) | 0.00(0.027) | -0.00(0.021) |
| Median | 0.00 | 0.00 | 0.00 |
| Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |
| 8 weeks N [a] | 1039 | 445 | 594 |
| Enrollment Mean(SD) | 0.03(0.017) | 0.03(0.018) | 0.03(0.017) |
| Visit Mean(SD) | 0.03(0.021) | 0.03(0.026) | 0.02(0.016) |
| Change Mean(SD) | 0.00(0.026) | 0.00(0.030) | -0.00(0.022) |
| Median | 0.00 | 0.00 | 0.00 |
| Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |
| 12 weeks N [a] | 857 | 364 | 493 |

1720

CONFIDENTIAL
AZSER12774393

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| | Enrollment | Mean(SD) | 0.03(0.018) | 0.03(0.018) | 0.03(0.017) |
| | Visit | Mean(SD) | 0.03(0.019) | 0.03(0.022) | 0.02(0.016) |
| | Change | Mean(SD) | 0.00(0.025) | 0.00(0.028) | -0.00(0.023) |
| | | Median | 0.00 | 0.00 | 0.00 |
| | | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |
| 24 weeks | N [a] | | 363 | 141 | 222 |
| | Enrollment | Mean(SD) | 0.03(0.018) | 0.03(0.018) | 0.02(0.018) |
| | Visit | Mean(SD) | 0.03(0.024) | 0.03(0.027) | 0.03(0.021) |
| | Change | Mean(SD) | 0.00(0.028) | 0.01(0.032) | 0.00(0.025) |
| | | Median | 0.00 | 0.00 | 0.00 |
| | | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |
| Lymphocytes (10^9 cells/L) | | | | | |
| 4 weeks | N [a] | | 1355 | 566 | 789 |
| | Enrollment | Mean(SD) | 2.11(0.662) | 2.08(0.666) | 2.13(0.658) |
| | Visit | Mean(SD) | 2.04(0.633) | 1.99(0.609) | 2.08(0.649) |
| | Change | Mean(SD) | -0.07(0.496) | -0.09(0.500) | -0.05(0.494) |
| | | Median | -0.08 | -0.09 | -0.08 |
| | | Min to Max | -2 to 2 | -1 to 2 | -2 to 2 |
| 8 weeks | N [a] | | 1039 | 445 | 594 |
| | Enrollment | Mean(SD) | 2.11(0.654) | 2.08(0.654) | 2.14(0.653) |
| | Visit | Mean(SD) | 2.07(0.677) | 1.98(0.634) | 2.13(0.700) |
| | Change | Mean(SD) | -0.05(0.523) | -0.10(0.492) | -0.00(0.542) |

1721

CONFIDENTIAL
AZSER12774394

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP-LI/VAL N = 1938 | QTP-LI N = 769 | QTP-VAL N = 1074 |
| Median | -0.07 | -0.10 | -0.03 |
| Min to Max | -2 to 4 | -2 to 2 | -2 to 4 |
| **12 weeks** N[a] | 857 | 364 | 493 |
| Enrollment Mean(SD) | 2.10(0.677) | 2.06(0.652) | 2.13(0.694) |
| Visit Mean(SD) | 2.04(0.661) | 1.97(0.643) | 2.08(0.671) |
| Change Mean(SD) | -0.06(0.505) | -0.08(0.477) | -0.05(0.524) |
| Median | -0.06 | -0.10 | -0.03 |
| Min to Max | -3 to 2 | -2 to 2 | -3 to 2 |
| **24 weeks** N[a] | 363 | 141 | 222 |
| Enrollment Mean(SD) | 2.06(0.698) | 2.03(0.731) | 2.09(0.677) |
| Visit Mean(SD) | 2.06(0.667) | 1.94(0.685) | 2.14(0.645) |
| Change Mean(SD) | 0.00(0.517) | -0.09(0.485) | 0.06(0.529) |
| Median | 0.00 | -0.08 | 0.04 |
| Min to Max | -2 to 2 | -1 to 1 | -2 to 2 |
| **Monocytes (10^9 cells/L)** | | | |
| **4 weeks** N[a] | 1355 | 566 | 789 |
| Enrollment Mean(SD) | 0.44(0.167) | 0.44(0.165) | 0.44(0.168) |
| Visit Mean(SD) | 0.45(0.176) | 0.44(0.170) | 0.46(0.179) |
| Change Mean(SD) | 0.02(0.158) | 0.00(0.150) | 0.03(0.162) |
| Median | 0.01 | 0.01 | 0.02 |
| Min to Max | -1 to 1 | -0 to 1 | -1 to 1 |
| **8 weeks** N[a] | 1039 | 445 | 594 |

1722

CONFIDENTIAL
AZSER12774395

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|---|
| | Enrollment Mean(SD) | 0.44(0.170) | 0.44(0.169) | 0.44(0.171) |
| | Visit Mean(SD) | 0.46(0.187) | 0.44(0.173) | 0.47(0.196) |
| | Change Mean(SD) | 0.02(0.170) | -0.00(0.164) | 0.03(0.173) |
| | Median | 0.01 | 0.00 | 0.02 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| 12 weeks N[a] | | 857 | 364 | 493 |
| | Enrollment Mean(SD) | 0.44(0.166) | 0.45(0.170) | 0.43(0.162) |
| | Visit Mean(SD) | 0.45(0.170) | 0.44(0.173) | 0.45(0.168) |
| | Change Mean(SD) | 0.01(0.167) | -0.00(0.176) | 0.02(0.160) |
| | Median | 0.01 | 0.00 | 0.02 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| 24 weeks N[a] | | 363 | 141 | 222 |
| | Enrollment Mean(SD) | 0.43(0.151) | 0.42(0.130) | 0.44(0.162) |
| | Visit Mean(SD) | 0.46(0.163) | 0.45(0.150) | 0.47(0.170) |
| | Change Mean(SD) | 0.03(0.168) | 0.03(0.158) | 0.03(0.174) |
| | Median | 0.03 | 0.03 | 0.04 |
| | Min to Max | -1 to 1 | -0 to 1 | -1 to 1 |

[a] Number of patients with assessment at enrollment and at the specified visit.
QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
/csrc/dev/seroquel/d447c00127/sp/output/tlf/t1103080704.rtf hema211.sas 17JAN2007:15:01 luchen

1723

CONFIDENTIAL
AZSER12774396

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-5 Hematology laboratory data, clinically important values at any time (Open-label safety population)

| | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL<br>N = 1938<br>N ᵃ n(%) | QTP+LI<br>N = 769<br>N ᵃ n(%) | QTP+VAL<br>N = 1074<br>N ᵃ n(%) |
| Hemoglobin (g/dL) | | | |
| Males <=11.5 | 646 9 (1.4) | 252 4 (1.6) | 393 5 (1.3) |
| Females <=10.5 | 775 15 (1.9) | 344 11 (3.2) | 430 4 (0.9) |
| Males >=18.5 | 647 2 (0.3) | 251  0 | 395 2 (0.5) |
| Females >=16.5 | 781  0 | 348  0 | 432  0 |
| Hematocrit (vol fraction) | | | |
| Males <=.37 | 632 19 (3) | 244 9 (3.7) | 387 10 (2.6) |
| Females <=.32 | 764 13 (1.7) | 342 10 (2.9) | 421 3 (0.7) |
| Males >=.55 | 639 1 (0.2) | 247  0 | 391 1 (0.3) |
| Females >=.50 | 775 1 (0.1) | 348  0 | 426 1 (0.2) |
| Red blood cell count (10^12 cells/L) | | | |
| <=3 | 1433 1 (0.1) | 601  0 | 830 1 (0.1) |
| >=6 | 1424 2 (0.1) | 598 1 (0.2) | 824 1 (0.1) |
| Platelet counts (10^9 cells/L) | | | |
| <=100 | 1407 5 (0.4) | 594  0 | 811 5 (0.6) |
| >=600 | 1408 2 (0.1) | 594 1 (0.2) | 812 1 (0.1) |
| Leukocyte count (10^9 cells/L) | | | |

1724

CONFIDENTIAL
AZSER12774397

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-5 Hematology laboratory data, clinically important values at any time (Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+LI/VAL N = 1938 N[a] n(%) | QTP+LI N = 769 N[a] n(%) | QTP+VAL N = 1074 N[a] n(%) |
| <=3 | 1433 13 (0.9) | 602 1 (0.2) | 829 12 (1.4) |
| >=16 | 1428 9 (0.6) | 599 6 (1) | 827 3 (0.4) |
| **Neutrophils ($10^9$ cells/L)** | | | |
| <0.5 | 1427 1 (0.1) | 601 0 | 826 1 (0.1) |
| <1.0 | 1426 7 (0.5) | 601 0 | 825 7 (0.8) |
| <1.5 | 1422 52 (3.7) | 600 2 (0.3) | 822 50 (6.1) |
| >=10 | 1412 39 (2.8) | 590 28 (4.7) | 822 11 (1.3) |
| **Eosinophils ($10^9$ cells/L)** | | | |
| >=1 | 1429 0 | 601 0 | 826 0 |
| **Basophils ($10^9$ cells/L)** | | | |
| >=0.5 | 1429 0 | 601 0 | 826 0 |
| **Lymphocytes ($10^9$ cells/L)** | | | |
| <0.5 | 1429 2 (0.1) | 601 1 (0.2) | 826 1 (0.1) |
| >=6 | 1428 1 (0.1) | 600 0 | 826 1 (0.1) |
| **Monocytes ($10^9$ cells/L)** | | | |
| >=1.4 | 1429 0 | 601 0 | 826 0 |

[a] Number of patients at risk, i.e. not fulfilling the criteria at enrollment.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as $(n/N^a)*100$.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080705.rtf hema214.sas 17IAN2007;15:02 luchen

1725

CONFIDENTIAL
AZSER12774398

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-6  Hematology laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
| Hemoglobin (g/dL) | | | | | | | | | | |
| Low: Males <= 11.5 Females <= 10.5 | Low | 13( 0.9) | 9(69.2) | 0 | 6( 1.0) | 5(83.3) | 0 | 7( 0.8) | 4(57.1) | 0 |
| Normal | Normal | 1415(98.7) | 24( 1.7) | 2( 0.1) | 593(98.5) | 15( 2.5) | 0 | 820(98.8) | 9( 1.1) | 2( 0.2) |
| High: Males >= 18.5 Females >= 16.5 | High | 6( 0.4) | 0 | 2(33.3) | 3( 0.5) | 0 | 1(33.3) | 3( 0.4) | 0 | 1(33.3) |
| Total | Total | 1434 | 33( 2.3) | 4( 0.3) | 602 | 20( 3.3) | 1( 0.2) | 830 | 13( 1.6) | 3( 0.4) |
| Hematocrit (vol fraction) | | | | | | | | | | |
| Low: Males <= 0.37 Females <= 0.32 | Low | 23( 1.6) | 17(73.9) | 0 | 11( 1.8) | 8(72.7) | 0 | 12( 1.5) | 9(75.0) | 0 |
| Normal | Normal | 1391(98.0) | 32( 2.3) | 2( 0.1) | 584(97.8) | 19( 3.3) | 0 | 805(98.2) | 13( 1.6) | 2( 0.2) |
| High: Males >= 0.55 Females >= 0.5 | High | 5( 0.4) | 0 | 2(40.0) | 2( 0.3) | 0 | 1(50.0) | 3( 0.4) | 0 | 1(33.3) |
| Total | Total | 1419 | 49( 3.5) | 4( 0.3) | 597 | 27( 4.5) | 1( 0.2) | 820 | 22( 2.7) | 3( 0.4) |
| Red blood cell count (10X12 cells/L) | | | | | | | | | | |
| Low: <= 3 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1726

CONFIDENTIAL
AZSER12774399

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-6 Hematology laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| | Normal | 1424( 99.4) | 1( 0.1) | 2( 0.1) | 598( 99.5) | 0 | 1( 0.2) | 824( 99.3) | 1( 0.1) | 1( 0.1) |
| | High: >= 6 | 9( 0.6) | 0 | 3( 33.3) | 3( 0.5) | 0 | 2( 66.7) | 6( 0.7) | 0 | 1( 16.7) |
| | Total | 1433 | 1( 0.1) | 5( 0.3) | 601 | 0 | 3( 0.5) | 830 | 1( 0.1) | 2( 0.2) |
| Platelet count (10X9 cells/L) | | | | | | | | | | |
| | Low: <= 100 | 1( 0.1) | 0 | 0 | 0 | 0 | 0 | 1( 0.1) | 0 | 0 |
| | Normal | 1407( 99.9) | 5( 0.4) | 2( 0.1) | 594(100.0) | 0 | 1( 0.2) | 811( 99.9) | 5( 0.6) | 1( 0.1) |
| | High: >= 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1408 | 5( 0.4) | 2( 0.1) | 594 | 0 | 1( 0.2) | 812 | 5( 0.6) | 1( 0.1) |
| Leukocyte count (10X9 cells/L) | | | | | | | | | | |
| | Low: <= 3 | 1( 0.1) | 0 | 0 | 0 | 0 | 0 | 1( 0.1) | 0 | 0 |
| | Normal | 1427( 99.5) | 13( 0.9) | 9( 0.6) | 599( 99.5) | 1( 0.2) | 6( 1.0) | 826( 99.5) | 12( 1.5) | 3( 0.4) |
| | High: >= 16 | 6( 0.4) | 0 | 3( 50.0) | 3( 0.5) | 0 | 2( 66.7) | 3( 0.4) | 0 | 1( 33.3) |
| | Total | 1434 | 13( 0.9) | 12( 0.8) | 602 | 1( 0.2) | 8( 1.3) | 830 | 12( 1.4) | 4( 0.5) |
| Neutrophils (10X9 cells/L) | | | | | | | | | | |
| | Low: < 0.5 | 1429(100.0) | 1429(100.0) | 0 | 601(100.0) | 601(100.0) | 0 | 826(100.0) | 826(100.0) | 0 |
| | Normal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | High: >= 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1429 | 1429(100.0) | 0 | 601 | 601(100.0) | 0 | 826 | 826(100.0) | 0 |
| Neutrophils (10X9 cells/L) | | | | | | | | | | |

1727

CONFIDENTIAL
AZSER12774400

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-6 Hematology laboratory data, shift to clinically important values at any time (Open-label safety population)

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
| cells/L) | | | | | | | | | | |
| | Low: < 1.5 | 1429(100.0) | 1429(100.0) | 0 | 601(100.0) | 601(100.0) | 0 | 826(100.0) | 826(100.0) | 0 |
| | Normal | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | High: >= 10 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | Total | 1429 | 1429(100.0) | 0 | 601 | 601(100.0) | 0 | 826 | 826(100.0) | 0 |
| Eosinophils (10X9 cells/L) | | | | | | | | | | |
| | Normal | 1424(99.7) | NA | 6( 0.4) | 598( 99.5) | NA | 3( 0.5) | 824( 99.8) | NA | 3( 0.4) |
| | High: >= 1 | 5( 0.3) | NA | 4(80.0) | 3( 0.5) | NA | 2( 66.7) | 2( 0.2) | NA | 2(100.0) |
| | Total | 1429 | NA | 10( 0.7) | 601 | NA | 5( 0.8) | 826 | NA | 5( 0.6) |
| Basophils (10X9 cells/L) | | | | | | | | | | |
| | Normal | 1429(100.0) | NA | 0 | 601(100.0) | NA | 0 | 826(100.0) | NA | 0 |
| | High: >= 0.5 | 0 | NA | 0 | 0 | NA | 0 | | NA | 0 |
| | Total | 1429 | NA | 0 | 601 | NA | 0 | 826 | NA | 0 |
| Lymphocytes (10X9 cells/L) | | | | | | | | | | |
| | Low: <= 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1428(99.9) | 2( 0.1) | 1( 0.1) | 600( 99.8) | 1( 0.2) | 0 | 826(100.0) | 1( 0.1) | 1( 0.1) |
| | High: >= 6 | 1( 0.1) | 0 | 1( 0.1) | 1( 0.2) | 0 | 1(100.0) | 0 | 0 | 0 |
| | Total | 1429 | 2( 0.1) | 2( 0.1) | 601 | 1( 0.2) | 1( 0.2) | 826 | 1( 0.1) | 1( 0.1) |
| Monocytes (10X9 | | | | | | | | | | |

1728

CONFIDENTIAL
AZSER12774401

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7- 6 Hematology laboratory data, shift to clinically important values at any time (Open-label safety population)

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+Li/VAL N=1938 | | | Assigned mood stabilizer QTP+Li N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) |
| cells/L: | | | | | | | | | | |
| Normal | Normal | 1427(99.9) | 0 | 3( 0.2) | 600( 99.8) | 0 | 0 | 825( 99.9) | 0 | 3( 0.4) |
| High: >= 1.4 | High | 2( 0.1) | 0 | 2(100.0) | 1( 0.2) | 0 | 1(100.0) | 1( 0.1) | 0 | 1(100.0) |
| Total | Total | 1429 | 0 | 5( 0.3) | 601 | 0 | 1( 0.2) | 826 | 0 | 4( 0.5) |

ᵃ Distribution at enrollment.
ᵇ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the Nᵃ column are calculated as Nᵃ/(Nᵃ in total row)*100
Note: Percentages are calculated as nᵇ/Nᵃ*100
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.
/csr_e/dev/seroquel/d1447c00127/sp/output/tlf/t1103080706.rtf hema212.sas 17JAN2007:15:02 luchen

1729

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-7 Hematology laboratory data, shift from enrollment to end of open-label treatment phase (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
| **Hemoglobin (g/dL)** | | | | | | | | | | | | | |
| Low: Males <= 11.5 Females <= 10.5 | Low | 7( 53.8) | 6( 46.2) | 0 | 13( 0.9) | 3( 50.0) | 3( 50.0) | 0 | 6( 1.0) | 4( 57.1) | 3( 42.9) | 0 | 7( 0.8) |
| | Normal | 11( 0.8) | 1403( 99.2) | 1( 0.1) | 1415( 98.7) | 7( 1.2) | 586( 98.8) | 0 | 593( 98.5) | 4( 0.5) | 815( 99.4) | 1( 0.1) | 820( 98.8) |
| High: Males >= 18.5 Females >= 16.5 | High | 0 | 4( 66.7) | 2( 33.3) | 6( 0.4) | 0 | 2( 66.7) | 1( 33.3) | 3( 0.5) | 0 | 2( 66.7) | 1( 33.3) | 3( 0.4) |
| | Total | 18( 1.3) | 1413( 98.5) | 3( 0.2) | 1434 | 10( 1.7) | 591( 98.2) | 1( 0.2) | 602 | 8( 1.0) | 820( 98.8) | 2( 0.2) | 830 |
| **Hematocrit (vol fraction)** | | | | | | | | | | | | | |
| Low: Males <= 0.37 Females <= 0.32 | Low | 10( 43.5) | 13( 56.5) | 0 | 23( 1.6) | 3( 27.3) | 8( 72.7) | 0 | 11( 1.8) | 7( 58.3) | 5( 41.7) | 0 | 12( 1.5) |
| | Normal | 15( 1.1) | 1375( 98.8) | 1( 0.1) | 1391( 98.0) | 10( 1.7) | 574( 98.3) | 0 | 584( 97.8) | 5( 0.6) | 799( 99.3) | 1( 0.1) | 805( 98.2) |
| High: Males >= 0.55 Females >= 0.5 | High | 0 | 3( 60.0) | 2( 40.0) | 5( 0.4) | 0 | 1( 50.0) | 1( 50.0) | 2( 0.3) | 0 | 2( 66.7) | 1( 33.3) | 3( 0.4) |
| | Total | 25( 1.8) | 1391( 98.0) | 3( 0.2) | 1419 | 13( 2.2) | 583( 97.7) | 1( 0.2) | 597 | 12( 1.5) | 806( 98.3) | 2( 0.2) | 820 |

1730

CONFIDENTIAL
AZSER12774403

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-7  Hematology laboratory data, shift from enrollment to end of open-label treatment phase (Open-label safety population)**

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| Red blood cell count (10X12 cells/L) | | | | | | | | | | | | | |
| | Low: <= 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1( 0.1) | 1422( 99.9) | 1( 0.1) | 1424( 99.4) | 0 | 597( 99.8) | 1( 0.2) | 598( 99.5) | 1( 0.1) | 823( 99.9) | 0 | 824( 99.3) |
| | High >= 6 | 0 | 7( 77.8) | 2( 22.2) | 9( 0.6) | 0 | 2( 66.7) | 1( 33.3) | 3( 0.5) | 0 | 5( 83.3) | 1( 16.7) | 6( 0.7) |
| | Total | 1( 0.1) | 1429( 99.7) | 3( 0.2) | 1433 | 0 | 599( 99.7) | 2( 0.3) | 601 | 1( 0.1) | 828( 99.8) | 1( 0.1) | 830 |
| Platelet count (10X9 cells/L) | | | | | | | | | | | | | |
| | Low <= 100 | 0 | 1(100.0) | 0 | 1( 0.1) | 0 | 0 | 0 | 0 | 0 | 1(100.0) | 0 | 1( 0.1) |
| | Normal | 2( 0.1) | 1405( 99.9) | 0 | 1407( 99.9) | 0 | 594(100.0) | 0 | 594(100.0) | 2( 0.2) | 809( 99.8) | 0 | 811( 99.9) |
| | High >= 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 2( 0.1) | 1406( 99.9) | 0 | 1408 | 0 | 594(100.0) | 0 | 594 | 2( 0.2) | 810( 99.8) | 0 | 812 |
| Leukocyte count (10X9 cells/L) | | | | | | | | | | | | | |
| | Low <= 3 | 0 | 1(100.0) | 0 | 1( 0.1) | 0 | 0 | 0 | 0 | 0 | 1(100.0) | 0 | 1( 0.1) |
| | Normal | 1( 0.1) | 1424( 99.8) | 2( 0.1) | 1427( 99.5) | 0 | 598( 99.8) | 1( 0.2) | 599( 99.5) | 1( 0.1) | 824( 99.8) | 1( 0.1) | 826( 99.5) |
| | High >= 16 | 0 | 5( 83.3) | 1( 16.7) | 6( 0.4) | 0 | 2( 66.7) | 1( 33.3) | 3( 0.5) | 0 | 3(100.0) | 0 | 3( 0.4) |
| | Total | 1( 0.1) | 1430( 99.7) | 3( 0.2) | 1434 | 0 | 600( 99.7) | 2( 0.3) | 602 | 1( 0.1) | 828( 99.8) | 1( 0.1) | 830 |
| Neutrophils (10X9 | | | | | | | | | | | | | |

1731

CONFIDENTIAL
AZSER12774404

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-7  Hematology laboratory data, shift from enrollment to end of open-label treatment phase (Open-label safety population)**

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| cells/L) | | | | | | | | | | | | | |
| Low: < 0.5 | Low | 1429(100.0) | 0 | 0 | 1429(100.0) | 601(100.0) | 0 | 0 | 601(100.0) | 826(100.0) | 0 | 0 | 826(100.0) |
| Normal | Normal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| High: >= 10 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 1429(100.0) | 0 | 0 | 1429 | 601(100.0) | 0 | 0 | 601 | 826(100.0) | 0 | 0 | 826 |
| Neutrophils (10X9 cells/L) | | | | | | | | | | | | | |
| Low: < 1.5 | Low | 1429(100.0) | 0 | 0 | 1429(100.0) | 601(100.0) | 0 | 0 | 601(100.0) | 826(100.0) | 0 | 0 | 826(100.0) |
| Normal | Normal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| High: >= 10 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 1429(100.0) | 0 | 0 | 1429 | 601(100.0) | 0 | 0 | 601 | 826(100.0) | 0 | 0 | 826 |
| Eosinophils (10X9 cells/L) | | | | | | | | | | | | | |
| Normal | Normal | NA | 1424(100.0) | 0 | 1424(99.7) | NA | 598(100.0) | 0 | 598( 99.5) | NA | 824(100.0) | 0 | 824(99.8) |
| High: >= 1 | High | NA | 3( 60.0) | 2(40.0) | 5( 0.3) | NA | 2(66.7) | 1(33.3) | 3( 0.5) | NA | 1( 50.0) | 1( 50.0) | 2( 0.2) |
| Total | | NA | 1427( 99.9) | 2( 0.1) | 1429 | NA | 600( 99.8) | 1( 0.2) | 601 | NA | 825( 99.9) | 1( 0.1) | 826 |
| Basophils (10X9 cells/L) | | | | | | | | | | | | | |
| Normal | Normal | NA | 1429(100.0) | 0 | 1429(100.0) | NA | 601(100.0) | 0 | 601(100.0) | NA | 826(100.0) | 0 | 826(100.0) |
| High: >= 0.5 | High | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |

1732

CONFIDENTIAL
AZSER12774405

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-7  Hematology laboratory data, shift from enrollment to end of open-label treatment phase (Open-label safety population)

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total nᵃ (%) | Low n (%) | Normal n (%) | High n (%) | Total nᵃ (%) | Low n (%) | Normal n (%) | High n (%) | Total nᵃ (%) |
| Lymphocytes (10X9 cells/L) | Total | NA | 1429(100.0) | 0 | 1429 | NA | 601(100.0) | 0 | 601 | NA | 826(100.0) | 0 | 826 |
| Low: <= 0.5 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1( 0.1) | 1427(99.9) | 0 | 1428(99.9) | 1( 0.2) | 599(99.8) | 0 | 600(99.8) | 0 | 826(100.0) | 0 | 826(100.0) |
| High: >= 6 | High | 0 | 1(100.0) | 0 | 1( 0.1) | 0 | 1(100.0) | 0 | 1( 0.2) | 0 | 0 | 0 | 0 |
| | Total | 1( 0.1) | 1428(99.9) | 0 | 1429 | 1( 0.2) | 600(99.8) | 0 | 601 | 0 | 826(100.0) | 0 | 826 |
| Monocytes (10X9 cells/L) | Normal | 0 | 1427(100.0) | 0 | 1427(99.9) | 0 | 600(100.0) | 0 | 600(99.8) | 0 | 825(100.0) | 0 | 825(99.9) |
| High: >= 1.4 | High | 0 | 1( 50.0) | 1( 50.0) | 2( 0.1) | 0 | 1(100.0) | 0 | 1( 0.2) | 0 | 0 | 1(100.0) | 1( 0.1) |
| | Total | 0 | 1428(99.9) | 1( 0.1) | 1429 | 0 | 601(100.0) | 0 | 601 | 0 | 825(99.9) | 1( 0.1) | 826 |

ᵃ Distribution at enrollment.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as nᵃ/(nᵃ in total row)*100
Note: Percentages are calculated as (n of nᵃ)*100.
/csre/dev/iseroqul/d1447c00127/sp/output.tif/t11103080707.rtf hema213.sas 17JAN2007:15:02 luchen

1733

CONFIDENTIAL
AZSER12774406

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 8  Hepatic laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| --- | --- | --- | --- | --- |
| **AST (U/L)** | | | | |
| N [a] | | 1673 | 678 | 913 |
| Enrollment | Mean(SD) | 22.98(12.000) | 23.31(11.914) | 22.70(12.013) |
| End of OLT | Mean(SD) | 24.26(16.707) | 23.28(12.530) | 25.05(19.404) |
| Change | Mean(SD) | 1.76(17.255) | -0.08(10.691) | 3.13(20.788) |
| | Median | 0.00 | 0.00 | 1.00 |
| | Min to Max | -100.0 to 321.0 | -100.0 to 56.00 | -75.00 to 321.0 |
| **ALT (U/L)** | | | | |
| N [a] | | 1675 | 678 | 913 |
| Enrollment | Mean(SD) | 25.93(19.691) | 26.99(21.089) | 25.26(18.637) |
| End of OLT | Mean(SD) | 26.93(22.810) | 26.57(20.543) | 27.39(24.602) |
| Change | Mean(SD) | 1.28(21.810) | -0.53(20.225) | 2.63(22.864) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -206.0 to 348.0 | -206.0 to 99.00 | -84.00 to 348.0 |
| **Alkaline Phosphatase (U/L)** | | | | |
| N [a] | | 1673 | 678 | 913 |
| Enrollment | Mean(SD) | 82.33(24.674) | 84.58(24.739) | 80.06(23.621) |
| End of OLT | Mean(SD) | 80.04(24.317) | 84.34(24.971) | 76.15(22.312) |
| Change | Mean(SD) | -3.37(14.668) | -0.60(13.378) | -5.43(15.259) |
| | Median | -3.00 | -1.00 | -5.00 |

1734

CONFIDENTIAL
AZSER12774407

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-8  Hepatic laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| --- | --- | --- | --- | --- |
| Total Bilirubin (mg/dL) | Min to Max | -82.00 to 80.00 | -58.00 to 39.00 | -82.00 to 80.00 |
| N [a] | | 1673 | 678 | 913 |
| Enrollment | Mean(SD) | 0.44(0.241) | 0.46(0.243) | 0.43(0.239) |
| End of OLT | Mean(SD) | 0.41(0.221) | 0.43(0.233) | 0.40(0.210) |
| Change | Mean(SD) | -0.04(0.204) | -0.03(0.204) | -0.05(0.203) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.10 to 1.10 | -1.10 to 1.10 | -1.10 to 0.80 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cszr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080708.rtf  chem249.sas  17JAN2007:14:56  luchen

1735

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-9 Hepatic laboratory data, change from enrollment, by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| **AST (U/L)** | | | | |
| 12 weeks N[a] | | 471 | 194 | 275 |
| Enrollment | Mean(SD) | 24.24(13.775) | 24.06(12.314) | 24.33(14.781) |
| Visit | Mean(SD) | 24.06(13.296) | 23.27(12.504) | 24.61(13.888) |
| Change | Mean(SD) | -0.27(10.893) | -0.69(10.513) | -0.03(11.186) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -64.00 to 64.00 | -60.00 to 44.00 | -64.00 to 64.00 |
| 24 weeks N[a] | | 194 | 77 | 117 |
| Enrollment | Mean(SD) | 22.62(11.474) | 22.45(11.086) | 22.73(11.768) |
| Visit | Mean(SD) | 24.81(14.500) | 23.50(12.858) | 25.66(15.456) |
| Change | Mean(SD) | 2.24(14.943) | 1.44(11.917) | 2.76(16.666) |
| | Median | 1.00 | 1.00 | 1.00 |
| | Min to Max | -50.00 to 63.00 | -33.00 to 56.00 | -50.00 to 63.00 |
| **ALT (U/L)** | | | | |
| 12 weeks N[a] | | 471 | 194 | 275 |
| Enrollment | Mean(SD) | 28.20(22.419) | 28.25(22.919) | 28.15(22.184) |
| Visit | Mean(SD) | 27.43(23.203) | 27.49(24.829) | 27.44(22.196) |
| Change | Mean(SD) | -0.97(18.204) | -0.65(20.378) | -1.29(16.568) |
| | Median | -1.00 | 0.00 | -1.00 |
| | Min to Max | -149.0 to 95.00 | -149.0 to 95.00 | -84.00 to 89.00 |

1736

CONFIDENTIAL
AZSER12774409

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7‑9  Hepatic laboratory data, change from enrollment, by visit (OC, Open‑label safety population)

|  |  | Open-Label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
|  |  | QTP+LI/VAL<br>N = 1938 | QTP+LI<br>N = 769 | QTP-VAL<br>N = 1074 |  |
| 24 weeks | N[a] | 194 | 77 | 117 |  |
|  | Enrollment | Mean(SD) | 25.12(15.998) | 25.31(16.028) | 24.99(16.045) |
|  | Visit | Mean(SD) | 27.10(21.178) | 27.17(21.825) | 27.06(20.828) |
|  | Change | Mean(SD) | 1.75(19.701) | 2.49(20.819) | 1.26(19.005) |
|  |  | Median | 0.00 | 0.00 | 0.00 |
|  |  | Min to Max | -64.00 to 101.0 | -55.00 to 99.00 | -64.00 to 101.0 |
| **Alkaline Phosphatase (U/L)** |  |  |  |  |  |
| 12 weeks | N[a] | 470 | 194 | 274 |  |
|  | Enrollment | Mean(SD) | 83.06(26.431) | 84.59(23.260) | 82.05(28.535) |
|  | Visit | Mean(SD) | 81.60(26.265) | 86.16(25.342) | 78.09(26.289) |
|  | Change | Mean(SD) | -1.75(12.999) | 1.26(13.150) | -3.79(12.504) |
|  |  | Median | -2.00 | 1.00 | -3.00 |
|  |  | Min to Max | -80.00 to 42.00 | -51.00 to 39.00 | -80.00 to 42.00 |
| 24 weeks | N[a] | 194 | 77 | 117 |  |
|  | Enrollment | Mean(SD) | 83.64(23.687) | 84.47(26.746) | 83.10(21.543) |
|  | Visit | Mean(SD) | 77.80(22.048) | 81.78(23.926) | 75.22(20.419) |
|  | Change | Mean(SD) | -5.04(16.623) | -2.38(14.727) | -6.79(17.603) |
|  |  | Median | -5.00 | -3.00 | -9.00 |
|  |  | Min to Max | -56.00 to 41.00 | -31.00 to 39.00 | -56.00 to 41.00 |
| **Total Bilirubin (mg/dL)** |  |  |  |  |  |
| 12 weeks | N[a] | 468 | 194 | 272 | 1737 |

CONFIDENTIAL
AZSER12774410

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-9  Hepatic laboratory data, change from enrollment, by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|---|
| Enrollment | Mean(SD) | 0.45(0.244) | 0.47(0.233) | 0.44(0.252) |
| Visit | Mean(SD) | 0.41(0.217) | 0.42(0.224) | 0.41(0.212) |
| Change | Mean(SD) | -0.03(0.227) | -0.04(0.226) | -0.03(0.229) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.50 to 1.10 | -0.90 to 1.10 | -1.50 to 0.80 |
| 24 weeks  N [a] | | 194 | 77 | 117 |
| Enrollment | Mean(SD) | 0.44(0.260) | 0.41(0.214) | 0.46(0.285) |
| Visit | Mean(SD) | 0.39(0.217) | 0.41(0.238) | 0.38(0.202) |
| Change | Mean(SD) | -0.04(0.201) | 0.01(0.171) | -0.07(0.214) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.80 to 0.60 | -0.50 to 0.40 | -0.80 to 0.60 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
OC Observed cases. ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080709.rtf chem250.sas 171JAN2007:14:56 luchen

1738

CONFIDENTIAL
AZSER12774411

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-10   Hepatic laboratory data, clinically important values at any time (Open-label safety population)

| | Open-Label QTP | Assigned mood stabilizer | |
| | QTP+LI/VAL<br>N = 1938<br>N [a] n(%) | QTP+LI<br>N = 769<br>N [a] n(%) | QTP+VAL<br>N = 1074<br>N [a] n(%) |
|---|---|---|---|
| AST (U/L) | | | |
| >=3 X ULN | 1126 3 (0.3) | 483 1 (0.2) | 642 2 (0.3) |
| ALT (U/L) | | | |
| >=3 X ULN | 1120 9 (0.8) | 479 5 (1) | 640 4 (0.6) |
| Alkaline Phosphatase (U/L) | | | |
| >=3 X ULN | 1126 0 | 483 0 | 642 0 |
| Total Bilirubin (mg/dL) | | | |
| >=1.5 X ULN | 1123 2 (0.2) | 482 1 (0.2) | 640 1 (0.2) |

[a] Number of patients at risk i.e. not fulfilling the criteria at enrollment.
ULN Upper limits of normal. ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/N[a])*100.
/csr/dev/sizequel/d1447c00127/sp/output/tlf/t1103080710.rtf chem295.sas 17JAN2007:14:58 luchen

1739

CONFIDENTIAL
AZSER12774412

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-11   Hepatic laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| **AST (U/L)** | | | | | | | | | | |
| Normal | Normal | 1126(100.0) | NA | 3( 0.3) | 483(100.0) | NA | 1( 0.2) | 642(100.0) | NA | 2( 0.3) |
| High: >=3 x ULN | High | 0 | NA | 0 | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 1126 | NA | 3( 0.3) | 483 | NA | 1( 0.2) | 642 | NA | 2( 0.3) |
| **ALT (U/L)** | | | | | | | | | | |
| Normal | Normal | 1120(99.5) | NA | 9( 0.8) | 479(99.2) | NA | 5( 1.0) | 640( 99.7) | NA | 4( 0.6) |
| High >=3 x ULN | High | 6( 0.5) | NA | 1(16.7) | 4( 0.8) | NA | 1(25.0) | 2( 0.3) | NA | 0 |
| | Total | 1126 | NA | 10( 0.9) | 483 | NA | 6( 1.2) | 642 | NA | 4( 0.6) |
| **Alkaline Phosphatas (U/L)** | | | | | | | | | | |
| Normal | Normal | 1126(100.0) | NA | 0 | 483(100.0) | NA | 0 | 642(100.0) | NA | 0 |
| High >=3 x ULN | High | 0 | NA | 0 | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 1126 | NA | 0 | 483 | NA | 0 | 642 | NA | 0 |
| **Total Bilirubin (mg/dL)** | | | | | | | | | | |
| Normal | Normal | 1123(99.8) | NA | 2( 0.2) | 482(99.8) | NA | 1( 0.2) | 640( 99.8) | NA | 1( 0.2) |
| High >=1.5 x ULN | High | 2( 0.2) | NA | 0 | 1( 0.2) | NA | 0 | 1( 0.2) | NA | 0 |
| | Total | 1125 | NA | 2( 0.2) | 483 | NA | 2( 0.2) | 641 | NA | 1( 0.2) |

[a] Distribution at enrollment.
[b] Patients are counted only once in each column.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. NA Not applicable. ULN Upper limits of normal. PLA Placebo.

1740

CONFIDENTIAL
AZSER12774413

Clinical Study Report
Study code: D1447C00127

QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Percentages in the total column are calculated as $n^a/(n^b$ in total row)*100
Note: Percentages are calculated as $n^b/N$*100
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080711.rtf  chem275.sas  17JAN2007:14:57  luchen

1741

CONFIDENTIAL
AZSER12774414

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-12   Hepatic laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+Li/VAL N=1938 | | | | Assigned mood stabilizer QTP+Li N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
| **AST (U/L)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 1124( 99.8) | 2( 0.2) | 1126(100.0) | NA | 483(100.0) | 0 | 483(100.0) | NA | 640( 99.7) | 2( 0.3) | 642(100.0) |
| High: >=3 x ULN | High | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |
| Total | Total | NA | 1124( 99.8) | 2( 0.2) | 1126 | NA | 483(100.0) | 0 | 483 | NA | 640( 99.7) | 2( 0.3) | 642 |
| **ALT (U/L)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 1114( 99.5) | 6( 0.5) | 1120( 99.5) | NA | 476( 99.4) | 3( 0.6) | 479( 99.2) | NA | 637( 99.5) | 3( 0.5) | 640( 99.7) |
| High: >=3 x ULN | High | NA | 5( 83.3) | 1( 16.7) | 6( 0.5) | NA | 3( 75.0) | 1( 25.0) | 4( 0.8) | NA | 2(100.0) | 0 | 2( 0.3) |
| Total | Total | NA | 1119( 99.4) | 7( 0.6) | 1126 | NA | 479( 99.2) | 4( 0.8) | 483 | NA | 639( 99.5) | 3( 0.5) | 642 |
| **Alkaline Phosphatase (U/L)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 1126(100.0) | 0 | 1126(100.0) | NA | 483(100.0) | 0 | 483(100.0) | NA | 642(100.0) | 0 | 642(100.0) |
| High: >=3 x ULN | High | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |
| Total | Total | NA | 1126(100.0) | 0 | 1126 | NA | 483(100.0) | 0 | 483 | NA | 642(100.0) | 0 | 642 |
| **Total Bilirubin (mg/dL)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 1121( 99.8) | 2( 0.2) | 1123( 99.8) | NA | 481( 99.8) | 1( 0.2) | 482( 99.8) | NA | 639( 99.8) | 1( 0.2) | 640( 99.8) |
| High: >=1.5 | High | NA | 2(100.0) | 0 | 2( 0.2) | NA | 1(100.0) | 0 | 1( 0.2) | NA | 1(100.0) | 0 | 1( 0.2) |

1742

CONFIDENTIAL
AZSER12774415

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-12   Hepatic laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) |
| x ULN | | | | | | | | | | | | | |
| Total | NA | 1123( 99.8) | 2( 0.2) | 1125 | NA | 482( 99.8) | 1( 0.2) | 483 | NA | 640( 99.8) | 1( 0.2) | 641 |

[a] Distribution at enrollment.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. NA Not applicable. ULN Upper limits of normal. PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as $n^a$ (or$^a$ in total row)*100
Note: Percentages are calculated as $(n/n^a)*100$.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080712.rtf  chem276.sas  17JAN2007:14:57  luchen

1743

CONFIDENTIAL
AZSER12774416

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-13   Renal laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| **Creatinine (mg/dL)** | | | | |
| N [a] | | 1673 | 678 | 913 |
| Enrollment | Mean(SD) | 0.85(0.194) | 0.85(0.190) | 0.85(0.196) |
| End of OLT | Mean(SD) | 0.88(0.200) | 0.88(0.191) | 0.88(0.205) |
| Change | Mean(SD) | 0.04(0.135) | 0.05(0.140) | 0.03(0.132) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.50 to 0.60 | -0.40 to 0.60 | -0.50 to 0.60 |
| **BUN (mg/dL)** | | | | |
| N [a] | | 1565 | 633 | 850 |
| Enrollment | Mean(SD) | 13.10(4.120) | 12.90(3.967) | 13.27(4.247) |
| End of OLT | Mean(SD) | 13.22(4.413) | 12.49(4.032) | 13.80(4.646) |
| Change | Mean(SD) | 0.19(4.110) | -0.57(3.893) | 0.76(4.184) |
| | Median | 0.00 | -1.00 | 1.00 |
| | Min to Max | -14.00 to 17.00 | -13.00 to 17.00 | -14.00 to 17.00 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
BUN Blood urea nitrogen. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/serequel/d1447c00127/sp/output/tlf/t1103080713.rtf  chem251.sas  17JAN2007:14:56  fuchen

1744

CONFIDENTIAL
AZSER12774417

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-14   Renal laboratory data, change from enrollment, by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | | |
| --- | --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 | |

**Creatinine (mg/dL)**

| | | Open-Label QTP QTP+LI/VAL N = 1938 | Assigned mood stabilizer QTP+LI N = 769 | QTP+VAL N = 1074 |
| --- | --- | --- | --- | --- |
| 12 weeks | N [a] | 470 | 194 | 274 |
| | Mean(SD) | 0.84(0.198) | 0.84(0.187) | 0.84(0.206) |
| | Mean(SD) | 0.88(0.209) | 0.89(0.197) | 0.87(0.219) |
| | Mean(SD) | 0.04(0.137) | 0.05(0.137) | 0.03(0.138) |
| | Median | 0.00 | 0.10 | 0.00 |
| | Min to Max | -0.50 to 0.60 | -0.30 to 0.50 | -0.50 to 0.60 |
| 24 weeks | N [a] | 194 | 77 | 117 |
| | Mean(SD) | 0.84(0.185) | 0.84(0.200) | 0.84(0.174) |
| | Mean(SD) | 0.89(0.180) | 0.89(0.196) | 0.88(0.170) |
| | Mean(SD) | 0.04(0.142) | 0.04(0.157) | 0.04(0.133) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.50 to 0.60 | -0.40 to 0.60 | -0.50 to 0.40 |

**BUN (mg/dL)**

| | | | | |
| --- | --- | --- | --- | --- |
| 12 weeks | N [a] | 439 | 184 | 253 |
| | Mean(SD) | 13.47(4.391) | 13.41(4.297) | 13.53(4.477) |
| | Mean(SD) | 13.51(4.619) | 13.14(4.434) | 13.79(4.754) |
| | Mean(SD) | 0.05(3.762) | -0.27(3.825) | 0.26(3.721) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -13.00 to 12.00 | -11.00 to 11.00 | -13.00 to 12.00 |

Note: Enrollment, Visit, Change labels correspond to the three Mean(SD) rows respectively in each block.

1745

CONFIDENTIAL
AZSER12774418

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-14    Renal laboratory data, change from enrollment, by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|---|
| 24 weeks | N [a] | 182 | 74 | 108 |
| | Enrollment Mean(SD) | 12.55(4.488) | 12.42(4.472) | 12.64(4.517) |
| | Visit Mean(SD) | 12.74(4.894) | 11.86(5.016) | 13.34(4.738) |
| | Change Mean(SD) | 0.19(4.506) | -0.55(4.351) | 0.70(4.558) |
| | Median | 0.00 | 0.00 | 1.00 |
| | Min to Max | -14.00 to 17.00 | -13.00 to 17.00 | -14.00 to 17.00 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
OC Observed cases. BUN Blood urea nitrogen. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00127/spoutput/tlf/t1103080714-rtf  chem252.sas  17JAN2007:14:56  luchen

1746

CONFIDENTIAL
AZSER12774419

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-15   Renal laboratory data, clinically important values at any time (Open-label safety population)

| | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL<br>N = 1938<br>N [a] n(%) | QTP+LI<br>N = 769<br>N [a] n(%) | QTP+VAL<br>N = 1074<br>N [a] n(%) |
| Creatinine (mg/dL) | | | |
| >=1.58 | 1122 2 (0.2) | 483 1 (0.2) | 638 1 (0.2) |
| BUN (mg/dL) | | | |
| >=30 | 1044 6 (0.6) | 453 2 (0.4) | 590 4 (0.7) |

[a] Number of patients at risk, i.e. not fulfilling the criteria at enrollment.
BUN Blood urea nitrogen. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/N[a]*100.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080715.rtf  chem296.sas  17JAN2007:14:58  luchen

1747

CONFIDENTIAL
AZSER12774420

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-16    Renal laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| Creatinine (mg/dL) | | | | | | | | | | |
| Normal | Normal | 1122(99.6) | NA | 2( 0.2) | 483(100.0) | NA | 1( 0.2) | 638( 99.4) | NA | 1( 0.2) |
| High: >=1.58 | High | 4( 0.4) | NA | 4(100.0) | 0 | NA | 0 | 4( 0.6) | NA | 4(100.0) |
| | Total | 1126 | NA | 6( 0.5) | 483 | NA | 1( 0.2) | 642 | NA | 5( 0.8) |
| BUN (mg/dL) | | | | | | | | | | |
| Normal | Normal | 1044(99.7) | NA | 6( 0.6) | 453(100.0) | NA | 2( 0.4) | 590( 99.5) | NA | 4( 0.7) |
| High: >=10.7 | High | 3( 0.3) | NA | 1( 33.3) | 0 | NA | 0 | 3( 0.5) | NA | 1( 33.3) |
| | Total | 1047 | NA | 7( 0.7) | 453 | NA | 2( 0.4) | 593 | NA | 5( 0.8) |

[a]  Distribution at enrollment.
[b]  Patients are counted only once in each column.
BUN Blood urea nitrogen. NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N  Number of patients in treatment group. n Number of patients.
Note: Percentages in the total column are calculated as n[a]/(n[a] in total row)*100
Note: Percentages are calculated as n[b]/N[a]*100
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.
/esrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080716.rtf  chem277.sas  17JAN2007:14:58  luchen

1748

CONFIDENTIAL
AZSER12774421

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-17   Renal laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| **Creatinine (mg/dL)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 1120( 99.8) | 2( 0.2) | 1122( 99.6) | NA | 482( 99.8) | 1( 0.2) | 483(100.0) | NA | 637( 99.8) | 1( 0.2) | 638( 99.4) |
| High: >=1.58 | High | NA | 0 | 4(100.0) | 4( 0.4) | NA | 0 | 0 | 0 | NA | 0 | 4(100.0) | 4( 0.6) |
| | Total | NA | 1120( 99.5) | 6( 0.5) | 1126 | NA | 482( 99.8) | 1( 0.2) | 483 | NA | 637( 99.2) | 5( 0.8) | 642 |
| **BUN (mg/dL)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 1039( 99.5) | 5( 0.5) | 1044( 99.7) | NA | 452( 99.8) | 1( 0.2) | 453(100.0) | NA | 586( 99.3) | 4( 0.7) | 590( 99.5) |
| High: >=10.7 | High | NA | 2( 66.7) | 1( 33.3) | 3( 0.3) | NA | 0 | 0 | 0 | NA | 2( 66.7) | 1( 33.3) | 3( 0.5) |
| | Total | NA | 1041( 99.4) | 6( 0.6) | 1047 | NA | 452( 99.8) | 1( 0.2) | 453 | NA | 588( 99.2) | 5( 0.8) | 593 |

[a] Distribution at enrollment.
BUN Blood urea nitrogen. NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as $n^a$ /($n^a$ in total row)*100
Note: Percentages are calculated as (n/$N^a$)*100
/csre/dev/xenopad/d1447c00127/sp/output/tlf/t1103080717.rtf chem278.sas 17JAN2007:14:58 luchen

1749

CONFIDENTIAL
AZSER12774422

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-18   Electrolyte laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Sodium (mmol/L) | | | | |
| N [a] | | 1673 | 678 | 913 |
| Enrollment | Mean(SD) | 142.05(2.496) | 141.89(2.427) | 142.16(2.575) |
| End of OLT | Mean(SD) | 141.96(2.745) | 141.66(2.663) | 142.15(2.838) |
| Change | Mean(SD) | -0.14(3.225) | -0.32(3.087) | -0.01(3.324) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -13.00 to 17.00 | -10.00 to 13.00 | -13.00 to 17.00 |
| Potassium (mmol/L) | | | | |
| N [a] | | 1673 | 678 | 913 |
| Enrollment | Mean(SD) | 4.50(0.419) | 4.49(0.377) | 4.51(0.443) |
| End of OLT | Mean(SD) | 4.48(0.423) | 4.45(0.418) | 4.50(0.421) |
| Change | Mean(SD) | -0.03(0.465) | -0.05(0.437) | -0.01(0.485) |
| | Median | 0.00 | -0.10 | 0.00 |
| | Min to Max | -5.00 to 2.30 | -1.30 to 2.30 | -5.00 to 1.90 |
| Chloride (mmol/L) | | | | |
| N [a] | | 1673 | 678 | 913 |
| Enrollment | Mean(SD) | 104.46(2.785) | 104.59(2.734) | 104.35(2.858) |
| End of OLT | Mean(SD) | 104.57(3.014) | 104.81(2.803) | 104.39(3.204) |

1750

CONFIDENTIAL
AZSER12774423

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-18   Electrolyte laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Change | Mean(SD) | 0.17(3.463) | 0.31(3.298) | 0.06(3.584) |
| | Median | 0.00 | 1.00 | 0.00 |
| | Min to Max | -14.00 to 16.00 | -11.00 to 15.00 | -14.00 to 16.00 |
| Bicarbonate (mmol/L) | | | | |
| N [a] | | 1663 | 676 | 905 |
| Enrollment | Mean(SD) | 24.13(2.801) | 23.95(2.798) | 24.27(2.777) |
| End of OLT | Mean(SD) | 23.95(2.744) | 23.72(2.719) | 24.11(2.729) |
| Change | Mean(SD) | -0.27(3.396) | -0.32(3.476) | -0.23(3.338) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -12.00 to 10.00 | -12.00 to 10.00 | -11.00 to 8.00 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp output.tif/r1103080718.rtf  chem253.sas  17JAN2007:14:56 luchen

1751

CONFIDENTIAL
AZSER12774424

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-19   Electrolyte laboratory data, change from enrollment, by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| **Sodium (mmol/L)** | | | | |
| 12 weeks N[a] | | 469 | 194 | 273 |
| Enrollment | Mean(SD) | 142.00(2.562) | 141.84(2.242) | 142.11(2.772) |
| Visit | Mean(SD) | 142.04(2.906) | 141.74(2.802) | 142.25(2.975) |
| Change | Mean(SD) | 0.04(3.017) | -0.10(2.862) | 0.14(3.135) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -11.00 to 13.00 | -8.00 to 13.00 | -11.00 to 13.00 |
| 24 weeks N[a] | | 194 | 77 | 117 |
| Enrollment | Mean(SD) | 142.15(2.727) | 141.96(2.387) | 142.28(2.933) |
| Visit | Mean(SD) | 142.02(3.080) | 141.68(2.867) | 142.24(3.205) |
| Change | Mean(SD) | -0.14(3.643) | -0.29(3.356) | -0.04(3.831) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -13.00 to 17.00 | -8.00 to 8.00 | -13.00 to 17.00 |
| **Potassium (mmol/L)** | | | | |
| 12 weeks N[a] | | 469 | 194 | 273 |
| Enrollment | Mean(SD) | 4.53(0.445) | 4.54(0.381) | 4.52(0.488) |
| Visit | Mean(SD) | 4.47(0.411) | 4.45(0.431) | 4.49(0.397) |
| Change | Mean(SD) | -0.06(0.473) | -0.09(0.431) | -0.03(0.501) |
| | Median | 0.00 | -0.10 | 0.00 |
| | Min to Max | -5.00 to 1.80 | -1.30 to 1.80 | -5.00 to 1.70 |

1752

CONFIDENTIAL
AZSER12774425

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-19   Electrolyte laboratory data, change from enrollment, by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+Li/VAL N = 1938 | QTP+Li N = 769 | QTP+VAL N = 1074 |
| 24 weeks | N[a] | 194 | 77 | 117 |
| | Enrollment Mean(SD) | 4.45(0.410) | 4.42(0.334) | 4.48(0.453) |
| | Visit Mean(SD) | 4.41(0.462) | 4.35(0.363) | 4.45(0.513) |
| | Change Mean(SD) | -0.04(0.463) | -0.07(0.411) | -0.02(0.494) |
| | Median | -0.10 | -0.10 | 0.00 |
| | Min to Max | -1.20 to 1.40 | -1.10 to 1.40 | -1.20 to 1.30 |
| Chloride (mmol/L) | | | | |
| 12 weeks | N[a] | 469 | 194 | 273 |
| | Enrollment Mean(SD) | 104.48(2.793) | 104.55(2.587) | 104.43(2.944) |
| | Visit Mean(SD) | 104.79(3.234) | 104.88(2.836) | 104.71(3.498) |
| | Change Mean(SD) | 0.31(3.340) | 0.34(3.323) | 0.28(3.367) |
| | Median | 0.00 | 1.00 | 0.00 |
| | Min to Max | -10.00 to 16.00 | -9.00 to 15.00 | -10.00 to 16.00 |
| 24 weeks | N[a] | 194 | 77 | 117 |
| | Enrollment Mean(SD) | 104.48(3.143) | 104.71(2.933) | 104.33(3.277) |
| | Visit Mean(SD) | 104.57(3.382) | 105.06(3.041) | 104.25(3.564) |
| | Change Mean(SD) | 0.09(3.769) | 0.35(3.347) | -0.09(4.027) |
| | Median | 0.00 | 1.00 | 0.00 |
| | Min to Max | -14.00 to 15.00 | -6.00 to 8.00 | -14.00 to 15.00 |
| Bicarbonate (mmol/L) | | | | |
| 12 weeks | N[a] | 462 | 192 | 268 |

1753

CONFIDENTIAL
AZSER12774426

Clinical Study Report
Study code: D1447C00127

Table 11.3.8.7-19   Electrolyte laboratory data, change from enrollment, by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|---|
| | Enrollment Mean(SD) | 24.08(2.813) | 23.94(2.937) | 24.16(2.728) |
| | Visit Mean(SD) | 23.93(2.863) | 23.77(2.778) | 24.05(2.931) |
| | Change Mean(SD) | -0.15(3.515) | -0.17(3.846) | -0.11(3.270) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -12.00 to 10.00 | -12.00 to 10.00 | -11.00 to 8.00 |
| 24 weeks | N [a] | 190 | 75 | 115 |
| | Enrollment Mean(SD) | 23.95(2.867) | 23.80(2.676) | 24.04(2.992) |
| | Visit Mean(SD) | 23.91(2.884) | 23.69(2.890) | 24.04(2.885) |
| | Change Mean(SD) | -0.04(3.422) | -0.11(3.220) | 0.00(3.561) |
| | Median | 0.00 | 0.00 | 1.00 |
| | Min to Max | -10.00 to 8.00 | -6.00 to 7.00 | -10.00 to 8.00 |

[a] Number of patients with assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. OC Observed cases. VAL Valproate. N Number of patients in treatment group.
/esre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080719.rtf  chem254.sas  17JAN2007:14:56  luchen

1754

CONFIDENTIAL
AZSER12774427

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-20   Electrolyte laboratory data, clinically important values at any time (Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| | QTP+LI/VAL N = 1938 N[a] n(%) | QTP+LI N = 769 N[a] n(%) | QTP+VAL N = 1074 N[a] n(%) |
|---|---|---|---|
| Sodium (mmol/L) | | | |
| <=132 | 1124 3 (0.3) | 483 1 (0.2) | 640 2 (0.3) |
| >=152 | 1122 6 (0.5) | 483 2 (0.4) | 638 4 (0.6) |
| Potassium (mmol/L) | | | |
| <=3 | 1126 2 (0.2) | 483 1 (0.2) | 642 1 (0.2) |
| >=5.5 | 1101 24 (2.2) | 476 10 (2.1) | 624 14 (2.2) |
| Chloride (mmol/L) | | | |
| <=90 | 1126 1 (0.1) | 483 0 | 642 1 (0.2) |
| >=120 | 1126 0 | 483 0 | 642 0 |
| Bicarbonate (mmol/L) | | | |
| <=18 | 1086 29 (2.7) | 463 13 (2.8) | 622 16 (2.6) |
| >=30 | 1085 17 (1.6) | 468 5 (1.1) | 616 12 (1.9) |

[a] Number of patients at risk i.e. not fulfilling the criteria at enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/N*)*100.
/csre/dev/seroqel/d1447c00127/sp/output/tlf/t1103080720.rtf chem297.sas 17JAN2007/14:58 luchen

1755

CONFIDENTIAL
AZSER12774428

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-21    Electrolyte laboratory data, shift to clinically important values at any time (Open-label safety population)

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N [a] (%) | Low n [b] (%) | High n [b] (%) | N [a] (%) | Low n [b] (%) | High n [b] (%) | N [a] (%) | Low n [b] (%) | High n [b] (%) |
| Sodium (mmol/L) | | | | | | | | | | |
| Low: <=132 | Low | 2( 0.2) | 0 | 0 | 0 | 0 | 0 | 2( 0.3) | 0 | 0 |
| | Normal | 1120( 99.5) | 3( 0.3) | 6( 0.5) | 483(100.0) | 1( 0.2) | 2( 0.4) | 636( 99.1) | 2( 0.3) | 4( 0.6) |
| | High: >=152 | 4( 0.4) | 0 | 0 | 0 | 0 | 0 | 4( 0.6) | 0 | 0 |
| | Total | 1126 | 3( 0.3) | 6( 0.5) | 483 | 1( 0.2) | 2( 0.4) | 642 | 2( 0.3) | 4( 0.6) |
| Potassium (mmol/L) | | | | | | | | | | |
| Low: <=3 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1101( 97.8) | 2( 0.2) | 24( 2.2) | 476( 98.6) | 1( 0.2) | 10( 2.1) | 624( 97.2) | 1( 0.2) | 14( 2.2) |
| | High: >5.5 | 25( 2.2) | 0 | 6( 24.0) | 7( 1.4) | 0 | 2( 28.6) | 18( 2.8) | 0 | 4( 22.2) |
| | Total | 1126 | 2( 0.2) | 30( 2.7) | 483 | 1( 0.2) | 12( 2.5) | 642 | 1( 0.2) | 18( 2.8) |
| Chloride (mmol/L) | | | | | | | | | | |
| Low: <=90 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1126(100.0) | 1( 0.1) | 0 | 483(100.0) | 0 | 0 | 642(100.0) | 1( 0.2) | 0 |
| | High: >=120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1126 | 1( 0.1) | 0 | 483 | 0 | 0 | 642 | 1( 0.2) | 0 |
| Bicarbonate (mmol/L) | | | | | | | | | | |
| Low: <=18 | Low | 26( 2.3) | 1( 3.8) | 0 | 14( 2.9) | 1( 7.1) | 0 | 12( 1.9) | 1( 0.2) | 0 |
| | Normal | 1059( 95.2) | 29( 2.7) | 17( 1.6) | 454( 95.2) | 13( 2.9) | 5( 1.1) | 604( 95.3) | 16( 2.6) | 12( 2.0) |

1756

CONFIDENTIAL
AZSER12774429

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-21    Electrolyte laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
| High: >=30 | High | 27( 2.4) | 0 | 2( 7.4) | 9( 1.9) | 0 | 1( 11.1) | 18( 2.8) | 0 | 1( 5.6) |
| | Total | 1112 | 30( 2.7) | 19( 1.7) | 477 | 14( 2.9) | 6( 1.3) | 634 | 16( 2.5) | 13( 2.1) |

$^a$ Distribution at enrollment.
$^b$ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the N column are calculated as $N^a/(N^a$ in total row)*100.
Note: Percentages are calculated as (n/$N^a$)*100.
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.
/csr/dev/serosquel/d1447c00127/sp/output/tlf/t1103080721.rtf  chem279.sas  17JAN2007:14:58  huchen

1757

CONFIDENTIAL
AZSER12774430

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-22   Electrolyte laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n' (%) | Low n (%) | Normal n (%) | High n (%) | Total n' (%) | Low n (%) | Normal n (%) | High n (%) | Total n' (%) |
| **Sodium (mmol/L)** | | | | | | | | | | | | | |
| Low: <=132 | Low | 0 | 2(100.0) | 0 | 2( 0.2) | 0 | 0 | 0 | 0 | 0 | 2(100.0) | 0 | 2( 0.3) |
| | Normal | 2( 0.2) | 1112(99.3) | 6( 0.5) | 1120(99.5) | 0 | 481(99.6) | 2( 0.4) | 483(100.0) | 2( 0.3) | 630(99.1) | 4( 0.6) | 636(99.1) |
| High: >=152 | High | 0 | 4(100.0) | 0 | 4( 0.4) | 0 | 0 | 0 | 0 | 0 | 4(100.0) | 0 | 4( 0.6) |
| | Total | 2( 0.2) | 1118(99.3) | 6( 0.5) | 1126 | 0 | 481(99.6) | 2( 0.4) | 483 | 2( 0.3) | 636(99.1) | 4( 0.6) | 642 |
| **Potassium (mmol/L)** | | | | | | | | | | | | | |
| Low: <=3 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 1078(97.9) | 23( 2.1) | 1101(97.8) | 0 | 467(98.1) | 9( 1.9) | 476(98.6) | 0 | 610(97.8) | 14( 2.2) | 624(97.2) |
| High: >5.5 | High | 0 | 19(76.0) | 6( 24.0) | 25( 2.2) | 0 | 5(71.4) | 2( 28.6) | 7( 1.4) | 0 | 14(77.8) | 4( 22.2) | 18( 2.8) |
| | Total | 0 | 1097(97.4) | 29( 2.6) | 1126 | 0 | 472(97.7) | 11( 2.3) | 483 | 0 | 624(97.2) | 18( 2.8) | 642 |
| **Chloride (mmol/L)** | | | | | | | | | | | | | |
| Low: <=90 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1( 0.1) | 1125(99.9) | 0 | 1126(100.0) | 0 | 483(100.0) | 0 | 483(100.0) | 1( 0.2) | 641(99.8) | 0 | 642(100.0) |
| High: >=120 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1( 0.1) | 1125(99.9) | 0 | 1126 | 0 | 483(100.0) | 0 | 483 | 1( 0.2) | 641(99.8) | 0 | 642 |
| **Bicarbonate (mmol/L)** | | | | | | | | | | | | | |

1758

CONFIDENTIAL
AZSER12774431

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-22    Electrolyte laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) |
| Low: <=18 | Low | 1( 3.8) | 25(96.2) | 0 | 26( 2.3) | 1( 7.1) | 13(92.9) | 0 | 14( 2.9) | 0 | 12(100.0) | 0 | 12( 1.9) |
| Normal | Normal | 27( 2.5) | 1021(96.4) | 11( 1.0) | 1059(95.2) | 12( 2.6) | 439(96.7) | 3( 0.7) | 454(95.2) | 15( 2.5) | 581(96.2) | 8( 1.3) | 604(95.3) |
| High: >=30 | High | 0 | 25(92.6) | 2( 7.4) | 27( 2.4) | 0 | 8(88.9) | 1(11.1) | 9( 1.9) | 0 | 17(94.4) | 1( 5.6) | 18( 2.8) |
| | Total | 28( 2.5) | 1071(96.3) | 13( 1.2) | 1112 | 13( 2.7) | 460(96.4) | 4( 0.8) | 477 | 15( 2.4) | 610(96.2) | 9( 1.4) | 634 |

$^a$ Distribution at enrollment.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n$^a$/(n$^a$ in total row)*100
Note: Percentages are calculated as (n/n$^a$)*100.
/csre/dev/senoquel d1447c00127/sp/output/tlf/t1103080722.rtf  chem280.sas  17JAN2007:14:58  luchen

1759

CONFIDENTIAL
AZSER12774432

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-23    Glucose regulation laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|---|
| Glucose (mg/dL) | | | | |
| N [a] | | 1220 | 515 | 704 |
| Enrollment | Mean(SD) | 91.45(22.449) | 91.40(22.164) | 91.50(22.685) |
| End of OLT | Mean(SD) | 95.91(28.248) | 95.33(25.179) | 96.35(30.326) |
| Change | Mean(SD) | 4.46(25.368) | 3.93(23.924) | 4.85(26.401) |
| | Median | 2.00 | 3.00 | 2.00 |
| | Min to Max | -125.0 to 230.00 | -125.0 to 170.00 | -80.00 to 230.00 |
| HbA1C (%) | | | | |
| N [a] | | 1225 | 518 | 706 |
| Enrollment | Mean(SD) | 5.43(0.705) | 5.36(0.584) | 5.47(0.779) |
| End of OLT | Mean(SD) | 5.44(0.757) | 5.30(0.656) | 5.55(0.808) |
| Change | Mean(SD) | 0.02(0.450) | -0.06(0.404) | 0.07(0.473) |
| | Median | 0.00 | -0.10 | 0.00 |
| | Min to Max | -3.20 to 3.90 | -2.10 to 3.90 | -3.20 to 3.70 |
| Insulin (pmol/L) | | | | |
| N [a] | | 619 | 287 | 331 |
| Enrollment | Mean(SD) | 122.68(175.779) | 118.48(152.717) | 126.05(193.913) |
| End of OLT | Mean(SD) | 171.66(323.611) | 154.59(161.580) | 186.50(415.955) |

1760

CONFIDENTIAL
AZSER12774433

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 23    Glucose regulation laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| --- | --- | --- | --- | --- |
| Change | Mean(SD) | 48.99(341.935) | 36.11(195.759) | 60.44(430.630) |
| | Median | 14.00 | 13.00 | 21.00 |
| | Min to Max | -2305 to 6723.0 | -1479 to 854.00 | -2305 to 6723.0 |
| HOMA-R | | | | |
| N [a] | | 603 | 278 | 324 |
| Enrollment | Mean(SD) | 4.49(9.960) | 4.64(11.454) | 4.35(8.505) |
| End of OLT | Mean(SD) | 6.51(16.245) | 5.80(7.186) | 7.12(21.137) |
| Change | Mean(SD) | 2.02(18.081) | 1.16(12.479) | 2.76(21.785) |
| | Median | 0.58 | 0.38 | 0.81 |
| | Min to Max | -158.7 to 345.65 | -158.7 to 37.30 | -115.8 to 345.65 |
| QUICKI | | | | |
| N [a] | | 603 | 278 | 324 |
| Enrollment | Mean(SD) | 0.3324(0.0376) | 0.3329(0.0372) | 0.321(0.0381) |
| End of OLT | Mean(SD) | 0.3211(0.0425) | 0.3235(0.0437) | 0.3191(0.0413) |
| Change | Mean(SD) | -.0113(0.0401) | -.0094(0.0407) | -.0130(0.0397) |
| | Median | -.011 | -.008 | -.013 |
| | Min to Max | -.1510 to 0.0977 | -.1510 to 0.0977 | -.1378 to 0.0883 |

[a]  Number of patients with assessment at enrollment and at least one assessment after enrollment.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group, HbA1C Hemoglobin Alc.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5, QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))]
/csrе/dev/sеnequel/d1447c00127/sp/output/tlf/t1103080723.rtf  chem255.sas  10.APR2007:14:28  luchen

1761

CONFIDENTIAL
AZSER12774434

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-24   Glucose regulation laboratory data, change from enrollment to end of open-label treatment, diabetic subgroups, (Open-label safety population)**

| Parameter | | Open-Label QTP QTP-LI/VAL N=1938 | | | | Assigned mood stabilizer QTP-LI N=769 | | | | Assigned mood stabilizer QTP-VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nᵃ | Mean | SD | Median | Nᵃ | Mean | SD | Median | Nᵃ | Mean | SD | Median |
| Glucose, (mg/dL.) | Diabetic | 135 | 10.99 | 54.745 | 4.00 | 52 | 4.50 | 55.725 | 2.00 | 83 | 15.05 | 54.063 | 5.00 |
| | Diabetic risk | 248 | 2.77 | 24.355 | 2.00 | 108 | 3.84 | 20.916 | 2.00 | 139 | 1.88 | 26.839 | 1.00 |
| | Non diabetic | 837 | 3.91 | 16.575 | 3.00 | 355 | 3.87 | 15.854 | 3.00 | 482 | 3.95 | 17.103 | 2.00 |
| HbA1C (%) | Diabetic | 133 | 0.04 | 0.988 | 0.00 | 53 | 0.03 | 0.944 | -0.10 | 80 | 0.05 | 1.021 | 0.00 |
| | Diabetic risk | 249 | 0.04 | 0.385 | 0.00 | 109 | -0.06 | 0.316 | 0.00 | 139 | 0.11 | 0.419 | 0.00 |
| | Non diabetic | 843 | 0.01 | 0.313 | 0.00 | 356 | -0.08 | 0.275 | -0.10 | 487 | 0.07 | 0.324 | 0.00 |
| Insulin (pmol/L) | Diabetic | 70 | 0.99 | 225.682 | 10.00 | 33 | -31.00 | 302.823 | 6.00 | 37 | 29.51 | 119.722 | 14.00 |
| | Diabetic risk | 110 | 77.12 | 734.221 | 27.50 | 51 | 27.96 | 250.288 | 27.00 | 58 | 122.50 | 985.591 | 28.00 |
| | Non diabetic | 439 | 49.59 | 149.075 | 14.00 | 203 | 49.07 | 152.654 | 13.00 | 236 | 50.04 | 146.251 | 21.00 |
| HOMA-R | Diabetic | 69 | -0.67 | 21.583 | 0.52 | 33 | -4.93 | 29.306 | -0.29 | 36 | 3.23 | 9.334 | 0.78 |
| | Diabetic risk | 108 | 3.77 | 37.264 | 0.78 | 51 | 1.61 | 10.942 | 0.72 | 56 | 5.82 | 50.830 | 0.94 |
| | Non diabetic | 426 | 2.01 | 6.083 | 0.53 | 194 | 2.08 | 6.547 | 0.38 | 232 | 1.95 | 5.680 | 0.81 |
| QUICKI | Diabetic | 69 | -0.0037 | 0.0343 | -0.0054 | 33 | -0.00 | 0.038 | 0.00 | 36 | -0.01 | 0.031 | -0.01 |
| | Diabetic risk | 108 | -0.0066 | 0.0391 | -0.0104 | 51 | -0.01 | 0.042 | -0.01 | 56 | -0.01 | 0.037 | -0.01 |
| | Non diabetic | 426 | -0.0138 | 0.0411 | -0.0119 | 194 | -0.01 | 0.041 | -0.01 | 232 | -0.02 | 0.041 | -0.02 |

ᵃ Number of patients with assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. LI/VAL Lithium or Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1 [log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080724.rtf chenmm209.sas  10.APR2007:14:28  luchen

CONFIDENTIAL
AZSER12774435

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-25   Glucose regulation laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| **Glucose (mg/dL)** | | | | |
| 12 weeks N [a] | | 1003 | 428 | 573 |
| | Enrollment Mean(SD) | 90.92(20.681) | 91.47(21.776) | 90.53(19.866) |
| | Visit Mean(SD) | 95.36(26.555) | 95.21(23.569) | 95.47(28.646) |
| | Change Mean(SD) | 4.44(24.476) | 3.74(23.066) | 4.94(25.525) |
| | Median | 3.00 | 3.00 | 2.00 |
| | Min to Max | -218.0 to 190.00 | -125.0 to 170.00 | -218.0 to 190.00 |
| 24 weeks N [a] | | 345 | 135 | 210 |
| | Enrollment Mean(SD) | 92.89(27.336) | 92.13(22.009) | 93.38(30.311) |
| | Visit Mean(SD) | 98.03(31.731) | 95.36(21.242) | 99.76(36.883) |
| | Change Mean(SD) | 5.14(28.137) | 3.23(25.737) | 6.38(29.572) |
| | Median | 3.00 | 3.00 | 3.00 |
| | Min to Max | -155.0 to 170.00 | -155.0 to 118.00 | -86.00 to 170.00 |
| **HbA1C (%)** | | | | |
| 4 weeks N [a] | | 224 | 86 | 136 |
| | Enrollment Mean(SD) | 5.50(0.795) | 5.54(0.819) | 5.48(0.787) |
| | Visit Mean(SD) | 5.54(0.826) | 5.54(0.836) | 5.54(0.829) |
| | Change Mean(SD) | 0.04(0.336) | -0.00(0.329) | 0.06(0.342) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.10 to 3.00 | -2.10 to 0.90 | -1.10 to 3.00 |

1763

CONFIDENTIAL
AZSER12774436

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 25    Glucose regulation laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|---|
| 8 weeks | N^a | 100 | 45 | 55 |
| | Enrollment Mean(SD) | 5.34(0.493) | 5.34(0.555) | 5.33(0.440) |
| | Visit Mean(SD) | 5.30(0.536) | 5.24(0.602) | 5.36(0.475) |
| | Change Mean(SD) | -0.03(0.306) | -0.10(0.276) | 0.03(0.319) |
| | Median | -0.05 | -0.10 | 0.00 |
| | Min to Max | -1.30 to 0.80 | -0.60 to 0.50 | -1.30 to 0.80 |
| 12 weeks | N^a | 690 | 299 | 391 |
| | Enrollment Mean(SD) | 5.40(0.611) | 5.35(0.523) | 5.43(0.668) |
| | Visit Mean(SD) | 5.36(0.681) | 5.21(0.593) | 5.48(0.721) |
| | Change Mean(SD) | -0.04(0.405) | -0.14(0.406) | 0.04(0.389) |
| | Median | 0.00 | -0.10 | 0.00 |
| | Min to Max | -1.80 to 3.90 | -1.20 to 3.90 | -1.80 to 3.50 |
| 24 weeks | N^a | 350 | 137 | 213 |
| | Enrollment Mean(SD) | 5.39(0.659) | 5.27(0.478) | 5.46(0.744) |
| | Visit Mean(SD) | 5.47(0.764) | 5.28(0.580) | 5.60(0.839) |
| | Change Mean(SD) | 0.09(0.518) | 0.01(0.417) | 0.14(0.569) |
| | Median | 0.00 | 0.00 | 0.10 |
| | Min to Max | -3.20 to 4.30 | -1.10 to 2.50 | -3.20 to 4.30 |
| Insulin (pmol/L) | | | | |
| 12 weeks | N^a | 568 | 255 | 311 |
| | Enrollment Mean(SD) | 124.87(181.780) | 122.42(160.093) | 126.35(198.461) |
| | Visit Mean(SD) | 180.73(223.686) | 174.45(213.469) | 186.02(232.628) |

1764

CONFIDENTIAL
AZSER12774437

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-25    Glucose regulation laboratory data, change from enrollment by visit (OC, Open-label safety population)**

|  |  | Open-Label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
|  |  | QTP+Li/VAL N = 1938 | QTP+Li N = 769 | QTP+VAL N = 1074 |  |
|  | Change | 55.86(263.736) | 52.03(250.799) | 59.67(274.933) |  |
|  | Median | 21.00 | 21.00 | 21.00 |  |
|  | Min to Max | -2305 to 2341.0 | -1541 to 2341.0 | -2305 to 1701.0 |  |
| 24 weeks | N [a] | 171 | 77 | 94 |  |
|  | Enrollment | 125.40(154.811) | 140.91(202.838) | 112.69(99.121) |  |
|  | Visit | 155.18(158.768) | 158.65(180.944) | 152.33(138.938) |  |
|  | Change | 29.78(199.517) | 17.74(252.931) | 39.64(142.362) |  |
|  | Median | 20.00 | 0.00 | 27.00 |  |
|  | Min to Max | -1576 to 854.00 | -1576 to 854.00 | -597.0 to 528.00 |  |
| HOMA-R |  |  |  |  |  |
| 12 weeks | N [a] | 548 | 247 | 299 |  |
|  | Enrollment | 4.57(10.355) | 4.77(12.011) | 4.39(8.812) |  |
|  | Visit | 6.87(11.087) | 6.32(8.857) | 7.33(12.665) |  |
|  | Change | 2.30(14.286) | 1.56(14.323) | 2.94(14.294) |  |
|  | Median | 0.70 | 0.52 | 0.79 |  |
|  | Min to Max | -162.4 to 109.60 | -162.4 to 95.71 | -115.8 to 109.60 |  |
| 24 weeks | N [a] | 163 | 74 | 89 |  |
|  | Enrollment | 5.02(13.726) | 6.43(19.861) | 3.84(4.067) |  |
|  | Visit | 5.80(7.784) | 5.65(7.356) | 5.92(8.161) |  |
|  | Change | 0.78(15.076) | -0.79(20.784) | 2.08(7.504) |  |
|  | Median | 0.60 | 0.31 | 0.87 |  |
|  | Min to Max | -165.7 to 37.00 | -165.7 to 35.01 | -25.20 to 37.00 |  |

1765

CONFIDENTIAL
AZSER12774438

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-25   Glucose regulation laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| QUICKI | | | | |
| 12 weeks  N [a] | | 548 | 247 | 299 |
| Enrollment | Mean(SD) | 0.3324(0.0381) | 0.3327(0.0380) | 0.3325(0.0382) |
| Visit | Mean(SD) | 0.3181(0.0421) | 0.3201(0.0437) | 0.3166(0.0409) |
| Change | Mean(SD) | -.0143(0.0408) | -.0126(0.0411) | -.0159(0.0406) |
| | Median | -.013 | -.013 | -.013 |
| | Min to Max | -.1923 to 0.1022 | -.1510 to 0.1022 | -.1923 to 0.0887 |
| 24 weeks  N [a] | | 163 | 74 | 89 |
| Enrollment | Mean(SD) | 0.3295(0.0370) | 0.3267(0.0386) | 0.3319(0.0356) |
| Visit | Mean(SD) | 0.3220(0.0415) | 0.3234(0.0430) | 0.3209(0.0404) |
| Change | Mean(SD) | -.0075(0.0410) | -.0033(0.0410) | -.0110(0.0409) |
| | Median | -.011 | -.004 | -.016 |
| | Min to Max | -.1443 to 0.1001 | -.0913 to 0.0894 | -.1443 to 0.1001 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
Hb A1C Hemoglobin A1c.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
/csr/dev/scroquel/d1447c00127/sp/output/tlfr11103080725.rtf chem256.sas 10APR2007.14:28 luchen

1766

CONFIDENTIAL
AZSER12774439

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-26   Glucose regulation laboratory data, change from enrollment to end of open-label treatment, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Glucose (mg/dL) | | | | |
| $N^a$ | | 788 | 339 | 448 |
| Enrollment | Mean(SD) | 91.72(22.215) | 92.05(22.601) | 91.48(21.962) |
| End of OLT | Mean(SD) | 94.51(24.831) | 93.69(19.984) | 95.13(27.976) |
| Change | Mean(SD) | 2.80(22.272) | 1.65(20.300) | 3.65(23.662) |
| | Median | 2.00 | 2.00 | 2.00 |
| | Min to Max | -123.0 to 224.00 | -123.0 to 94.00 | -68.00 to 224.00 |
| HbA1C (%) | | | | |
| $N^a$ | | 791 | 343 | 447 |
| Enrollment | Mean(SD) | 5.44(0.733) | 5.36(0.568) | 5.49(0.834) |
| End of OLT | Mean(SD) | 5.46(0.784) | 5.29(0.648) | 5.58(0.853) |
| Change | Mean(SD) | 0.02(0.490) | -0.07(0.449) | 0.09(0.509) |
| | Median | 0.00 | -0.10 | 0.10 |
| | Min to Max | -3.20 to 3.90 | -2.10 to 3.90 | -3.20 to 2.90 |
| Insulin (pmol/L) | | | | |
| $N^a$ | | 437 | 206 | 230 |
| Enrollment | Mean(SD) | 113.10(140.475) | 113.20(145.510) | 112.59(136.296) |
| End of OLT | Mean(SD) | 131.85(147.709) | 123.63(131.719) | 139.09(160.908) |

1767

CONFIDENTIAL
AZSER12774440

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 26    Glucose regulation laboratory data, change from enrollment to end of open-label treatment, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Change | Mean(SD) | 18.75(167.746) | 10.43(166.461) | 26.50(169.195) |
| | Median | 7.00 | 6.00 | 14.00 |
| | Min to Max | -1479 to 1701.0 | -1479 to 854.00 | -1111 to 1701.0 |
| HOMA-R | | | | |
| N [a] | | 434 | 202 | 231 |
| Enrollment | Mean(SD) | 4.16(9.469) | 4.59(12.731) | 3.78(5.181) |
| End of OLT | Mean(SD) | 5.00(7.324) | 4.71(6.218) | 5.25(8.189) |
| Change | Mean(SD) | 0.84(10.686) | 0.13(13.080) | 1.47(8.038) |
| | Median | 0.32 | 0.18 | 0.52 |
| | Min to Max | -158.7 to 83.07 | -158.7 to 37.30 | -42.15 to 83.07 |
| QUICKI | | | | |
| N [a] | | 434 | 202 | 231 |
| Enrollment | Mean(SD) | 0.3339(0.0372) | 0.3338(0.0370) | 0.3341(0.0375) |
| End of OLT | Mean(SD) | 0.3275(0.0411) | 0.3301(0.0422) | 0.3254(0.0402) |
| Change | Mean(SD) | -.0064(0.0377) | -.0037(0.0374) | -.0087(0.0379) |
| | Median | -.006 | -.005 | -.009 |
| | Min to Max | -.1290 to 0.0977 | -.1140 to 0.0977 | -.1290 to 0.0883 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. OC Observed cases. VAL Valproate. N Number of patients in treatment group.
Hb A1C Hemoglobin A1c.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: blood sampling >8 hours after last meal.
/csrc/dev/seroquel d1447c00127/sp/output/tlf/t1103080726.rtf  chem257.sas  10.APR2007:14:28  luchen

1768

CONFIDENTIAL
AZSER12774441

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-27   Glucose regulation laboratory data, change from enrollment to end of open-label treatment, diabetic subgroups, >8 h fasting (Open-label safety population)**

| Parameter | | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| Glucose, (mg/dL.) | Diabetic | 93 | 5.56 | 47.931 | 2.00 | 37 | -2.43 | 41.829 | -1.00 | 56 | 10.84 | 51.248 | 4.00 |
| | Diabetic risk | 164 | 1.30 | 18.251 | 2.00 | 69 | 3.46 | 20.242 | 2.00 | 94 | -0.39 | 16.638 | 1.00 |
| | Non diabetic | 531 | 2.77 | 15.275 | 2.00 | 233 | 1.76 | 14.321 | 2.00 | 298 | 3.57 | 15.959 | 2.00 |
| HbA1C (%) | Diabetic | 91 | 0.05 | 1.116 | -0.10 | 38 | 0.01 | 1.071 | -0.20 | 53 | 0.07 | 1.157 | 0.00 |
| | Diabetic risk | 165 | 0.02 | 0.312 | 0.00 | 69 | -0.05 | 0.340 | 0.00 | 95 | 0.08 | 0.280 | 0.10 |
| | Non diabetic | 535 | 0.02 | 0.339 | 0.00 | 236 | -0.09 | 0.279 | -0.10 | 299 | 0.10 | 0.360 | 0.10 |
| Insulin (pmol/L) | Diabetic | 56 | -25.80 | 234.899 | 7.00 | 26 | -64.77 | 325.680 | -13.50 | 30 | 7.97 | 103.289 | 10.50 |
| | Diabetic risk | 75 | 35.89 | 285.792 | 14.00 | 34 | 58.32 | 200.262 | 17.50 | 40 | 18.93 | 346.594 | 14.00 |
| | Non diabetic | 306 | 22.70 | 100.026 | 7.00 | 146 | 12.66 | 101.012 | 6.00 | 160 | 31.86 | 98.542 | 14.00 |
| HOMA-R | Diabetic | 55 | -2.13 | 23.610 | 0.31 | 26 | -7.06 | 32.525 | -0.40 | 29 | 2.28 | 9.371 | 0.52 |
| | Diabetic risk | 76 | 1.94 | 13.033 | 0.56 | 34 | 2.84 | 9.157 | 0.47 | 41 | 1.26 | 15.747 | 0.68 |
| | Non diabetic | 303 | 1.10 | 4.458 | 0.31 | 142 | 0.79 | 4.995 | 0.18 | 161 | 1.37 | 3.920 | 0.52 |
| QUICKI | Diabetic | 55 | -0.0006 | 0.0335 | -0.0042 | 26 | 0.00 | 0.038 | 0.00 | 29 | -0.00 | 0.030 | -0.01 |
| | Diabetic risk | 76 | -0.0035 | 0.0350 | -0.0059 | 34 | -0.01 | 0.036 | -0.01 | 41 | 0.00 | 0.035 | -0.01 |
| | Non diabetic | 303 | -0.0081 | 0.0390 | -0.0074 | 142 | -0.00 | 0.038 | -0.01 | 161 | -0.01 | 0.040 | -0.01 |

[a] Number of patients with assessment at baseline and at least one post after baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Clinically important values emerging during randomized treatment phase. Note: Percentages are calculated as (n/N[a])*100.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL;
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csre/dev/seroquel d1447c00127/sp/output/tlf/t1103080727.rtf chemm210.sas 10.APR2007 14:28 luchen

1769

CONFIDENTIAL
AZSER12774442

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 28    Glucose regulation laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| **Glucose (mg/dL)** | | | | |
| 12 weeks | N [a] | 649 | 277 | 370 |
| | Enrollment Mean(SD) | 91.11(20.184) | 92.19(21.468) | 90.35(19.206) |
| | Visit Mean(SD) | 93.72(22.575) | 93.63(18.660) | 93.79(25.190) |
| | Change Mean(SD) | 2.61(22.515) | 1.44(19.132) | 3.44(24.785) |
| | Median | 2.00 | 2.00 | 1.00 |
| | Min to Max | -218.0 to 145.00 | -125.0 to 82.00 | -218.0 to 145.00 |
| 24 weeks | N [a] | 247 | 97 | 150 |
| | Enrollment Mean(SD) | 92.22(23.298) | 91.06(15.304) | 92.97(27.273) |
| | Visit Mean(SD) | 96.23(29.390) | 92.71(16.849) | 98.51(35.070) |
| | Change Mean(SD) | 4.02(23.572) | 1.65(19.128) | 5.55(25.993) |
| | Median | 3.00 | 2.00 | 3.00 |
| | Min to Max | -100.0 to 142.00 | -100.0 to 84.00 | -70.00 to 142.00 |
| **HbAlC (%)** | | | | |
| 4 weeks | N [a] | 90 | 32 | 56 |
| | Enrollment Mean(SD) | 5.47(0.711) | 5.44(0.816) | 5.49(0.664) |
| | Visit Mean(SD) | 5.54(0.818) | 5.43(0.762) | 5.61(0.863) |
| | Change Mean(SD) | 0.07(0.446) | -0.01(0.431) | 0.12(0.459) |
| | Median | 0.10 | 0.05 | 0.10 |
| | Min to Max | -2.10 to 3.00 | -2.10 to 0.60 | -0.90 to 3.00 |

1770

CONFIDENTIAL
AZSER12774443

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-28   Glucose regulation laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| 8 weeks | N [a] | 48 | 21 | 27 |
| | Enrollment Mean(SD) | 5.37(0.555) | 5.42(0.731) | 5.32(0.376) |
| | Visit Mean(SD) | 5.34(0.623) | 5.33(0.794) | 5.35(0.464) |
| | Change Mean(SD) | -0.03(0.261) | -0.10(0.227) | 0.03(0.277) |
| | Median | 0.00 | -0.10 | 0.00 |
| | Min to Max | -0.60 to 0.80 | -0.60 to 0.30 | -0.50 to 0.80 |
| 12 weeks | N [a] | 520 | 222 | 298 |
| | Enrollment Mean(SD) | 5.41(0.638) | 5.36(0.562) | 5.45(0.688) |
| | Visit Mean(SD) | 5.38(0.714) | 5.23(0.653) | 5.49(0.738) |
| | Change Mean(SD) | -0.03(0.435) | -0.13(0.436) | 0.04(0.420) |
| | Median | 0.00 | -0.15 | 0.00 |
| | Min to Max | -1.80 to 3.90 | -1.20 to 3.90 | -1.80 to 3.50 |
| 24 weeks | N [a] | 250 | 99 | 151 |
| | Enrollment Mean(SD) | 5.40(0.683) | 5.28(0.454) | 5.48(0.790) |
| | Visit Mean(SD) | 5.50(0.810) | 5.29(0.560) | 5.64(0.915) |
| | Change Mean(SD) | 0.10(0.572) | 0.02(0.459) | 0.16(0.630) |
| | Median | 0.00 | 0.00 | 0.10 |
| | Min to Max | -3.20 to 4.30 | -1.10 to 2.50 | -3.20 to 4.30 |
| Insulin (pmol/L) | | | | |
| 12 weeks | N [a] | 399 | 173 | 224 |
| | Enrollment Mean(SD) | 121.95(158.481) | 130.39(175.485) | 114.66(144.564) |
| | Visit Mean(SD) | 150.09(215.025) | 141.41(212.465) | 156.71(218.170) |

1771

CONFIDENTIAL
AZSER12774444

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-28   Glucose regulation laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP-LI/VAL N = 1938 | QTP-LI N = 769 | QTP-VAL N = 1074 |
| Change | Mean(SD) | 28.14(241.170) | 11.02(254.473) | 42.05(231.055) |
| | Median | 7.00 | 7.00 | 14.00 |
| | Min to Max | -1541 to 2341.0 | -1541 to 2341.0 | -1305 to 1701.0 |
| 24 weeks  N [a] | | 127 | 59 | 68 |
| Enrollment | Mean(SD) | 114.57(96.997) | 110.80(80.251) | 117.85(109.976) |
| Visit | Mean(SD) | 140.97(156.148) | 140.68(180.005) | 141.22(133.430) |
| Change | Mean(SD) | 26.39(155.759) | 29.88(169.228) | 23.37(144.270) |
| | Median | 7.00 | -7.00 | 14.00 |
| | Min to Max | -597.0 to 854.00 | -208.0 to 854.00 | -597.0 to 528.00 |
| HOMA-R | | | | |
| 12 weeks  N [a] | | 388 | 170 | 216 |
| Enrollment | Mean(SD) | 4.53(10.252) | 5.29(14.090) | 3.92(5.682) |
| Visit | Mean(SD) | 5.86(11.313) | 5.09(8.746) | 6.48(13.015) |
| Change | Mean(SD) | 1.34(14.231) | -0.20(15.732) | 2.56(12.907) |
| | Median | 0.32 | 0.27 | 0.52 |
| | Min to Max | -162.4 to 109.60 | -162.4 to 95.71 | -50.15 to 109.60 |
| 24 weeks  N [a] | | 122 | 57 | 65 |
| Enrollment | Mean(SD) | 3.96(4.115) | 3.91(3.765) | 4.00(4.428) |
| Visit | Mean(SD) | 5.14(7.200) | 4.94(7.257) | 5.31(7.201) |
| Change | Mean(SD) | 1.18(7.086) | 1.03(7.162) | 1.31(7.071) |
| | Median | 0.36 | 0.05 | 0.71 |
| | Min to Max | -25.20 to 35.01 | -17.44 to 35.01 | -25.20 to 33.09 |

1772

CONFIDENTIAL
AZSER12774445

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 28     Glucose regulation laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| --- | --- | --- | --- | --- |
| QUICKI | | | | |
| 12 weeks N[a] | | 388 | 170 | 216 |
| Enrollment | Mean(SD) | 0.3325(0.0384) | 0.3302(0.0381) | 0.3346(0.0385) |
| Visit | Mean(SD) | 0.3247(0.0403) | 0.3274(0.0407) | 0.3229(0.0400) |
| Change | Mean(SD) | -.0078(0.0389) | -.0029(0.0370) | -.0117(0.0402) |
| | Median | -.007 | -.006 | -.008 |
| | Min to Max | -.1923 to 0.1022 | -.1050 to 0.1022 | -.1923 to 0.0887 |
| 24 weeks N[a] | | 122 | 57 | 65 |
| Enrollment | Mean(SD) | 0.3310(0.0363) | 0.3307(0.0363) | 0.3313(0.0365) |
| Visit | Mean(SD) | 0.3277(0.0422) | 0.3302(0.0440) | 0.3255(0.0408) |
| Change | Mean(SD) | -.0033(0.0389) | -.0005(0.0382) | -.0058(0.0397) |
| | Median | -.006 | -.002 | -.013 |
| | Min to Max | -.1443 to 0.0799 | -.0913 to 0.0799 | -.1443 to 0.0789 |

a  Number of patients with assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
Hb A1C Hemoglobin A1c.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: blood sampling >8 hours after last meal.
/esre/dev/sceroqul/d1447c00127/sp/output/tlf/t1103080728.rtf  chem258.sas  10APR2007:14:29 luchen

1773

CONFIDENTIAL
AZSER12774446

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-29   Glucose regulation data, clinically important values at any time (Open-label safety population)

| | Open-Label QTP QTP+LI/VAL N=1938 | | Assigned mood stabilizer QTP+LI N=769 | | Assigned mood stabilizer QTP+VAL N=1074 | |
|---|---|---|---|---|---|---|
| | N[a] | n(%) | N[a] | n(%) | N[a] | n(%) |
| Glucose (mg/dL) | | | | | | |
| <=45 | 1217 | 1 ( 0.1) | 515 | 0 | 701 | 1 ( 0.1) |
| >=126 | 1158 | 86 ( 7.4) | 494 | 39 ( 7.9) | 663 | 47 ( 7.1) |
| >=200 | 1210 | 25 ( 2.1) | 510 | 6 ( 1.2) | 699 | 19 ( 2.7) |
| HbA1C (%) | | | | | | |
| >7.5 | 1205 | 18 ( 1.5) | 512 | 5 ( 1.0) | 692 | 13 ( 1.9) |

[a] Number of patients at risk i.e. not fulfilling the criteria at enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
HbA1C Hemoglobin A1c.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/N[a])*100.
/csr/dev/serouqol d1447c00127/sp output tlf/r11103080729.rtf chem298.sas 10APR2007:14:29 luchen

1774

CONFIDENTIAL
AZSER12774447

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 30    Glucose and HbA$_{1c}$, clinically important values at any time, diabetic subgroups, (Open-label safety population)**

| | | Open-Label QTP QTP+LI/VAL N=1938 | | Assigned mood stabilizer QTP+LI N=769 | | Assigned mood stabilizer QTP+VAL N=1074 | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ | n(%) | N$^a$ | n(%) | N$^a$ | n(%) |
| Glucose, (mg/dL) | | | | | | | |
| <45 | Diabetic | 135 | 0 | 52 | 0 | 83 | 0 |
| | Diabetic risk | 248 | 0 | 108 | 0 | 139 | 0 |
| | Non diabetic | 834 | 1 ( 0.1) | 355 | 0 | 479 | 1 ( 0.2) |
| Glucose, (mg/dL) | | | | | | | |
| >=126 | Diabetic | 90 | 30 (33.3) | 38 | 10 (26.3) | 52 | 20 (38.5) |
| | Diabetic risk | 241 | 21 ( 8.7) | 106 | 12 (11.3) | 134 | 9 ( 6.7) |
| | Non diabetic | 827 | 35 ( 4.2) | 350 | 17 ( 4.9) | 477 | 18 ( 3.8) |
| Glucose, (mg/dL) | | | | | | | |
| >=200 | Diabetic | 125 | 24 (19.2) | 47 | 6 (12.8) | 78 | 18 (23.1) |
| | Diabetic risk | 248 | 1 ( 0.4) | 108 | 0 | 139 | 1 ( 0.7) |
| | Non diabetic | 837 | 0 | 355 | 0 | 482 | 0 |
| HbA1C (%) | | | | | | | |
| >7.5 | Diabetic | 112 | 16 (14.3) | 47 | 5 (10.6) | 65 | 11 (16.9) |
| | Diabetic risk | 249 | 1 ( 0.4) | 109 | 0 | 139 | 1 ( 0.7) |
| | Non diabetic | 844 | 1 ( 0.1) | 356 | 0 | 488 | 1 ( 0.2) |

$^a$ Number of patients at risk, i.e. not fulfilling the criteria at baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Clinically important values emerging during randomized treatment phase. Note: Percentages are calculated as (n/N$^a$)*100.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL at baseline or a history of diabetes, or HbAlc above ULN at baseline.

1775

CONFIDENTIAL
AZSER12774448

Clinical Study Report
Study code: D1447C00127

Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080730.rtf  chemm211.sas  10APR2007:14:29  luchen

1776

CONFIDENTIAL
AZSER12774449

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-31    Glucose regulation laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N^a (%) | Low n^b (%) | High n^b (%) | N^a (%) | Low n^b (%) | High n^b (%) | N^a (%) | Low n^b (%) | High n^b (%) |
| Glucose (mg/dL) | | | | | | | | | | |
| Low: <45 | Low | 3( 0.2) | 0 | 0 | 0 | 0 | 0 | 3( 0.4) | 0 | 0 |
| Normal | | 1155( 94.7) | 1( 0.1) | 86( 7.4) | 494( 95.9) | 0 | 39( 7.9) | 660( 93.8) | 1( 0.2) | 47( 7.1) |
| High: >=126 | | 62( 5.1) | 0 | 41( 66.1) | 21( 4.1) | 0 | 12( 57.1) | 41( 5.8) | 0 | 29( 70.7) |
| Total | | 1220 | 1( 0.1) | 127( 10.4) | 515 | 0 | 51( 9.9) | 704 | 1( 0.1) | 76( 10.8) |
| Glucose (mg/dL) | | | | | | | | | | |
| Low: <45 | Low | 3( 0.2) | 0 | 0 | 0 | 0 | 0 | 3( 0.4) | 0 | 0 |
| Normal | | 1207( 98.9) | 1( 0.1) | 25( 2.1) | 510( 99.0) | 0 | 6( 1.2) | 696( 98.9) | 1( 0.1) | 19( 2.7) |
| High: >=200 | | 10( 0.8) | 0 | 6( 60.0) | 5( 1.0) | 0 | 1( 20.0) | 5( 0.7) | 0 | 5(100.0) |
| Total | | 1220 | 1( 0.1) | 31( 2.5) | 515 | 0 | 7( 1.4) | 704 | 1( 0.1) | 24( 3.4) |
| HbA1C (%) | | | | | | | | | | |
| Normal | | 1205( 98.3) | NA | 18( 1.5) | 512( 98.8) | NA | 5( 1.0) | 692( 97.9) | NA | 13( 1.9) |
| High: >7.5 | | 21( 1.7) | NA | 17( 81.0) | 6( 1.2) | NA | 5( 83.3) | 15( 2.1) | NA | 12( 80.0) |
| Total | | 1226 | NA | 35( 2.9) | 518 | NA | 10( 1.9) | 707 | NA | 25( 3.5) |

a Distribution at enrollment.  b Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1C Hemoglobin A1c. n Number of patients.
Note: Percentages in the N^a column are calculated as N^a / (N^a in total row)*100.
Note: Percentages are calculated as n^b / N^a *100
Note: Clinically important values are defined in table. Values at any time after enrollment.
\csrc/dev/szoequel/d1447c00127/sp/output/tlf/t11/t03080731.rtf  chen281.sas  10APR2007:14:29  luchen

1777

CONFIDENTIAL
AZSER12774450

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-32    Glucose regulation laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| Glucose (mg/dL) | | | | | | | | | | | | | |
| Low: <=45 | Low | 0 | 3(100.0) | 0 | 3( 0.2) | 0 | 0 | 0 | 0 | 0 | 3(100.0) | 0 | 3( 0.4) |
| | Normal | 1( 0.1) | 1095(94.8) | 59( 5.1) | 1155(94.7) | 0 | 468(94.7) | 26( 5.3) | 494(95.9) | 1( 0.2) | 626(94.8) | 33( 5.0) | 660(93.8) |
| High: >=126 | High | 0 | 28(45.2) | 34(54.8) | 62( 5.1) | 0 | 10(47.6) | 11(52.4) | 21( 4.1) | 0 | 18(43.9) | 23(56.1) | 41( 5.8) |
| | Total | 1( 0.1) | 1126(92.3) | 93( 7.6) | 1220 | 0 | 478(92.8) | 37( 7.2) | 515 | 1( 0.1) | 647(91.9) | 56( 8.0) | 704 |
| Glucose (mg/dL) | | | | | | | | | | | | | |
| Low: <45 | Low | 0 | 3(100.0) | 0 | 3( 0.2) | 0 | 0 | 0 | 0 | 0 | 3(100.0) | 0 | 3( 0.4) |
| | Normal | 1( 0.1) | 1189(98.5) | 17( 1.4) | 1207(98.9) | 0 | 505(99.0) | 5( 1.0) | 510(99.0) | 1( 0.1) | 683(98.1) | 12( 1.7) | 696(98.9) |
| High: >=200 | High | 0 | 6(60.0) | 4(40.0) | 10( 0.8) | 0 | 4(80.0) | 1(20.0) | 5( 1.0) | 0 | 2(40.0) | 3(60.0) | 5( 0.7) |
| | Total | 1( 0.1) | 1198(98.2) | 21(1.7) | 1220 | 0 | 509(98.8) | 6( 1.2) | 515 | 1( 0.1) | 688(97.7) | 15( 2.1) | 704 |
| HbA1C (%) | | | | | | | | | | | | | |
| | Normal | NA | 1189(98.8) | 15( 1.2) | 1204(98.3) | NA | 507(99.0) | 5( 1.0) | 512(98.8) | NA | 681(98.6) | 10( 1.4) | 691(97.9) |
| High: >7.5 | High | NA | 4(19.0) | 17(81.0) | 21( 1.7) | NA | 1(16.7) | 5(83.3) | 6( 1.2) | NA | 3(20.0) | 12(80.0) | 15( 2.1) |
| | Total | NA | 1193(97.4) | 32( 2.6) | 1225 | NA | 508(98.1) | 10( 1.9) | 518 | NA | 684(96.9) | 22( 3.1) | 706 |

[a] Number of patients at risk i.e. not fulfilling the criteria at enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
HbA1C Hemoglobin A1c.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n[b]/N*100
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080732.rtf chem282.sas 10APR2007:14:29 luchen

1778

CONFIDENTIAL
AZSER12774451

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-33    Glucose regulation laboratory data, clinically important values at any time, >8 h fasting (Open-label safety population)

| | Open-Label QTP QTP+Li/VAL N=1938 | | Assigned mood stabilizer QTP+Li N=769 | | Assigned mood stabilizer QTP+VAL N=1074 | |
|---|---|---|---|---|---|---|
| | $N^a$ | $n^b$ (%) | $N^a$ | $n^b$ (%) | $N^a$ | $n^b$ (%) |
| Glucose (mg/dL) | | | | | | |
| <=45 | 612 | 0 | 262 | 0 | 349 | 0 |
| >=126 | 593 | 34 ( 5.7) | 256 | 14 ( 5.5) | 336 | 20 ( 6.0) |
| >=200 | 609 | 7 ( 1.1) | 260 | 1 ( 0.4) | 348 | 6 ( 1.7) |
| HbA1C (%) | | | | | | |
| >7.5 | 613 | 12 ( 2.0) | 263 | 4 ( 1.5) | 349 | 8 ( 2.3) |

[a] Distribution at enrollment.  [b] Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group.
HbA1C Hemoglobin A1c. n Number of patients. Note: Clinically important values are defined in table.
Note: Percentages in the $N^a$ column are calculated as $N^b/(N^a$ in total row)*100.
Note: >8 hours after last meal.
/cstr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080733.rtf  chem299.sas  10APR2007:14:29  fuchen

1779

CONFIDENTIAL
AZSER12774452

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-34    Glucose and HbA$_{1c}$, clinically important values at any time, >8 h fasting, by diabetic subgroup (Open-label safety population)**

| | | Open-Label QTP QTP+LI/VAL N=1938 | | Assigned mood stabilizer QTP+LI N=769 | | Assigned mood stabilizer QTP+VAL N=1074 | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ | n$^b$ (%) | N$^a$ | n$^b$ (%) | N$^a$ | n$^b$ (%) |
| Glucose, (mg/dL) <=45 | Diabetic | 66 | 0 | 27 | 0 | 39 | 0 |
| | Diabetic risk | 143 | 0 | 60 | 0 | 82 | 0 |
| | Non diabetic | 403 | 0 | 175 | 0 | 228 | 0 |
| Glucose, (mg/dL) >=126 | Diabetic | 46 | 14 ( 30.4) | 21 | 5 ( 23.8) | 25 | 9 ( 36.0) |
| | Diabetic risk | 143 | 10 ( 7.0) | 60 | 5 ( 8.3) | 82 | 5 ( 6.1) |
| | Non diabetic | 404 | 10 ( 2.5) | 175 | 4 ( 2.3) | 229 | 6 ( 2.6) |
| Glucose, (mg/dL) >=200 | Diabetic | 62 | 7 ( 11.3) | 25 | 1 ( 4.0) | 37 | 6 ( 16.2) |
| | Diabetic risk | 143 | 0 | 60 | 0 | 82 | 0 |
| | Non diabetic | 404 | 0 | 175 | 0 | 229 | 0 |
| HbA1C (%) >7.5 | Diabetic | 57 | 11 ( 19.3) | 25 | 4 ( 16.0) | 32 | 7 ( 21.9) |
| | Diabetic risk | 142 | 1 ( 0.7) | 60 | 0 | 81 | 1 ( 1.2) |
| | Non diabetic | 414 | 0 | 178 | 0 | 236 | 0 |

$^a$ Distribution at enrollment.   $^b$ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.   N Number of patients in treatment group.
HbA1C Hemoglobin A1c. n Number of patients.   Note: Clinically important values are defined in table.

1780

CONFIDENTIAL
AZSER12774453

Clinical Study Report
Study code: D1447C00127

Note: Diabetics defined as having documented fasting glucose >=126 mg/dL, or non-documented fasting glucose >=200 mg/dL,
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >=35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080734.rtf  chemm212.sas  10.APR2007:14:29  luchen

1781

CONFIDENTIAL
AZSER12774454

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-35    Glucose regulation laboratory data, shift to clinically important values at any time, >8 h fasting (Open-label safety population)**

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
| **Glucose (mg/dL)** | | | | | | | | | | |
| Low: <45 | Low | 1( 0.2) | 0 | 0 | 0 | 0 | 0 | 1( 0.3) | 0 | 0 |
| Normal | Normal | 592( 96.6) | 0 | 34( 5.7) | 256( 97.7) | 0 | 14( 5.5) | 335( 95.7) | 0 | 20( 6.0) |
| High: >=126 | High | 20( 3.3) | 0 | 16( 80.0) | 6( 2.3) | 0 | 5( 83.3) | 14( 4.0) | 0 | 11( 78.6) |
| | Total | 613 | 0 | 50( 8.2) | 262 | 0 | 19( 7.3) | 350 | 0 | 31( 8.9) |
| **Glucose (mg/dL)** | | | | | | | | | | |
| Low: <45 | Low | 1( 0.2) | 0 | 0 | 0 | 0 | 0 | 1( 0.3) | 0 | 0 |
| Normal | Normal | 608( 99.2) | 0 | 7( 1.2) | 260( 99.2) | 0 | 1( 0.4) | 347( 99.1) | 0 | 6( 1.7) |
| High: >=200 | High | 4( 0.7) | 0 | 2( 50.0) | 2( 0.8) | 0 | 1( 50.0) | 2( 0.6) | 0 | 1( 50.0) |
| | Total | 613 | 0 | 9( 1.5) | 262 | 0 | 2( 0.8) | 350 | 0 | 7( 2.0) |
| **HbA1C (%)** | | | | | | | | | | |
| Normal | Normal | 613( 98.6) | NA | 12( 2.0) | 263( 98.9) | NA | 4( 1.5) | 349( 98.3) | NA | 8( 2.3) |
| High: >7.5 | High | 9( 1.4) | NA | 7( 77.8) | 3( 1.1) | NA | 2( 66.7) | 6( 1.7) | NA | 5( 83.3) |
| | Total | 622 | NA | 19( 3.1) | 266 | NA | 6( 2.3) | 355 | NA | 13( 3.7) |

[a] Distribution at enrollment.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1C Hemoglobin A1c. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as $n^a$ /($n^a$ in total row)*100
Note: Percentages are calculated as (n/$N^a$)*100
Note: >8 hours after last meal.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080735.rtf chem283.sas 10.APR2007:14:29 luchen

1782

CONFIDENTIAL
AZSER12774455

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-36   Glucose regulation laboratory data, shift from enrollment to end of open-label treatment, >8 h fasting (Open-label safety population)

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
| Glucose (mg/dL) | | | | | | | | | | | | | |
| | Low: <45 | 0 | 1(100.0) | 0 | 1( 0.2) | 0 | 0 | 0 | 0 | 0 | 1(100.0) | 0 | 1( 0.3) |
| | Normal | 0 | 522( 96.5) | 19( 3.5) | 541( 96.8) | 0 | 226( 96.6) | 8( 3.4) | 234( 97.5) | 0 | 295( 96.4) | 11( 3.6) | 306( 96.2) |
| | High: >=126 | 0 | 6( 35.3) | 11( 64.7) | 17( 3.0) | 0 | 2( 33.3) | 4( 66.7) | 6( 2.5) | 0 | 4( 36.4) | 7( 63.6) | 11( 3.5) |
| | Total | 0 | 529( 94.6) | 30( 5.4) | 559 | 0 | 228( 95.0) | 12( 5.0) | 240 | 0 | 300( 94.3) | 18( 5.7) | 318 |
| Glucose (mg/dL) | | | | | | | | | | | | | |
| | Low: <45 | 0 | 1(100.0) | 0 | 1( 0.2) | 0 | 0 | 0 | 0 | 0 | 1(100.0) | 0 | 1( 0.3) |
| | Normal | 0 | 550( 99.1) | 5( 0.9) | 555( 99.3) | 0 | 237( 99.6) | 1( 0.4) | 238( 99.2) | 0 | 312( 98.7) | 4( 1.3) | 316( 99.4) |
| | High: >=200 | 0 | 1( 33.3) | 2( 66.7) | 3( 0.5) | 0 | 1( 50.0) | 1( 50.0) | 2( 0.8) | 0 | 0 | 1(100.0) | 1( 0.3) |
| | Total | 0 | 552( 98.7) | 7( 1.3) | 559 | 0 | 238( 99.2) | 2( 0.8) | 240 | 0 | 313( 98.4) | 5( 1.6) | 318 |
| HbA1C (%) | | | | | | | | | | | | | |
| | Normal | NA | 548( 98.6) | 8( 1.4) | 556( 98.4) | NA | 236( 98.3) | 4( 1.7) | 240( 98.8) | NA | 311( 98.7) | 4( 1.3) | 315( 98.1) |
| | High: >7.5 | NA | 2( 22.2) | 7( 77.8) | 9( 1.6) | NA | 1( 33.3) | 2( 66.7) | 3( 1.2) | NA | 1( 16.7) | 5( 83.3) | 6( 1.9) |
| | Total | NA | 550( 97.3) | 15( 2.7) | 565 | NA | 237( 97.5) | 6( 2.5) | 243 | NA | 312( 97.2) | 9( 2.8) | 321 |

* Number of patients at risk i.e. not fulfilling the criteria at baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/N*)*100. Note: >8 hours after last meal.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/cssr/dev/senoquel/d1447c00127/sp/output/tlf/t11/t03080736.rtf  chem284.sas  10.APR2007:14:29 luchen

1783

CONFIDENTIAL
AZSER12774456

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.7-1 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL (Open-label safety population)



The diagonal line indicates no change from baseline.   The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).).

1784

CONFIDENTIAL
AZSER12774457

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.7- 2 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, >8 h fasting
(Open-label safety population)



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1785

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.8.7- 3 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, diabetics (Open-label safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1786

CONFIDENTIAL
AZSER12774459

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.7‑ 4 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, diabetic risk (Open-label safety population)



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1787

CONFIDENTIAL
AZSER12774460

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.7-5 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, non-diabetics
(Open-label safety population)



The diagonal line indicates no change from baseline.   The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1788

CONFIDENTIAL
AZSER12774461

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.7- 6Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, diabetics, >8 h fasting (Open-label safety population)



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1789

CONFIDENTIAL
AZSER12774462

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.7- 7 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, diabetic risk, >8
h fasting (Open-label safety population)



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1790

CONFIDENTIAL
AZSER12774463

Clinical Study Report
Study code: D1447C00127

Figure 11.3.8.7 - 8 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, non-diabetic, >8 h fasting (Open-label safety population)



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1791

CONFIDENTIAL
AZSER12774464

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-37   Lipids laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | | |
| | | QTP+Li/VAL N = 1938 | QTP+Li N = 769 | QTP+VAL N = 1074 | |
|---|---|---|---|---|---|
| Total cholesterol (mg/dL) | | | | | |
| N [a] | | 1673 | 678 | 913 | |
| Enrollment | Mean(SD) | 198.16(43.262) | 197.68(42.682) | 198.97(44.068) | |
| End of OLT | Mean(SD) | 198.53(45.645) | 196.60(43.831) | 200.46(47.429) | |
| Change | Mean(SD) | 0.55(32.595) | -1.53(31.975) | 2.13(33.013) | |
| | Median | -0.50 | -3.00 | 1.00 | |
| | Min to Max | -154.0 to 218.0 | -154.0 to 103.0 | -113.0 to 218.0 | |
| LDL (mg/dL) | | | | | |
| N [a] | | 1596 | 651 | 864 | |
| Enrollment | Mean(SD) | 113.93(36.049) | 114.08(36.272) | 114.00(36.073) | |
| End of OLT | Mean(SD) | 112.29(36.818) | 112.27(36.961) | 112.34(36.973) | |
| Change | Mean(SD) | -2.58(26.250) | -2.64(27.072) | -2.54(25.630) | |
| | Median | -3.00 | -3.00 | -3.00 | |
| | Min to Max | -85.00 to 90.00 | -81.00 to 90.00 | -85.00 to 79.00 | |
| HDL (mg/dL) | | | | | |
| N [a] | | 1674 | 678 | 914 | |
| Enrollment | Mean(SD) | 50.45(14.405) | 50.59(13.535) | 50.09(14.975) | |
| End of OLT | Mean(SD) | 49.46(14.431) | 49.44(13.603) | 49.12(14.956) | |

1792

CONFIDENTIAL
AZSER12774465

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-37    Lipids laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP QTP+LI/VAL N = 1938 | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Change | Mean(SD) | -1.47(8.838) | -1.62(8.286) | -1.37(9.239) |
| | Median | -1.00 | -1.00 | -1.00 |
| | Min to Max | -46.00 to 48.00 | -31.00 to 29.00 | -46.00 to 48.00 |
| Triglycerides (mg/dL) | | | | |
| N [a] | | 1674 | 678 | 914 |
| Enrollment | Mean(SD) | 172.06(118.958) | 167.85(107.195) | 178.28(128.792) |
| End of OLT | Mean(SD) | 189.92(141.249) | 184.51(140.171) | 198.71(144.815) |
| Change | Mean(SD) | 26.52(121.672) | 23.39(117.998) | 29.04(124.427) |
| | Median | 18.00 | 13.00 | 21.00 |
| | Min to Max | -1027 to 1172.0 | -400.0 to 985.0 | -1027 to 1172.0 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
HDL. High density lipoprotein. LDL. Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N. Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080737.rtf  chem259.sas  17JAN2007;14:57  luchen

1793

CONFIDENTIAL
AZSER12774466

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-38    Lipids laboratory data, change from enrollment by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+Li/VAL N = 1938 | QTP+Li N = 769 | QTP+VAL N = 1074 |
| **Total cholesterol (mg/dL)** | | | | |
| 12 weeks  N [a] | | 469 | 194 | 273 |
| Enrollment | Mean(SD) | 201.73(42.315) | 202.73(42.112) | 201.22(42.617) |
| Visit | Mean(SD) | 198.20(43.468) | 198.06(40.816) | 198.57(45.378) |
| Change | Mean(SD) | -3.53(28.199) | -4.67(27.051) | -2.65(29.096) |
| | Median | -5.00 | -5.00 | -5.00 |
| | Min to Max | -98.00 to 103.0 | -83.00 to 103.0 | -98.00 to 89.00 |
| 24 weeks  N [a] | | 194 | 77 | 117 |
| Enrollment | Mean(SD) | 197.45(39.872) | 201.26(39.859) | 194.94(39.852) |
| Visit | Mean(SD) | 203.56(47.864) | 205.32(50.579) | 202.40(46.175) |
| Change | Mean(SD) | 6.11(35.799) | 4.06(35.872) | 7.46(35.841) |
| | Median | 4.00 | -3.00 | 6.00 |
| | Min to Max | -105.0 to 138.0 | -105.0 to 103.0 | -65.00 to 138.0 |
| **LDL (mg/dL)** | | | | |
| 12 weeks  N [a] | | 425 | 182 | 241 |
| Enrollment | Mean(SD) | 114.88(33.258) | 116.47(33.031) | 113.88(33.526) |
| Visit | Mean(SD) | 109.88(33.679) | 111.07(32.731) | 109.15(34.507) |
| Change | Mean(SD) | -5.01(23.797) | -5.40(24.870) | -4.73(23.103) |
| | Median | -5.00 | -5.50 | -6.00 |
| | Min to Max | -81.00 to 88.00 | -81.00 to 88.00 | -77.00 to 79.00 |

1794

CONFIDENTIAL
AZSER12774467

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-38  Lipids laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| 24 weeks N [a] | | 169 | 68 | 101 |
| Enrollment | Mean(SD) | 112.53(31.815) | 115.16(34.287) | 110.75(30.082) |
| Visit | Mean(SD) | 114.07(37.513) | 116.65(40.980) | 112.34(35.091) |
| Change | Mean(SD) | 1.54(30.086) | 1.49(29.736) | 1.58(30.467) |
| | Median | 2.00 | 1.50 | 2.00 |
| | Min to Max | -71.00 to 75.00 | -65.00 to 75.00 | -71.00 to 68.00 |
| HDL (mg/dL) | | | | |
| 12 weeks N [a] | | 469 | 194 | 273 |
| Enrollment | Mean(SD) | 51.04(14.034) | 52.43(13.453) | 50.07(14.425) |
| Visit | Mean(SD) | 49.35(14.012) | 50.97(14.085) | 48.17(13.914) |
| Change | Mean(SD) | -1.69(7.981) | -1.46(8.424) | -1.90(7.670) |
| | Median | -1.00 | -1.00 | -2.00 |
| | Min to Max | -39.00 to 29.00 | -31.00 to 29.00 | -39.00 to 27.00 |
| 24 weeks N [a] | | 195 | 77 | 118 |
| Enrollment | Mean(SD) | 49.84(15.152) | 49.95(13.335) | 49.77(16.283) |
| Visit | Mean(SD) | 48.15(13.476) | 47.39(12.745) | 48.64(13.964) |
| Change | Mean(SD) | -1.69(9.741) | -2.56(8.131) | -1.13(10.657) |
| | Median | -1.00 | -3.00 | -0.50 |
| | Min to Max | -45.00 to 27.00 | -25.00 to 15.00 | -45.00 to 27.00 |
| Triglycerides (mg/dL) | | | | |
| 12 weeks N [a] | | 469 | 194 | 273 |

1795

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-38   Lipids laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Enrollment | Mean(SD) | 177.77(134.498) | 159.95(92.371) | 190.50(157.101) |
| Visit | Mean(SD) | 194.11(128.705) | 179.88(114.797) | 204.95(137.166) |
| Change | Mean(SD) | 16.34(102.882) | 19.93(91.578) | 14.45(110.401) |
| | Median | 16.00 | 16.50 | 17.00 |
| | Min to Max | -1027 to 428.00 | -219.0 to 428.0 | -1027 to 366.00 |
| 24 weeks | N [a] | 195 | 77 | 118 |
| Enrollment | Mean(SD) | 183.48(117.409) | 187.68(121.019) | 180.74(115.431) |
| Visit | Mean(SD) | 223.85(186.060) | 242.69(247.834) | 211.56(130.834) |
| Change | Mean(SD) | 40.37(140.934) | 55.01(172.258) | 30.81(115.873) |
| | Median | 23.00 | 14.00 | 28.50 |
| | Min to Max | -330.0 to 985.0 | -205.0 to 985.0 | -330.0 to 520.0 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/esre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080738.rtf chem2r6t.sas 17JAN2007:14:57 fuchen

1796

CONFIDENTIAL
AZSER12774469

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-39   Lipids laboratory data, change from enrollment to end of open-label treatment, >8 h fasting (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Total cholesterol (mg/dL) | | | | |
| N [a] | | 1248 | 513 | 680 |
| Enrollment | Mean(SD) | 197.44(42.458) | 196.60(42.905) | 198.24(42.379) |
| End of OLT | Mean(SD) | 198.57(44.130) | 196.46(43.721) | 200.45(44.735) |
| Change | Mean(SD) | 1.97(32.146) | -0.24(32.369) | 3.77(31.928) |
| | Median | 0.00 | -3.00 | 2.00 |
| | Min to Max | -154.0 to 138.0 | -154.0 to 97.00 | -98.00 to 138.0 |
| LDL (mg/dL) | | | | |
| N [a] | | 1196 | 493 | 649 |
| Enrollment | Mean(SD) | 114.47(35.665) | 113.84(37.028) | 114.88(34.731) |
| End of OLT | Mean(SD) | 114.10(35.949) | 113.27(37.011) | 114.64(35.272) |
| Change | Mean(SD) | -0.68(26.288) | -0.96(27.421) | -0.44(25.386) |
| | Median | -2.00 | -2.00 | -2.00 |
| | Min to Max | -81.00 to 90.00 | -81.00 to 90.00 | -72.00 to 77.00 |
| HDL (mg/dL) | | | | |
| N [a] | | 1248 | 513 | 680 |
| Enrollment | Mean(SD) | 50.83(14.446) | 51.20(13.650) | 50.29(14.969) |
| End of OLT | Mean(SD) | 50.13(14.462) | 50.09(13.649) | 49.83(14.993) |

1797

CONFIDENTIAL
AZSER12774470

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7–39    Lipids laboratory data, change from enrollment to end of open-label treatment, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 | |
|---|---|---|---|---|---|
| Change | Mean(SD) | -1.22(8.954) | -1.79(8.213) | -0.79(9.498) | |
| | Median | -1.00 | -1.00 | -1.00 | |
| | Min to Max | -46.00 to 48.00 | -27.00 to 27.00 | -46.00 to 48.00 | |
| Triglycerides (mg/dL) | | | | | |
| N [a] | | 1248 | 513 | 680 | |
| Enrollment | Mean(SD) | 163.52(113.811) | 160.91(103.684) | 168.37(122.543) | |
| End of OLT | Mean(SD) | 176.73(130.936) | 174.41(138.387) | 182.55(127.553) | |
| Change | Mean(SD) | 23.01(119.859) | 21.78(122.490) | 24.23(117.911) | |
| | Median | 15.00 | 11.50 | 18.00 | |
| | Min to Max | -1027 to 985.00 | -400.0 to 985.0 | -1027 to 526.00 | |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
OC Observed cases. N Number of patients in treatment group.
Note: >8 hours after last meal.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080739.rtf chem261.sas 17JAN2007:14:57 luchen

1798

CONFIDENTIAL
AZSER12774471

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-40   Lipids laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| **Total cholesterol (mg/dL)** | | | | |
| 12 weeks   N [a] | | 203 | 89 | 112 |
| Enrollment | Mean(SD) | 201.42(40.250) | 201.75(42.451) | 201.63(38.817) |
| Visit | Mean(SD) | 200.48(41.388) | 198.81(42.706) | 202.50(40.477) |
| Change | Mean(SD) | -0.94(29.796) | -2.94(27.252) | 0.88(31.902) |
| | Median | -4.00 | -4.00 | -2.50 |
| | Min to Max | -98.00 to 89.00 | -66.00 to 62.00 | -98.00 to 89.00 |
| 24 weeks   N [a] | | 131 | 50 | 81 |
| Enrollment | Mean(SD) | 199.10(40.614) | 203.76(39.964) | 196.22(40.990) |
| Visit | Mean(SD) | 209.75(49.411) | 211.98(52.642) | 208.37(47.592) |
| Change | Mean(SD) | 10.65(34.897) | 8.22(35.993) | 12.15(34.344) |
| | Median | 8.00 | 0.50 | 8.00 |
| | Min to Max | -81.00 to 138.0 | -81.00 to 97.00 | -46.00 to 138.0 |
| **LDL (mg/dL)** | | | | |
| 12 weeks   N [a] | | 187 | 84 | 101 |
| Enrollment | Mean(SD) | 115.02(32.649) | 115.96(32.130) | 114.69(33.383) |
| Visit | Mean(SD) | 113.32(32.593) | 113.24(33.573) | 113.86(32.066) |
| Change | Mean(SD) | -1.71(23.352) | -2.73(24.172) | -0.83(22.970) |
| | Median | -4.00 | -4.00 | -4.00 |
| | Min to Max | -64.00 to 66.00 | -64.00 to 56.00 | -63.00 to 66.00 |

1799

CONFIDENTIAL
AZSER12774472

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-40   Lipids laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| 24 weeks | N [a] | 115 | 46 | 69 |
| | Enrollment Mean(SD) | 113.72(31.953) | 116.70(36.920) | 111.74(28.278) |
| | Visit Mean(SD) | 118.57(37.915) | 121.39(43.341) | 116.68(34.028) |
| | Change Mean(SD) | 4.84(28.756) | 4.70(30.251) | 4.94(27.939) |
| | Median | 4.00 | 2.50 | 6.00 |
| | Min to Max | -71.00 to 75.00 | -64.00 to 75.00 | -71.00 to 68.00 |
| HDL (mg/dL) | | | | |
| 12 weeks | N [a] | 203 | 89 | 112 |
| | Enrollment Mean(SD) | 51.10(14.256) | 51.55(13.329) | 50.79(15.122) |
| | Visit Mean(SD) | 49.55(13.884) | 50.30(13.893) | 48.88(14.017) |
| | Change Mean(SD) | -1.55(8.317) | -1.25(7.908) | -1.91(8.679) |
| | Median | -1.00 | -1.00 | -1.00 |
| | Min to Max | -39.00 to 20.00 | -24.00 to 20.00 | -39.00 to 16.00 |
| 24 weeks | N [a] | 131 | 50 | 81 |
| | Enrollment Mean(SD) | 50.47(15.561) | 51.94(13.373) | 49.57(16.786) |
| | Visit Mean(SD) | 49.02(13.406) | 49.06(12.848) | 49.00(13.818) |
| | Change Mean(SD) | -1.45(9.502) | -2.88(8.329) | -0.57(10.107) |
| | Median | -1.00 | -3.00 | 1.00 |
| | Min to Max | -45.00 to 20.00 | -25.00 to 15.00 | -45.00 to 20.00 |
| Triglycerides (mg/dL) | | | | |
| 12 weeks | N [a] | 203 | 89 | 112 |

1800

CONFIDENTIAL
AZSER12774473