Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-40   Lipids laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)

|  |  | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Enrollment | Mean(SD) | 178.20(143.219) | 161.10(91.136) | 191.97(174.112) |
| Visit | Mean(SD) | 187.40(124.902) | 174.61(106.978) | 199.23(137.432) |
| Change | Mean(SD) | 9.20(109.913) | 13.51(78.569) | 7.26(130.184) |
|  | Median | 12.00 | 9.00 | 15.50 |
|  | Min to Max | -1027 to 289.00 | -213.0 to 286.0 | -1027 to 289.00 |
| 24 weeks | N [a] | 131 | 50 | 81 |
| Enrollment | Mean(SD) | 181.42(120.050) | 188.56(129.367) | 177.01(114.531) |
| Visit | Mean(SD) | 226.27(207.565) | 248.36(284.924) | 212.64(140.690) |
| Change | Mean(SD) | 44.85(151.466) | 59.80(194.144) | 35.63(118.188) |
|  | Median | 21.00 | 12.00 | 23.00 |
|  | Min to Max | -238.0 to 985.0 | -160.0 to 985.0 | -238.0 to 520.0 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
HDL High density lipoprotein. LDL Low density lipoprotein. OC Observed cases.  PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group.
Note: >8 hours after last meal.
/csrc/dev/iserequel/d1447c00127/sp/output/tlf/t1103080740.rtf  chem262.sas  17JAN2007;14:57  luchen

1801

CONFIDENTIAL
AZSER12774474

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-41   Lipids laboratory data, clinically important values at any time (Open-label safety population)

| | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+LI/VAL N = 1938 $N^a$ n(%) | QTP+LI N = 769 $N^a$ n(%) | QTP+VAL N = 1074 $N^a$ n(%) |
| Total cholesterol (mg/dL) | | | |
| >=240 | 935 87 (9.3) | 411 32 (7.8) | 523 55 (10.5) |
| LDL (mg/dL) | | | |
| >=160 | 912 41 (4.5) | 406 20 (4.9) | 505 21 (4.2) |
| HDL (mg/dL) | | | |
| <=40 | 829 106 (12.8) | 373 39 (10.5) | 455 67 (14.7) |
| Triglycerides (mg/dL) | | | |
| >=200 | 769 175 (22.8) | 339 69 (20.4) | 429 106 (24.7) |

$^a$ Number of patients at risk i.e. not fulfilling the criteria at enrollment.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during open-label treatment phase.
Note: Percentages are calculated as $N^a*100$.
/asre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080741.rtf lipid201.sas  17JAN2007:15:02  luchen

1802

CONFIDENTIAL
AZSER12774475

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7 - 42      Lipids laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Total cholesterol (mg/dL) | | | | | | | | | | |
| Normal | Normal | 935( 83.0) | NA | 87( 9.3) | 411( 85.1) | NA | 32( 7.8) | 523( 81.5) | NA | 55( 10.5) |
| High: >=240 | High | 191( 17.0) | NA | 103( 53.9) | 72( 14.9) | NA | 33( 45.8) | 119( 18.5) | NA | 70( 58.8) |
| | Total | 1126 | NA | 190( 16.9) | 483 | NA | 65( 13.5) | 642 | NA | 125( 19.5) |
| LDL (mg/dL) | | | | | | | | | | |
| Normal | Normal | 912( 89.9) | NA | 41( 4.5) | 406( 90.8) | NA | 20( 4.9) | 505( 89.2) | NA | 21( 4.2) |
| High: >=160 | High | 102( 10.1) | NA | 39( 38.2) | 41( 9.2) | NA | 11( 26.8) | 61( 10.8) | NA | 28( 45.9) |
| | Total | 1014 | NA | 80( 7.9) | 447 | NA | 31( 6.9) | 566 | NA | 49( 8.7) |
| HDL (mg/dL) | | | | | | | | | | |
| Low: <=40 | Low | 298( 26.4) | 237( 79.5) | NA | 110( 22.8) | 89( 80.9) | NA | 188( 29.2) | 148( 78.7) | NA |
| Normal | Normal | 829( 73.6) | 106( 12.8) | NA | 373( 77.2) | 39( 10.5) | NA | 455( 70.8) | 67( 14.7) | NA |
| | Total | 1127 | 343( 30.4) | NA | 483 | 128( 26.5) | NA | 643 | 215( 33.4) | NA |
| Triglycerides (mg/dL) | | | | | | | | | | |
| Normal | Normal | 769( 68.2) | NA | 175( 22.8) | 339( 70.2) | NA | 69( 20.4) | 429( 66.7) | NA | 106( 24.7) |
| High: >=200 | High | 358( 31.8) | NA | 265( 74.0) | 144( 29.8) | NA | 95( 66.0) | 214( 33.3) | NA | 170( 79.4) |
| | Total | 1127 | NA | 440( 39.0) | 483 | NA | 164( 34.0) | 643 | NA | 276( 42.9) |

$^a$  Distribution at enrollment.
HDL: High density lipoprotein. LDL: Low density lipoprotein. PLA: Placebo. QTP: Quetiapine. LI: Lithium. VAL: Valproate.
N Number of patients in treatment group.
/cse/dev/seroquel/d1447c00127/sp/output/tlf/rt1103080742.rtf  chem285.sas  17JAN2007:14:58 luchen

1803

CONFIDENTIAL
AZSER12774476

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 43    Lipids laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n' (%) | Low n (%) | Normal n (%) | High n (%) | Total n' (%) | Low n (%) | Normal n (%) | High n (%) | Total n' (%) |
| Total cholesterol (mg/dL) | | | | | | | | | | | | | |
| Normal | Normal | NA | 853( 91.2) | 82( 8.8) | 935( 83.0) | NA | 380( 92.5) | 3l( 7.5) | 411( 85.1) | NA | 472( 90.2) | 51( 9.8) | 523( 81.5) |
| High: >=240 | High | NA | 90( 47.1) | 101( 52.9) | 191( 17.0) | NA | 41( 56.9) | 3l( 43.1) | 72( 14.9) | NA | 49( 41.2) | 70( 58.8) | 119( 18.5) |
| Total | Total | NA | 943( 83.7) | 183( 16.3) | 1126 | NA | 421( 87.2) | 62( 12.8) | 483 | NA | 521( 81.2) | 121( 18.8) | 642 |
| LDL (mg/dL) | | | | | | | | | | | | | |
| Normal | Normal | NA | 873( 95.7) | 39( 4.3) | 912( 89.9) | NA | 387( 95.3) | 19( 4.7) | 406( 90.8) | NA | 485( 96.0) | 20( 4.0) | 505( 89.2) |
| High: >=160 | High | NA | 63( 61.8) | 39( 38.2) | 102( 10.1) | NA | 30( 73.2) | 11( 26.8) | 41( 9.2) | NA | 33( 54.1) | 28( 45.9) | 61( 10.8) |
| Total | Total | NA | 936( 92.3) | 78( 7.7) | 1014 | NA | 417( 93.3) | 30( 6.7) | 447 | NA | 518( 91.5) | 48( 8.5) | 566 |
| HDL (mg/dL) | | | | | | | | | | | | | |
| Low: <=40 | Low | 235( 78.9) | 63( 21.1) | NA | 298( 26.4) | 88( 80.0) | 22( 20.0) | NA | 110( 22.8) | 147( 78.2) | 41( 21.8) | NA | 188( 29.2) |
| Normal | Normal | 104( 12.5) | 725( 87.5) | NA | 829( 73.6) | 39( 10.5) | 334( 89.5) | NA | 373( 77.2) | 65( 14.3) | 390( 85.7) | NA | 455( 70.8) |
| Total | Total | 339( 30.1) | 788( 69.9) | NA | 1127 | 127( 26.3) | 356( 73.7) | NA | 483 | 212( 33.0) | 431( 67.0) | NA | 643 |
| Triglycerides (mg/dL) | | | | | | | | | | | | | |

1804

CONFIDENTIAL
AZSER12774477

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-43   Lipids laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) |
| Normal | Normal | NA | 596( 77.5) | 173( 22.5) | 769( 68.2) | NA | 270( 79.6) | 69( 20.4) | 339( 70.2) | NA | 325( 75.8) | 104( 24.2) | 429( 66.7) |
| High: >=200 | High | NA | 95( 26.5) | 263( 73.5) | 358( 31.8) | NA | 51( 35.4) | 93( 64.6) | 144( 29.8) | NA | 44( 20.6) | 170( 79.4) | 214( 33.3) |
| | Total | NA | 691( 61.3) | 436( 38.7) | 1127 | NA | 321( 66.5) | 162( 33.5) | 483 | NA | 369( 57.4) | 274( 42.6) | 643 |

HDL. High density lipoprotein. LDL. Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103080743.rtf chem286.sas 17JAN2007;14:58 luchen

1805

CONFIDENTIAL
AZSER12774478

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-44   Lipids laboratory data, clinically important values at any time, >8 h fasting (Open-label safety population)

| | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+LI/VAL<br>N = 1938<br>N ª n(%) | QTP+LI<br>N = 769<br>N ª n(%) | QTP+VAL<br>N = 1074<br>N ª n(%) |
| Total cholesterol (mg/dL) | | | |
| >=240 | 431 46 (10.7) | 202 21 (10.4) | 228 25 (11) |
| LDL (mg/dL) | | | |
| >=160 | 416 20 (4.8) | 196 12 (6.1) | 219 8 (3.7) |
| HDL (mg/dL) | | | |
| <=40 | 382 41 (10.7) | 174 19 (10.9) | 207 22 (10.6) |
| Triglycerides (mg/dL) | | | |
| >=200 | 369 78 (21.1) | 168 26 (15.5) | 200 52 (26) |

ª Number of patients at risk i.e. not fulfilling the criteria at enrollment.
HDL High density lipoprotein. LDL Low density lipoprotein. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during open-label treatment phase.
Note: Percentages are calculated as Nª*100.
Note: >8 hours after last meal.
/esre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080744.rtf lipid202.sas 17JAN2007 15:02 luchen

1806

CONFIDENTIAL
AZSER12774479

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7- 45    Lipids laboratory data, shift to clinically important values at any time, >8 h fasting (Open-label safety population)

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N [a] (%) | Low n [b] (%) | High n [b] (%) | N [a] (%) | Low n [b] (%) | High n [b] (%) | N [a] (%) | Low n [b] (%) | High n [b] (%) |
| **Total cholesterol (mg/dL)** | | | | | | | | | | |
| Normal | Normal | 431( 85.0) | NA | 46( 10.7) | 202( 89.4) | NA | 21( 10.4) | 228( 81.4) | NA | 25( 11.0) |
| High: >=240 | High | 76( 15.0) | NA | 40( 52.6) | 24( 10.6) | NA | 11( 45.8) | 52( 18.6) | NA | 29( 55.8) |
| | Total | 507 | NA | 86( 17.0) | 226 | NA | 32( 14.2) | 280 | NA | 54( 19.3) |
| **LDL (mg/dL)** | | | | | | | | | | |
| Normal | Normal | 416( 90.2) | NA | 20( 4.8) | 196( 93.3) | NA | 12( 6.1) | 219( 87.6) | NA | 8( 3.7) |
| High: >=160 | High | 45( 9.8) | NA | 18( 40.0) | 14( 6.7) | NA | 3( 21.4) | 31( 12.4) | NA | 15( 48.4) |
| | Total | 461 | NA | 38( 8.2) | 210 | NA | 15( 7.1) | 250 | NA | 23( 9.2) |
| **HDL (mg/dL)** | | | | | | | | | | |
| Low: <40 | Low | 125( 24.7) | 101( 80.8) | NA | 52( 23.0) | 44( 84.6) | NA | 73( 26.1) | 57( 78.1) | NA |
| Normal | Normal | 382( 75.3) | 41( 10.7) | NA | 174( 77.0) | 19( 10.9) | NA | 207( 73.9) | 22( 10.6) | NA |
| | Total | 507 | 142( 28.0) | NA | 226 | 63( 27.9) | NA | 280 | 79( 28.2) | NA |
| **Triglycerides (mg/dL)** | | | | | | | | | | |
| Normal | Normal | 369( 72.8) | NA | 78( 21.1) | 168( 74.3) | NA | 26( 15.5) | 200( 71.4) | NA | 52( 26.0) |
| High: >=200 | High | 138( 27.2) | NA | 104( 75.4) | 58( 25.7) | NA | 42( 72.4) | 80( 28.6) | NA | 62( 77.5) |
| | Total | 507 | NA | 182( 35.9) | 226 | NA | 68( 30.1) | 280 | NA | 114( 40.7) |

[a]  Distribution at enrollment.
HDL. High density lipoprotein. LDL. Low density lipoprotein. OC. Observed cases.  PLA. Placebo. QTP. Quetiapine. LI Lithium.
VAL. Valproate. N. Number of patients in treatment group.
Note: >8 hours after last meal.
/csr/dev/serequel/d1447c00127/sp/output/tlf/t11030800745.rtf  chem287.sas  17JAN2007:14:58  lucben

1807

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 46    Lipids laboratory data, shift from enrollment to end of open-label treatment, >8 h fasting (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | | Assigned mood stabilizer QTP+LI N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
| Total cholesterol (mg/dL.) | | | | | | | | | | | | | |
| Normal | Normal | NA | 385( 89.3) | 46( 10.7) | 431( 85.0) | NA | 181( 89.6) | 21( 10.4) | 202( 89.4) | NA | 203( 89.0) | 25( 11.0) | 228( 81.4) |
| High: >=240 | High | NA | 36( 47.4) | 40( 52.6) | 76( 15.0) | NA | 13( 54.2) | 11( 45.8) | 24( 10.6) | NA | 23( 44.2) | 29( 55.8) | 52( 18.6) |
| | Total | NA | 421( 83.0) | 86( 17.0) | 507 | NA | 194( 85.8) | 32( 14.2) | 226 | NA | 226( 80.7) | 54( 19.3) | 280 |
| LDL (mg/dL.) | | | | | | | | | | | | | |
| Normal | Normal | NA | 396( 95.2) | 20( 4.8) | 416( 90.2) | NA | 184( 93.9) | 12( 6.1) | 196( 93.3) | NA | 211( 96.3) | 8( 3.7) | 219( 87.6) |
| High: >=160 | High | NA | 27( 60.0) | 18( 40.0) | 45( 9.8) | NA | 11( 78.6) | 3( 21.4) | 14( 6.7) | NA | 16( 51.6) | 15( 48.4) | 31( 12.4) |
| | Total | NA | 423( 91.8) | 38( 8.2) | 461 | NA | 195( 92.9) | 15( 7.1) | 210 | NA | 227( 90.8) | 23( 9.2) | 250 |
| HDL (mg/dL.) | | | | | | | | | | | | | |
| Low: <40 | Low | 101( 80.8) | 24( 19.2) | NA | 125( 24.7) | 44( 84.6) | 8( 15.4) | NA | 52( 23.0) | 57( 78.1) | 16( 21.9) | NA | 73( 26.1) |
| Normal | Normal | 41( 10.7) | 341( 89.3) | NA | 382( 75.3) | 19( 10.9) | 155( 89.1) | NA | 174( 77.0) | 22( 10.6) | 185( 89.4) | NA | 207( 73.9) |
| | Total | 142( 28.0) | 365( 72.0) | NA | 507 | 63( 27.9) | 163( 72.1) | NA | 226 | 79( 28.2) | 201( 71.8) | NA | 280 |
| Triglycerides (mg/dL.) | | | | | | | | | | | | | |
| Normal | Normal | NA | 291( 78.9) | 78( 21.1) | 369( 72.8) | NA | 142( 84.5) | 26( 15.5) | 168( 74.3) | NA | 148( 74.0) | 52( 26.0) | 200( 71.4) |
| High: >=200 | High | NA | 34( 24.6) | 104( 75.4) | 138( 27.2) | NA | 16( 27.6) | 42( 72.4) | 58( 25.7) | NA | 18( 22.5) | 62( 77.5) | 80( 28.6) |
| | Total | NA | 325( 64.1) | 182( 35.9) | 507 | NA | 158( 69.9) | 68( 30.1) | 226 | NA | 166( 59.3) | 114( 40.7) | 280 |

* Distribution at enrollment.

1808

CONFIDENTIAL
AZSER12774481

Clinical Study Report
Study code: D1447C00127

HDL High density lipoprotein. LDL Low density lipoprotein. OC Observed cases.  PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group.
Note: > 8 hours after last meal.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080746.rtf  chem288.sas  17JAN2007:14:58  luchen

1809

CONFIDENTIAL
AZSER12774482

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7-47   Prolactin laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
| Prolactin (ug/L) | | | | |
| N [a] | | 1668 | 674 | 912 |
| Enrollment | Mean(SD) | 8.79(11.551) | 8.54(10.664) | 9.04(12.495) |
| End of OLT | Mean(SD) | 8.07(6.759) | 8.02(7.429) | 8.11(6.250) |
| Change | Mean(SD) | -1.07(13.835) | -0.72(13.299) | -1.32(14.239) |
| | Median | 0.00 | -0.10 | 0.00 |
| | Min to Max | -199.5 to 118.7 | -170.2 to 118.7 | -199.5 to 39.20 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11030807747.rtf  chem2c65.sas  173\N2007:14:57  luchen

1810

CONFIDENTIAL
AZSER12774483

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.7- 48    Prolactin laboratory data, change from enrollment by visit (OC, Open-label safety population)

Prolactin (ug/L)

| | | Open-Label QTP | | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1938 | QTP+LI N = 769 | QTP+VAL N = 1074 |
|---|---|---|---|---|---|
| 12 weeks | N [a] | 438 | | 187 | 249 |
| | Enrollment | Mean(SD) | 9.73(16.642) | 9.47(15.637) | 9.87(17.440) |
| | Visit | Mean(SD) | 8.43(8.345) | 8.80(11.088) | 8.15(5.507) |
| | Change | Mean(SD) | -1.30(17.526) | -0.66(18.159) | -1.72(17.119) |
| | Median | | 0.10 | 0.30 | 0.10 |
| | Min to Max | | -199.5 to 118.7 | -170.2 to 118.7 | -199.5 to 29.70 |
| 24 weeks | N [a] | 191 | | 74 | 117 |
| | Enrollment | Mean(SD) | 8.62(7.419) | 8.73(8.262) | 8.56(6.870) |
| | Visit | Mean(SD) | 8.44(7.323) | 8.56(6.640) | 8.36(7.751) |
| | Change | Mean(SD) | -0.18(8.666) | -0.17(6.830) | -0.19(9.677) |
| | Median | | -0.10 | 0.00 | -0.10 |
| | Min to Max | | -50.00 to 39.20 | -34.40 to 19.00 | -50.00 to 39.20 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
QTP Quetiapine, LI Lithium, VAL Valproate, OC Observed cases, N Number of patients in treatment group.
/cse/e/dev/seroquel/d1447c00127/sp/output/tlf/t1103080748.rtf  chem266.sas  17/JAN2007:14:57  luchen

1811

CONFIDENTIAL
AZSER12774484

Clinical Study Report
Study code: D147C00127

**Table 11.3.8.7- 49   Prolactin laboratory data, clinically important values at any time (Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| | QTP+LI/VAL<br>N = 1938<br>N ᵃ n(%) | QTP+LI<br>N = 769<br>N ᵃ n(%) | QTP+VAL<br>N = 1074<br>N ᵃ n(%) |
|---|---|---|---|
| Prolactin (ug/L) | | | |
| Male >20 | 492 11 (2.2) | 191 4 (2.1) | 301 7 (2.3) |
| Female >30 | 594 9 (1.5) | 277 4 (1.4) | 316 5 (1.6) |

ᵃ  Number of patients at risk i.e. not fulfilling the criteria at enrollment.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during open-label treatment phase.
Note: Percentages are calculated as (n/N*)*100.
/csre/dev/seroquel/d147c00127/sp/output/tlf/t11030l80749.rtf prol201.sas 17JAN2007:15:09 luchen

1812

CONFIDENTIAL
AZSER12774485

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-50    Prolactin laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1938 | | | Assigned mood stabilizer QTP+LI N=769 | | | Assigned mood stabilizer QTP+VAL N=1074 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Prolactin (ug/L) | | | | | | | | | | |
| Normal | Normal | 1086(96.9) | NA | 20( 1.8) | 468(97.3) | NA | 8( 1.7) | 617(96.6) | NA | 12( 1.9) |
| High: Male >20, Female >30 | High | 35( 3.1) | NA | 9(25.7) | 13( 2.7) | NA | 4(30.8) | 22( 3.4) | NA | 5(22.7) |
| Total | | 1121 | NA | 29( 2.6) | 481 | NA | 12( 2.5) | 639 | NA | 17( 2.7) |

$^a$ Distribution at enrollment.
$^b$ Patients are counted only once in each column.
NA Not applicable. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$ (N$^a$ in total row)*100.
Note: Percentages are calculated as n$^b$/N$^a$*100
Note: Clinically important values are defined in table.  Values at any time after randomization.
/cstc/dev/seroquel/d1447c00127/sp/output/tlf/t1103080750.rtf  chem291.sas  17JAN2007;14:58  luchen

1813

CONFIDENTIAL
AZSER12774486

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 51    Prolactin laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+Li/VAL N=1938 | | | | Assigned mood stabilizer QTP+Li N=769 | | | | Assigned mood stabilizer QTP+VAL N=1074 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
| Prolactin (ug/L) | | | | | | | | | | | | | |
| Normal | Normal | NA | 1067( 98.3) | 19( 1.7) | 1086( 96.9) | NA | 461( 98.5) | 7( 1.5) | 468( 97.3) | NA | 605( 98.1) | 12( 1.9) | 617( 96.6) |
| High: Male >20, Female >30 | High | NA | 26( 74.3) | 9( 25.7) | 35( 3.1) | NA | 9( 69.2) | 4( 30.8) | 13( 2.7) | NA | 17( 77.3) | 5( 22.7) | 22( 3.4) |
| | Total | NA | 1093( 97.5) | 28( 2.5) | 1121 | NA | 470( 97.7) | 11( 2.3) | 481 | NA | 622( 97.3) | 17( 2.7) | 639 |

* Distribution at enrollment.
NA Not applicable. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* /(n* in total row)*100
Note: Percentages are calculated as (n/n*)*100.
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.
/cere/dev/serequel/d1447c00127/sp/output/tlf/t1103080751.rtf  chem292.sas  17JAN2007:14:58  luchen

1814

CONFIDENTIAL
AZSER12774487

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 52   TSH values for patients with Hypothyroidism**

| Study | Diabetic Subgroup | Patient | Treatment | Visit | Sampling Date | TSH (uU/mL) | |
|---|---|---|---|---|---|---|---|
| D1447C00127 | Diabetic | E0008004 | QTP+LI | At randomization | 02FEB2005 | 8.56 | H |
| | | E0037114 | QTP+VAL | At randomization | 18AUG2005 | 6.61 | H |
| | | | | Week 12 | 25AUG2005 | 8.68 | H |
| | | | | Week 12 | 01SEP2005 | 8.83 | H |
| | | | | Week 12 | 14NOV2005 | 3.52 | |
| | | | | Mean (post-randomization) | | 7.01 | |
| | | E0008017 | QTP+VAL | At randomization | 23MAY2005 | 3.18 | |
| | | | | Week 12 | 18AUG2005 | 3.42 | |
| | | | | Week 28 | 08DEC2005 | 3.16 | |
| | | | | Week 40 | 01MAR2006 | 1.38 | |
| | | | | Mean (post-randomization) | | 2.65 | |
| | | E0008020 | QTP+LI | At randomization | 07OCT2005 | 2.51 | |
| | | | | Week 12 | 06JAN2006 | 0.54 | |
| | | | | Mean (post-randomization) | | 0.54 | |
| | | E0005027 | QTP+LI | At randomization | 05OCT2004 | 11.37 | H |
| | | | | Week 12 | 12OCT2004 | 10.94 | H |
| | | | | Week 12 | 04JAN2005 | 6.20 | H |
| | | | | Week 28 | 09MAY2005 | 0.13 | |
| | | | | Week 40 | 02AUG2005 | 63.63 | H |
| | | | | Mean (post-randomization) | | 20.23 | |
| | Diabetic risk | E0007037 | QTP+LI | At randomization | 18MAR2005 | 2.36 | |
| | | | | Week 12 | 09JUN2005 | 1.69 | |
| | | | | Week 28 | 29SEP2005 | 39.43 | H |

1815

CONFIDENTIAL
AZSER12774488

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 52    TSH values for patients with Hypothyroidism**

| Study | Diabetic Subgroup | Patient | Treatment | Visit | Sampling Date | TSH (uU/mL) | |
|---|---|---|---|---|---|---|---|
| | | | | Week 40 | 28DEC2005 | 11.34 | H |
| | | | | Week 40 | 05JAN2006 | 10.49 | H |
| | | | | Week 52 | 14MAR2006 | 5.74 | H |
| | | | | Week 68 | 06JUL2006 | 5.93 | H |
| | | | | Week 68 | 31AUG2006 | 0.19 | |
| | | | | Mean (post-randomization) | | 10.69 | |
| | | E0025007 | QTP+LI | At randomization | 15JUL2005 | 4.62 | |
| | | | | Week 12 | 06OCT2005 | 8.79 | H |
| | | | | Week 28 | 27JAN2006 | 6.28 | H |
| | | | | Week 40 | 18APR2006 | 5.64 | H |
| | | | | Mean (post-randomization) | | 6.90 | |
| | | E0062002 | PLA+LI | At randomization | 28MAR2005 | 13.32 | H |
| | | | | Week 12 | 21JUN2005 | 7.63 | H |
| | | | | Week 28 | 11OCT2005 | 1.97 | |
| | | | | Week 40 | 09JAN2006 | 5.47 | H |
| | | | | Week 52 | 28MAR2006 | 6.18 | H |
| | | | | Week 52 | 26APR2006 | 3.47 | |
| | | | | Week 68 | 12JUL2006 | 6.55 | H |
| | | | | Week 68 | 29AUG2006 | 3.61 | |
| | | | | Mean (post-randomization) | | 4.98 | |
| | | E0070009 | PLA+LI | At randomization | 03NOV2004 | 12.92 | H |
| | | | | Week 12 | 10NOV2004 | 10.33 | H |
| | | | | Week 12 | 27JAN2005 | 2.38 | |
| | | | | Week 28 | 18MAY2005 | 4.50 | |

1816

CONFIDENTIAL
AZSER12774489

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 52    TSH values for patients with Hypothyroidism**

| Study | Diabetic Subgroup | Patient | Treatment | Visit | Sampling Date | TSH (uU/mL) | |
|---|---|---|---|---|---|---|---|
| | | E0080002 | QTP+LI | Week 40 | 09AUG2005 | 3.85 | |
| | | | | Week 52 | 02NOV2005 | 5.81 | H |
| | | | | Week 68 | 22FEB2006 | 6.08 | H |
| | | | | Week 84 | 14JUN2006 | 5.24 | H |
| | | | | Week 104 | 06SEP2006 | 5.32 | H |
| | | | | Mean (post-randomization) | | 5.44 | |
| | | | | At randomization | 11NOV2004 | 4.59 | |
| | | | | Week 12 | 03FEB2005 | 4.75 | |
| | | | | Week 28 | 26MAY2005 | 7.29 | H |
| | | | | Week 40 | 18AUG2005 | 3.49 | |
| | | | | Week 52 | 11NOV2005 | 4.83 | |
| | | | | Week 68 | 03MAR2006 | 4.51 | |
| | | | | Week 84 | 22JUN2006 | 4.01 | |
| | | | | Week 84 | 17AUG2006 | 3.54 | |
| | | | | Mean (post-randomization) | | 4.63 | |
| | | E0080004 | QTP+LI | At randomization | 23NOV2004 | 0.72 | |
| | | | | Week 12 | 25FEB2005 | 1.00 | |
| | | | | Week 28 | 08JUN2005 | 0.95 | |
| | | | | Week 40 | 12SEP2005 | 2.37 | |
| | | | | Week 52 | 21NOV2005 | 1.69 | |
| | | | | Week 68 | 16MAR2006 | 1.63 | |
| | | | | Week 84 | 10JUL2006 | 1.52 | |
| | | | | Week 84 | 30AUG2006 | 1.18 | |
| | | | | Mean (post-randomization) | | 1.48 | |

1817

CONFIDENTIAL
AZSER12774490

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7-52    TSH values for patients with Hypothyroidism**

| Study | Diabetic Subgroup | Patient | Treatment | Visit | Sampling Date | TSH (uU/mL) |
|---|---|---|---|---|---|---|
| | | E0080010 | QTP+LI | At randomization | 09DEC2004 | 1.59 |
| | | | | Week 12 | 04MAR2005 | 3.73 |
| | | | | Week 28 | 21JUN2005 | 2.29 |
| | | | | Week 40 | 22SEP2005 | 1.66 |
| | | | | Week 52 | 14DEC2005 | 2.94 |
| | | | | Week 52 | 19JAN2006 | 0.98 |
| | | | | Mean (post-randomization) | | 2.32 |
| | | E0080028 | PLA+LI | At randomization | 12OCT2005 | 12.78  H |
| | | | | Week 12 | 08NOV2005 | 1.31 |
| | | | | Mean (post-randomization) | | 1.31 |
| | | E0088010 | QTP+LI | At randomization | 23SEP2005 | 5.18  H |
| | | | | Week 12 | 16DEC2005 | 7.04  H |
| | | | | Week 28 | 07APR2006 | 4.73 |
| | | | | Week 40 | 30JUN2006 | 2.39 |
| | | | | Week 52 | 25AUG2006 | 5.79  H |
| | | | | Mean (post-randomization) | | 4.99 |
| | | E0109001 | QTP+LI | At randomization | 02DEC2004 | 2.87 |
| | | | | Week 12 | 25FEB2005 | 5.66  H |
| | | | | Week 28 | 15JUN2005 | 9.33  H |
| | | | | Week 40 | 09SEP2005 | 11.09  H |
| | | | | Week 52 | 04OCT2005 | 9.87  H |
| | | | | Week 52 | 01DEC2005 | 9.96  H |
| | | | | Week 68 | 21MAR2006 | 5.76  H |
| | | | | Week 84 | 17JUL2006 | 8.44  H |

1818

CONFIDENTIAL
AZSER12774491

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 52     TSH values for patients with Hypothyroidism**

| Study | Diabetic Subgroup | Patient | Treatment | Visit | Sampling Date | TSH (uU/mL) | |
|---|---|---|---|---|---|---|---|
| | | E0119010 | QTP+VAL | At randomization | 29OCT2004 | 6.44 | H |
| | | | | Week 12 | 03NOV2004 | 8.64 | H |
| | | | | Week 12 | 12NOV2004 | 5.56 | H |
| | | | | Week 12 | 23NOV2004 | 5.66 | H |
| | | | | Week 12 | 21JAN2005 | 4.12 | |
| | | | | Week 28 | 18MAY2005 | 5.93 | H |
| | | | | Week 28 | 10JUN2005 | 5.82 | H |
| | | | | Week 40 | 08AUG2005 | 8.74 | H |
| | | | | Week 40 | 26AUG2005 | 11.88 | H |
| | | | | Week 40 | 31AUG2005 | 11.97 | H |
| | | | | Week 84 | 21AUG2006 | 10.45 | H |
| | | | | Mean (post-randomization) | | 8.82 | |
| | | E0122003 | QTP+VAL | At randomization | 28JAN2005 | 1.87 | |
| | | | | Week 12 | 20APR2005 | 1.37 | |
| | | | | Week 28 | 11AUG2005 | 1.42 | |
| | | | | Week 40 | 10NOV2005 | 2.03 | |
| | | | | Week 52 | 31JAN2006 | 1.73 | |
| | | | | Week 68 | 23MAY2006 | 2.86 | |
| | | | | Week 84 | 05SEP2006 | 2.43 | |
| | | | | Mean (post-randomization) | | 1.97 | |
| | Non diabetic | E0059002 | QTP+LI | At randomization | 13OCT2004 | 5.55 | H |
| | | | | Week 12 | 05JAN2005 | 13.40 | H |
| | | | | Week 12 | 02FEB2005 | 7.54 | H |

1819

CONFIDENTIAL
AZSER12774492

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 52   TSH values for patients with Hypothyroidism**

| Study | Diabetic Subgroup | Patient | Treatment | Visit | Sampling Date | TSH (uU/mL) |
|---|---|---|---|---|---|---|
| | | E0061010 | QTP+VAL | Week 28 | 27APR2005 | 2.35 |
| | | | | Week 40 | 13JUL2005 | 0.39 |
| | | | | Week 68 | 07DEC2005 | 2.85 |
| | | | | Week 68 | 01FEB2006 | 8.92  H |
| | | | | Week 68 | 03MAR2006 | 12.93  H |
| | | | | Week 84 | 24MAY2006 | 2.03 |
| | | | | Week 104 | 30AUG2006 | 0.50 |
| | | | | Mean (post-randomization) | | 5.66 |
| | | | | At randomization | 24FEB2005 | 0.41 |
| | | | | Week 12 | 08JUN2005 | 163.76  H |
| | | | | Mean (post-randomization) | | 163.76 |
| | | E0067043 | PLA+LI | At randomization | 15SEP2005 | 14.36  H |
| | | | | Week 12 | 28SEP2005 | 7.77  H |
| | | | | Week 12 | 01NOV2005 | 4.05 |
| | | | | Week 12 | 15NOV2005 | 3.71 |
| | | | | Mean (post-randomization) | | 5.18 |
| | | E0067047 | QTP+VAL | At randomization | 17NOV2005 | 5.11  H |
| | | | | Week 12 | 08FEB2006 | 9.14  H |
| | | | | Week 28 | 06APR2006 | 1.40 |
| | | | | Week 28 | 01JUN2006 | 2.72 |
| | | | | Week 40 | 06SEP2006 | 2.39 |
| | | | | Mean (post-randomization) | | 3.91 |
| | | E0080029 | QTP+LI | At randomization | 11OCT2005 | 3.72 |
| | | | | Week 12 | 10NOV2005 | 1.74 |

1820

CONFIDENTIAL
AZSER12774493

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.7- 52    TSH values for patients with Hypothyroidism**

| Study | Diabetic Subgroup | Patient | Treatment | Visit | Sampling Date | TSH (uU/mL) | |
|---|---|---|---|---|---|---|---|
| | | | | Mean (post-randomization) | | 1.74 | |
| | | E0080037 | QTP+VAL | At randomization | 29DEC2005 | 5.72 | H |
| | | | | Week 12 | 28MAR2006 | 1.69 | |
| | | | | Week 28 | 21JUL2006 | 0.43 | |
| | | | | Week 28 | 16AUG2006 | 0.86 | |
| | | | | Mean (post-randomization) | | 0.99 | |
| | | E0110012 | QTP+LI | At randomization | 24OCT2005 | 60.78 | H |
| | | | | Week 12 | 16JAN2006 | 2.46 | |
| | | | | Week 28 | 11MAY2006 | 3.75 | |
| | | | | Week 40 | 10AUG2006 | 40.42 | H |
| | | | | Week 40 | 07SEP2006 | 47.30 | H |
| | | | | Mean (post-randomization) | | 23.48 | |

/csr e/dev/seroquel/d1447c00127/sp/output/tlf/t1103080752.rtf  chem263.sas  02FEB2007:23:23  huchen

1821

CONFIDENTIAL
AZSER12774494

Clinical Study Report
Study code: D1447C00127

## 11.3.8.8 Urinalysis

### Table 11.3.8.8-1 Summary of urine laboratory data (LOCF) (Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| **Glucose** | | | | | | | |
| Randomization | U | 12( 3.9) | 11( 3.5) | 4( 3.1) | 7( 5.2) | 8( 4.5) | 4( 2.2) |
| | >+++ | 4( 1.3) | 0 | 2( 1.5) | 0 | 2( 1.1) | 0 |
| | +++ | 0 | 4( 1.3) | 0 | 0 | 0 | 4( 2.2) |
| | ++ | 2( 0.6) | 2( 0.6) | 1( 0.8) | 0 | 1( 0.6) | 2( 1.1) |
| | + | 2( 0.6) | 0 | 1( 0.8) | 0 | 1( 0.6) | 0 |
| | 0 | 277( 89.4) | 282( 90.1) | 117( 89.3) | 122( 91.0) | 160( 89.4) | 160( 89.4) |
| End of treatment | U | 12( 3.9) | 10( 3.2) | 4( 3.1) | 4( 3.0) | 8( 4.5) | 6( 3.4) |
| | >+++ | 3( 1.0) | 1( 0.3) | 1( 0.8) | 0 | 2( 1.1) | 1( 0.6) |
| | +++ | 2( 0.6) | 0 | 0 | 0 | 2( 1.1) | 0 |
| | ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | + | 5( 1.6) | 1( 0.3) | 2( 1.5) | 0 | 3( 1.7) | 1( 0.6) |
| | 0 | 239( 77.1) | 249( 79.6) | 105( 80.2) | 107( 79.9) | 134( 74.9) | 142( 79.3) |
| **Blood** | | | | | | | |
| Randomization | U | 12( 3.9) | 11( 3.5) | 4( 3.1) | 7( 5.2) | 8( 4.5) | 4( 2.2) |
| | >+++ | 10( 3.2) | 9( 2.9) | 6( 4.6) | 5( 3.7) | 4( 2.2) | 4( 2.2) |
| | +++ | 1( 0.3) | 5( 1.6) | 0 | 0 | 1( 0.6) | 5( 2.8) |
| | ++ | 7( 2.3) | 8( 2.6) | 5( 3.8) | 3( 2.2) | 2( 1.1) | 5( 2.8) |

1822

CONFIDENTIAL
AZSER12774495

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.8-1  Summary of urine laboratory data (LOCF) (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| + | 11( 3.5) | 7( 2.2) | 6( 4.6) | 2( 1.5) | 5( 2.8) | 5( 2.8) |
| 0 | 256(82.6) | 259(82.7) | 104(79.4) | 112(83.6) | 152(84.9) | 147(82.1) |
| **End of treatment** U | 12( 3.9) | 10( 3.2) | 4( 3.1) | 4( 3.0) | 8( 4.5) | 6( 3.4) |
| >+++ | 5( 1.6) | 6( 1.9) | 3( 2.3) | 3( 2.2) | 2( 1.1) | 3( 1.7) |
| +++ | 2( 0.6) | 6( 1.9) | 2( 1.5) | 3( 2.2) | 0 | 3( 1.7) |
| ++ | 5( 1.6) | 4( 1.3) | 3( 2.3) | 2( 1.5) | 2( 1.1) | 2( 1.1) |
| + | 13( 4.2) | 11( 3.5) | 4( 3.1) | 1( 0.7) | 9( 5.0) | 10( 5.6) |
| 0 | 224(72.3) | 224(71.6) | 96(73.3) | 98(73.1) | 128(71.5) | 126(70.4) |
| **Protein** | | | | | | |
| **Randomization** U | 12( 3.9) | 11( 3.5) | 4( 3.1) | 7( 5.2) | 8( 4.5) | 4( 2.2) |
| >+++ | 2( 0.6) | 0 | 0 | 0 | 2( 1.1) | 0 |
| +++ | 1( 0.3) | 1( 0.3) | 1( 0.8) | 1( 0.7) | 0 | 0 |
| ++ | 20( 6.5) | 20( 6.4) | 6( 4.6) | 7( 5.2) | 14( 7.8) | 13( 7.3) |
| + | 27( 8.7) | 34(10.9) | 6( 4.6) | 9( 6.7) | 21(11.7) | 25(14.0) |
| 0 | 235(75.8) | 233(74.4) | 108(82.4) | 105(78.4) | 127(70.9) | 128(71.5) |
| **End of treatment** U | 12( 3.9) | 10( 3.2) | 4( 3.1) | 4( 3.0) | 8( 4.5) | 6( 3.4) |
| >+++ | 1( 0.3) | 0 | 1( 0.8) | 0 | 0 | 0 |
| +++ | 3( 1.0) | 0 | 0 | 0 | 3( 1.7) | 0 |
| ++ | 13( 4.2) | 12( 3.8) | 6( 4.6) | 5( 3.7) | 7( 3.9) | 7( 3.9) |
| + | 26( 8.4) | 34(10.9) | 3( 2.3) | 11( 8.2) | 23(12.8) | 23(12.8) |
| 0 | 206(66.5) | 205(65.5) | 98(74.8) | 91(67.9) | 108(60.3) | 114(63.7) |

1823

CONFIDENTIAL
AZSER12774496

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.8-1  Summary of urine laboratory data (LOCF) (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| **Leukocyte esterase** | | | | | | | |
| Randomization | U | 12( 3.9) | 11( 3.5) | 4( 3.1) | 7( 5.2) | 8( 4.5) | 4( 2.2) |
| | >+++ | 1( 0.3) | 7( 2.2) | 0 | 4( 3.0) | 1( 0.6) | 3( 1.7) |
| | +++ | 5( 1.6) | 5( 1.6) | 2( 1.5) | 3( 2.2) | 3( 1.7) | 2( 1.1) |
| | ++ | 17( 5.5) | 19( 6.1) | 9( 6.9) | 12( 9.0) | 8( 4.5) | 7( 3.9) |
| | + | 13( 4.2) | 4( 1.3) | 9( 6.9) | 1( 0.7) | 4( 2.2) | 3( 1.7) |
| | 0 | 249( 80.3) | 253( 80.8) | 101( 77.1) | 102( 76.1) | 148( 82.7) | 151( 84.4) |
| End of treatment | U | 12( 3.9) | 10( 3.2) | 4( 3.1) | 4( 3.0) | 8( 4.5) | 6( 3.4) |
| | >+++ | 4( 1.3) | 5( 1.6) | 2( 1.5) | 5( 3.7) | 2( 1.1) | 0 |
| | +++ | 9( 2.9) | 5( 1.6) | 6( 4.6) | 2( 1.5) | 3( 1.7) | 3( 1.7) |
| | ++ | 6( 1.9) | 11( 3.5) | 3( 2.3) | 7( 5.2) | 3( 1.7) | 4( 2.2) |
| | + | 8( 2.6) | 11( 3.5) | 5( 3.8) | 7( 5.2) | 3( 1.7) | 4( 2.2) |
| | 0 | 222( 71.6) | 219( 70.0) | 92( 70.2) | 86( 64.2) | 130( 72.6) | 133( 74.3) |
| **Ketones** | | | | | | | |
| Randomization | U | 12( 3.9) | 11( 3.5) | 4( 3.1) | 7( 5.2) | 8( 4.5) | 4( 2.2) |
| | >+++ | 0 | 1( 0.3) | 0 | 0 | 0 | 1( 0.6) |
| | +++ | 0 | 1( 0.3) | 0 | 0 | 0 | 1( 0.6) |
| | ++ | 4( 1.3) | 9( 2.9) | 0 | 1( 0.7) | 4( 2.2) | 8( 4.5) |
| | + | 49( 15.8) | 36( 11.5) | 3( 2.3) | 3( 2.2) | 46( 25.7) | 33( 18.4) |
| | 0 | 232( 74.8) | 241( 77.0) | 118( 90.1) | 118( 88.1) | 114( 63.7) | 123( 68.7) |
| End of treatment | U | 12( 3.9) | 10( 3.2) | 4( 3.1) | 4( 3.0) | 8( 4.5) | 6( 3.4) |

1824

CONFIDENTIAL
AZSER12774497

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.8- 1  Summary of urine laboratory data (LOCF) (Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
|---|---|---|---|---|---|---|---|
| | >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | +++ | 1( 0.3) | 1( 0.3) | 0 | 0 | 1( 0.6) | 1( 0.6) |
| | ++ | 8( 2.6) | 6( 1.9) | 1( 0.8) | 2( 1.5) | 7( 3.9) | 4( 2.2) |
| | + | 40( 12.9) | 39( 12.5) | 2( 1.5) | 2( 1.5) | 38( 21.2) | 37( 20.7) |
| | 0 | 200( 64.5) | 205( 65.5) | 105( 80.2) | 103( 76.9) | 95( 53.1) | 102( 57.0) |
| **Bilirubin** | | | | | | | |
| Randomization | U | 12( 3.9) | 11( 3.5) | 4( 3.1) | 7( 5.2) | 8( 4.5) | 4( 2.2) |
| | >+++ | 1( 0.3) | 1( 0.3) | 1( 0.8) | 1( 0.7) | 0 | 0 |
| | +++ | 1( 0.3) | 0 | 0 | 0 | 1( 0.6) | 0 |
| | ++ | 11( 3.5) | 5( 1.6) | 0 | 1( 0.7) | 11( 6.1) | 4( 2.2) |
| | + | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 272( 87.7) | 282( 90.1) | 120( 91.6) | 120( 89.6) | 152( 84.9) | 162( 90.5) |
| End of treatment | U | 12( 3.9) | 10( 3.2) | 4( 3.1) | 4( 3.0) | 8( 4.5) | 6( 3.4) |
| | >+++ | 0 | 1( 0.3) | 0 | 1( 0.7) | 0 | 0 |
| | +++ | 2( 0.6) | 1( 0.3) | 0 | 0 | 2( 1.1) | 1( 0.6) |
| | ++ | 7( 2.3) | 7( 2.2) | 1( 0.8) | 2( 1.5) | 6( 3.4) | 5( 2.8) |
| | + | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 240( 77.4) | 242( 77.3) | 107( 81.7) | 104( 77.6) | 133( 74.3) | 138( 77.1) |
| **Urobilinogen** | | | | | | | |
| Randomization | U | 12( 3.9) | 11( 3.5) | 4( 3.1) | 7( 5.2) | 8( 4.5) | 4( 2.2) |
| | >+++ | 0 | 0 | 0 | 0 | 0 | 0 |

1825

CONFIDENTIAL
AZSER12774498

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.8- 1  Summary of urine laboratory data (LOCF) (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
|---|---|---|---|---|---|---|
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 12( 3.9) | 13( 4.2) | 0 | 3( 2.2) | 12( 6.7) | 10( 5.6) |
| 0 | 273( 88.1) | 275( 87.9) | 121( 92.4) | 119( 88.8) | 152( 84.9) | 156( 87.2) |
| **End of treatment** U | 12( 3.9) | 10( 3.2) | 4( 3.1) | 4( 3.0) | 8( 4.5) | 6( 3.4) |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 10( 3.2) | 24( 7.7) | 1( 0.8) | 5( 3.7) | 9( 5.0) | 19( 10.6) |
| 0 | 239( 77.1) | 227( 72.5) | 107( 81.7) | 102( 76.1) | 132( 73.7) | 125( 69.8) |
| **Nitrites** | | | | | | |
| **Randomization** U | 12( 3.9) | 11( 3.5) | 4( 3.1) | 7( 5.2) | 8( 4.5) | 4( 2.2) |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 10( 3.2) | 7( 2.2) | 4( 3.1) | 3( 2.2) | 6( 3.4) | 4( 2.2) |
| 0 | 275( 88.7) | 281( 89.8) | 117( 89.3) | 119( 88.8) | 158( 88.3) | 162( 90.5) |
| **End of treatment** U | 12( 3.9) | 10( 3.2) | 4( 3.1) | 4( 3.0) | 8( 4.5) | 6( 3.4) |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |

1826

CONFIDENTIAL
AZSER12774499

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.8- 1  Summary of urine laboratory data (LOCF) (Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| + | | 9( 2.9) | 4( 1.3) | 3( 2.3) | 1( 0.7) | 6( 3.4) | 3( 1.7) |
| 0 | | 240( 77.4) | 247( 78.9) | 105( 80.2) | 106( 79.1) | 135( 75.4) | 141( 78.8) |
| **pH** | | | | | | | |
| Randomization | U | 285 | 288 | 121 | 122 | 164 | 166 |
| | Mean | 5.99 | 6.02 | 5.97 | 6.07 | 6.01 | 5.98 |
| | SD | 0.64 | 0.62 | 0.63 | 0.62 | 0.65 | 0.61 |
| | Median | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| | Min to max | 5.0 to 8.5 | 5.0 to 8.5 | 5.0 to 8.5 | 5.0 to 8.0 | 5.0 to 8.5 | 5.0 to 8.5 |
| End of treatment | U | 249 | 251 | 108 | 107 | 141 | 144 |
| | Mean | 5.86 | 5.89 | 5.88 | 5.90 | 5.83 | 5.89 |
| | SD | 0.55 | 0.59 | 0.58 | 0.61 | 0.53 | 0.58 |
| | Median | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| | Min to max | 5.0 to 7.5 | 5.0 to 8.0 | 5.0 to 7.5 | 5.0 to 7.5 | 5.0 to 7.5 | 5.0 to 8.0 |
| **Specific gravity** | | | | | | | |
| Randomization | U | 285 | 288 | 121 | 122 | 164 | 166 |
| | Mean | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 |
| | SD | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| | Median | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 |
| | Min to max | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 |
| End of treatment | U | 249 | 251 | 108 | 107 | 141 | 144 |
| | Mean | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 |

1827

CONFIDENTIAL
AZSER12774500

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.8-1  Summary of urine laboratory data (LOCF) (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
|---|---|---|---|---|---|---|
| SD | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| Median | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 |
| Min to max | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 |

N Number of patients in treatment group. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: 0 Negative + Trace ++ 1+ +++ 2+ >+++ 3+
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103080801.rtf urn201.sas 17JAN2007:15:10 luchen

1828

CONFIDENTIAL
AZSER12774501

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.8- 2  Summary of urine laboratory data (Open-label safety population)

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+ LI/VAL N=1938 | QTP+ LI N=769 | QTP+ VAL N=1074 |
| **Glucose** | | | |
| Enrollment | | | |
| U | 26( 1.3) | 6( 0.8) | 19( 1.8) |
| >+++ | 16( 0.8) | 4( 0.5) | 12( 1.1) |
| +++ | 0 | 0 | 0 |
| ++ | 7( 0.4) | 2( 0.3) | 5( 0.5) |
| + | 7( 0.4) | 2( 0.3) | 5( 0.5) |
| 0 | 1782( 92.0) | 712( 92.6) | 983( 91.5) |
| Discontinuation from open-label | | | |
| U | 43( 2.2) | 18( 2.3) | 24( 2.2) |
| >+++ | 6( 0.3) | 1( 0.1) | 5( 0.5) |
| +++ | 6( 0.3) | 3( 0.4) | 3( 0.3) |
| ++ | 5( 0.3) | 2( 0.3) | 3( 0.3) |
| + | 11( 0.6) | 4( 0.5) | 7( 0.7) |
| 0 | 698( 36.0) | 279( 36.3) | 407( 37.9) |
| **Blood** | | | |
| Enrollment | | | |
| U | 26( 1.3) | 6( 0.8) | 19( 1.8) |
| >+++ | 37( 1.9) | 14( 1.8) | 21( 2.0) |
| +++ | 31( 1.6) | 8( 1.0) | 20( 1.9) |
| ++ | 34( 1.8) | 17( 2.2) | 16( 1.5) |
| + | 77( 4.0) | 26( 3.4) | 48( 4.5) |

1829

CONFIDENTIAL
AZSER12774502

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.8- 2  Summary of urine laboratory data (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=1938 | QTP+ LI N=769 | QTP+ VAL N=1074 |
| | 0 | 1637( 84.3) | 655( 85.2) | 900( 83.8) |
| Discontinuation from open-label | U | 43( 2.2) | 18( 2.3) | 24( 2.2) |
| | >+++ | 17( 0.9) | 5( 0.7) | 12( 1.1) |
| | +++ | 15( 0.8) | 3( 0.4) | 12( 1.1) |
| | ++ | 17( 0.9) | 10( 1.3) | 7( 0.7) |
| | + | 22( 1.1) | 8( 1.0) | 14( 1.3) |
| | 0 | 655( 33.8) | 263( 34.2) | 380( 35.4) |
| **Protein** | | | | |
| Enrollment | U | 26( 1.3) | 6( 0.8) | 19( 1.8) |
| | >+++ | 3( 0.2) | 1( 0.1) | 2( 0.2) |
| | +++ | 10( 0.5) | 3( 0.4) | 6( 0.6) |
| | ++ | 66( 3.4) | 30( 3.9) | 33( 3.1) |
| | + | 138( 7.1) | 48( 6.2) | 82( 7.6) |
| | 0 | 1595( 82.3) | 638( 83.0) | 882( 82.1) |
| Discontinuation from open-label | U | 43( 2.2) | 18( 2.3) | 24( 2.2) |
| | >+++ | 0 | 0 | 0 |
| | +++ | 10( 0.5) | 3( 0.4) | 7( 0.7) |
| | ++ | 25( 1.3) | 8( 1.0) | 17( 1.6) |
| | + | 89( 4.6) | 20( 2.6) | 69( 6.4) |
| | 0 | 602( 31.1) | 258( 33.6) | 332( 30.9) |
| **Leukocyte esterase** | | | | |

1830

CONFIDENTIAL
AZSER12774503

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.8-2  Summary of urine laboratory data (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=1938 | QTP+ LI N=769 | QTP+ VAL N=1074 |
| Enrollment | U | 25( 1.3) | 5( 0.7) | 19( 1.8) |
| | >+++ | 8( 0.4) | 4( 0.5) | 4( 0.4) |
| | +++ | 48( 2.5) | 15( 2.0) | 31( 2.9) |
| | ++ | 66( 3.4) | 32( 4.2) | 28( 2.6) |
| | + | 62( 3.2) | 41( 5.3) | 21( 2.0) |
| | 0 | 1629( 84.1) | 629( 81.8) | 921( 85.8) |
| Discontinuation from open-label | U | 43( 2.2) | 18( 2.3) | 24( 2.2) |
| | >+++ | 8( 0.4) | 5( 0.7) | 3( 0.3) |
| | +++ | 17( 0.9) | 7( 0.9) | 10( 0.9) |
| | ++ | 36( 1.9) | 18( 2.3) | 18( 1.7) |
| | + | 27( 1.4) | 10( 1.3) | 17( 1.6) |
| | 0 | 638( 32.9) | 249( 32.4) | 377( 35.1) |
| Ketones | | | | |
| Enrollment | U | 26( 1.3) | 6( 0.8) | 19( 1.8) |
| | >+++ | 0 | 0 | 0 |
| | +++ | 2( 0.1) | 2( 0.3) | 0 |
| | ++ | 33( 1.7) | 9( 1.2) | 24( 2.2) |
| | + | 132( 6.8) | 19( 2.5) | 108( 10.1) |
| | 0 | 1645( 84.9) | 690( 89.7) | 873( 81.3) |
| Discontinuation from open-label | U | 43( 2.2) | 18( 2.3) | 24( 2.2) |
| | >+++ | 0 | 0 | 0 |

1831

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.8- 2  Summary of urine laboratory data (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=1938 | QTP+ LI N=769 | QTP+ VAL N=1074 | |
| **Bilirubin** | | | | | |
| Enrollment | +++ | 2( 0.1) | 0 | 2( 0.2) | |
| | ++ | 10( 0.5) | 1( 0.1) | 9( 0.8) | |
| | + | 98( 5.1) | 19( 2.5) | 79( 7.4) | |
| | 0 | 616( 31.8) | 269( 35.0) | 335( 31.2) | |
| | U | 26( 1.3) | 6( 0.8) | 19( 1.8) | |
| | >+++ | 1( 0.1) | 1( 0.1) | 0 | |
| | +++ | 0 | 0 | 0 | |
| | ++ | 37( 1.9) | 10( 1.3) | 26( 2.4) | |
| | + | 0 | 0 | 0 | |
| | 0 | 1774( 91.5) | 709( 92.2) | 979( 91.2) | |
| Discontinuation from open-label | U | 43( 2.2) | 18( 2.3) | 24( 2.2) | |
| | >+++ | 0 | 0 | 0 | |
| | +++ | 1( 0.1) | 1( 0.1) | 0 | |
| | ++ | 20( 1.0) | 4( 0.5) | 16( 1.5) | |
| | + | 0 | 0 | 0 | |
| | 0 | 705( 36.4) | 284( 36.9) | 409( 38.1) | |
| **Urobilinogen** | | | | | |
| Enrollment | U | 26( 1.3) | 6( 0.8) | 19( 1.8) | |
| | >+++ | 0 | 0 | 0 | |
| | +++ | 0 | 0 | 0 | |

1832

CONFIDENTIAL
AZSER12774505

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.8-2  Summary of urine laboratory data (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=1938 | QTP+ LI N=769 | QTP+ VAL N=1074 |
| | ++ | 0 | 0 | 0 |
| | + | 80( 4.1) | 23( 3.0) | 57( 5.3) |
| | 0 | 1732( 89.4) | 697( 90.6) | 948( 88.3) |
| Discontinuation from open-label | U | 43( 2.2) | 18( 2.3) | 24( 2.2) |
| | >+++ | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 |
| | ++ | 1( 0.1) | 0 | 1( 0.1) |
| | + | 32( 1.7) | 11( 1.4) | 21( 2.0) |
| | 0 | 693( 35.8) | 278( 36.2) | 403( 37.5) |
| Nitrites | | | | |
| Enrollment | U | 26( 1.3) | 6( 0.8) | 19( 1.8) |
| | >+++ | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 |
| | + | 50( 2.6) | 12( 1.6) | 37( 3.4) |
| | 0 | 1762( 90.9) | 708( 92.1) | 968( 90.1) |
| Discontinuation from open-label | U | 43( 2.2) | 18( 2.3) | 24( 2.2) |
| | >+++ | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 |
| | + | 22( 1.1) | 6( 0.8) | 16( 1.5) |

1833

CONFIDENTIAL
AZSER12774506

Clinical Study Report
Study code: D1447C00127

## Table 11.3.8.8-2  Summary of urine laboratory data (Open-label safety population)

|  |  | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP+ LI/VAL N=1938 | QTP+ LI N=769 | QTP+ VAL N=1074 |
| pH | 0 | 704( 36.3) | 283( 36.8) | 409( 38.1) |
| Enrollment | U | 1812 | 720 | 1005 |
|  | Mean | 5.76 | 5.79 | 5.75 |
|  | SD | 0.625 | 0.627 | 0.630 |
|  | Median | 5.50 | 5.50 | 5.50 |
|  | Min to max | 5.0 to 8.5 | 5.0 to 8.5 | 5.0 to 8.5 |
| Discontinuation from open-label | U | 726 | 289 | 425 |
|  | Mean | 5.87 | 5.80 | 5.93 |
|  | SD | 0.619 | 0.531 | 0.674 |
|  | Median | 5.50 | 5.50 | 6.00 |
|  | Min to max | 5.0 to 8.5 | 5.0 to 7.5 | 5.0 to 8.5 |
| Specific gravity |  |  |  |  |
| Enrollment | U | 1812 | 720 | 1005 |
|  | Mean | 1.02 | 1.02 | 1.02 |
|  | SD | 0.007 | 0.007 | 0.008 |
|  | Median | 1.02 | 1.02 | 1.02 |
|  | Min to max | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 |
| Discontinuation from open-label | U | 726 | 289 | 425 |
|  | Mean | 1.02 | 1.02 | 1.02 |
|  | SD | 0.008 | 0.007 | 0.008 |

1834

CONFIDENTIAL
AZSER12774507

Clinical Study Report
Study code: D1447C00127

**Table 11.3.8.8-2  Summary of urine laboratory data (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=1938 | QTP+ LI N=769 | QTP+ VAL N=1074 |
| Median | | 1.02 | 1.02 | 1.02 |
| Min to max | | 1.0 to 1.1 | 1.0 to 1.0 | 1.0 to 1.1 |

N Number of patients in treatment group. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: 0 Negative + Trace ++ 1+ +++ 2+ >+++ 3+
/cstre/dev/serequel/d1447c00127/sp/output/tlfr111103080802.rtf urin202.sas  17JAN2007 15:10  luchen

1835

CONFIDENTIAL
AZSER12774508

Clinical Study Report
Study code: D1447C00127

## 11.3.9   Vital signs, ECG, physical findings and other observations

## 11.3.9.1   Vital signs

### Randomized treatment phase

**Table 11.3.9.1-1  Supine vital signs data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
|---|---|---|---|---|---|---|---|
| Pulse (bpm) | | | | | | | |
| $N^a$ | | 277 | 282 | 121 | 118 | 156 | 164 |
| Randomization | Mean(SD) | 77.47(11.182) | 77.28(11.092) | 75.38(10.376) | 74.38(11.221) | 79.09(11.544) | 79.36(10.550) |
| End of Treatment | Mean(SD) | 76.73(11.160) | 73.28(11.054) | 74.07(10.248) | 71.30(10.574) | 78.79(11.431) | 74.71(11.202) |
| Change | Mean(SD) | -0.74(11.669) | -3.99(11.668) | -1.31(11.588) | -3.08(11.615) | -0.30(11.749) | -4.65(11.699) |
| | Median | 0.00 | -4.00 | 0.00 | -2.00 | 0.00 | -4.00 |
| | Min to Max | -35.0 to 30.00 | -38.0 to 36.00 | -35.0 to 26.00 | -38.0 to 22.00 | -32.0 to 30.00 | -36.0 to 36.00 |
| Systolic blood pressure (mmHg) | | | | | | | |
| $N^a$ | | 278 | 282 | 121 | 118 | 157 | 164 |
| Randomization | Mean(SD) | 121.3(12.790) | 121.2(12.930) | 120.2(12.472) | 120.2(12.823) | 122.2(13.004) | 121.9(12.999) |
| End of Treatment | Mean(SD) | 123.5(12.054) | 121.9(13.659) | 122.1(11.781) | 122.6(14.415) | 124.7(12.177) | 121.3(13.106) |
| Change | Mean(SD) | 2.20(11.870) | 0.69(13.001) | 1.86(12.596) | 2.44(11.590) | 2.46(11.312) | -0.57(13.826) |
| | Median | 0.50 | 0.00 | 2.00 | 1.00 | 0.00 | 0.00 |
| | Min to Max | -30.0 to 34.00 | -41.0 to 42.00 | -30.0 to 34.00 | -19.0 to 32.00 | -30.0 to 34.00 | -41.0 to 42.00 |
| Diastolic blood pressure (mmHg) | | | | | | | |

1836

CONFIDENTIAL
AZSER12774509

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-1 Supine vital signs data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 157 | PLA+ VAL N = 179 |
| N[a] | | 278 | 282 | 121 | 118 | 157 | 164 |
| Randomization | Mean(SD) | 77.69(8.872) | 77.64(8.923) | 77.18(8.394) | 77.21(8.469) | 78.08(9.232) | 77.95(9.250) |
| End of Treatment | Mean(SD) | 78.17(9.643) | 77.68(9.203) | 77.54(9.213) | 77.69(9.198) | 78.66(9.964) | 77.66(9.234) |
| Change | Mean(SD) | 0.48(9.628) | 0.04(9.184) | 0.36(8.701) | 0.48(8.887) | 0.58(10.313) | -0.28(9.405) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -30.0 to 36.00 | -25.0 to 22.00 | -28.0 to 26.00 | -24.0 to 21.00 | -30.0 to 36.00 | -25.0 to 22.00 |

a Number of patients with an assessment at randomization and at least one assessment after randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103090101.rtf vit200.sas 17JAN2007 15:10 luchen

1837

CONFIDENTIAL
AZSER12774510

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 2  Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | QTP+ Li/VAL N = 310 | PLA+ Li/VAL N = 313 | QTP+ Li N = 131 | PLA+ Li N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Pulse (bpm) | | | | | | | |
| Week 12 | N[a] | 272 | 282 | 118 | 118 | 154 | 164 |
| | Randomization Mean(SD) | 77.47(11.213) | 77.28(11.092) | 75.38(10.423) | 74.38(11.221) | 79.08(11.562) | 79.36(10.550) |
| | At visit Mean(SD) | 76.94(10.518) | 73.91(11.059) | 74.25(10.520) | 71.53(10.318) | 79.00(10.074) | 75.62(11.287) |
| | Change Mean(SD) | -0.53(10.859) | -3.37(11.609) | -1.13(10.779) | -2.85(11.164) | -0.08(10.933) | -3.74(11.938) |
| | Median | 0.00 | -3.00 | 0.00 | 0.00 | 0.00 | -4.00 |
| | Min to Max | -47.0 to 30.00 | -36.0 to 36.00 | -47.0 to 24.00 | -36.0 to 22.00 | -32.0 to 30.00 | -31.0 to 36.00 |
| Week 28 | N[a] | 175 | 128 | 78 | 52 | 97 | 76 |
| | Randomization Mean(SD) | 77.20(11.779) | 78.40(10.413) | 75.21(11.247) | 76.19(10.739) | 78.80(12.007) | 79.91(9.975) |
| | At visit Mean(SD) | 76.75(11.716) | 73.20(10.448) | 73.86(10.866) | 71.17(10.607) | 79.07(11.910) | 74.58(10.177) |
| | Change Mean(SD) | -0.45(13.159) | -5.20(12.378) | -1.35(12.214) | -5.02(13.683) | 0.27(13.893) | -5.33(11.492) |
| | Median | -1.00 | -4.00 | -1.50 | -4.00 | 0.00 | -4.00 |
| | Min to Max | -30.0 to 39.00 | -40.0 to 22.00 | -30.0 to 36.00 | -40.0 to 22.00 | -29.0 to 39.00 | -36.0 to 18.00 |
| Week 40 | N[a] | 125 | 82 | 56 | 35 | 69 | 47 |
| | Randomization Mean(SD) | 77.96(11.872) | 79.48(10.256) | 76.66(11.665) | 76.54(10.963) | 79.01(12.018) | 81.66(9.218) |
| | At visit Mean(SD) | 76.53(10.886) | 74.00(10.190) | 73.95(9.975) | 73.34(10.412) | 78.62(11.211) | 74.49(10.106) |
| | Change Mean(SD) | -1.43(13.137) | -5.48(13.111) | -2.71(13.887) | -3.20(13.960) | -0.39(12.500) | -7.17(12.321) |
| | Median | 0.00 | -4.00 | -0.50 | -4.00 | 0.00 | -4.00 |
| | Min to Max | -36.0 to 40.00 | -39.0 to 21.00 | -36.0 to 40.00 | -35.0 to 21.00 | -32.0 to 30.00 | -39.0 to 16.00 |
| Week 52 | N[a] | 85 | 59 | 38 | 26 | 47 | 33 |

1838

CONFIDENTIAL
AZSER12774511

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 2  Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Randomization Mean(SD) | 76.87(12.104) | 78.41(11.097) | 75.00(11.828) | 76.12(10.459) | 78.38(12.238) | 80.21(11.407) |
| | At visit Mean(SD) | 74.29(10.878) | 72.86(9.420) | 70.18(8.180) | 71.15(9.690) | 77.62(11.706) | 74.21(9.123) |
| | Change Mean(SD) | -2.58(11.253) | -5.54(13.699) | -4.82(11.215) | -4.96(12.858) | -0.77(11.071) | -6.00(14.509) |
| | Median | 0.00 | -6.00 | -3.50 | -6.50 | 0.00 | -6.00 |
| | Min to Max | -33.0 to 26.00 | -32.0 to 28.00 | -33.0 to 20.00 | -30.0 to 22.00 | -25.0 to 26.00 | -32.0 to 28.00 |
| Week 68 | N[a] | 65 | 39 | 27 | 16 | 38 | 23 |
| | Randomization Mean(SD) | 77.37(13.007) | 78.85(9.805) | 75.37(13.124) | 74.75(8.828) | 78.79(12.907) | 81.70(9.603) |
| | At visit Mean(SD) | 77.60(11.447) | 72.38(9.422) | 72.56(9.419) | 71.31(10.531) | 81.18(11.512) | 73.13(8.735) |
| | Change Mean(SD) | 0.23(13.160) | -6.46(12.401) | -2.81(12.090) | -3.44(13.377) | 2.39(13.611) | -8.57(11.508) |
| | Median | 2.00 | -4.00 | 0.00 | -4.00 | 4.00 | -6.00 |
| | Min to Max | -35.0 to 23.00 | -34.0 to 22.00 | -35.0 to 17.00 | -34.0 to 22.00 | -34.0 to 23.00 | -28.0 to 11.00 |
| Week 84 | N[a] | 46 | 26 | 19 | 11 | 27 | 15 |
| | Randomization Mean(SD) | 77.39(12.778) | 77.81(9.495) | 73.00(9.843) | 73.55(9.288) | 80.48(13.838) | 80.93(8.639) |
| | At visit Mean(SD) | 76.43(10.597) | 75.08(11.596) | 69.00(8.042) | 70.82(9.163) | 81.67(8.987) | 78.20(12.468) |
| | Change Mean(SD) | -0.96(11.302) | -2.73(11.715) | -4.00(10.312) | -2.73(12.281) | 1.19(11.659) | -2.73(11.720) |
| | Median | 0.00 | -3.00 | -3.00 | -4.00 | 4.00 | -3.00 |
| | Min to Max | -30.0 to 23.00 | -19.0 to 24.00 | -30.0 to 12.00 | -19.0 to 24.00 | -22.0 to 23.00 | -19.0 to 22.00 |
| Week 104 | N[a] | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization Mean(SD) | 75.40(13.260) | 78.09(9.782) | 76.88(12.449) | 76.00(9.695) | 73.71(14.941) | 79.83(10.400) |
| | At visit Mean(SD) | 75.33(9.817) | 72.27(7.604) | 72.88(8.323) | 73.80(7.497) | 78.14(11.261) | 71.00(8.149) |
| | Change Mean(SD) | -0.07(13.063) | -5.82(14.190) | -4.00(14.162) | -2.20(13.755) | 4.43(10.952) | -8.83(15.079) |
| | Median | 5.00 | -5.00 | 1.50 | -5.00 | 7.00 | -5.50 |
| | Min to Max | -33.0 to 20.00 | -36.0 to 20.00 | -33.0 to 9.00 | -16.0 to 20.00 | -12.0 to 20.00 | -36.0 to 4.00 |

1839

CONFIDENTIAL
AZSER12774512

## Table 11.3.9.1- 2 Supine vital signs data, change from randomization by visit (OC, randomized safety population)

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Systolic blood pressure (mmHg) | | | | | | | |
| Week 12 | N[a] | 273 | 282 | 118 | 118 | 155 | 164 |
| | Randomization Mean(SD) | 121.3(12.881) | 121.2(12.930) | 120.2(12.618) | 120.2(12.823) | 122.1(13.057) | 121.9(12.999) |
| | At visit Mean(SD) | 123.3(13.787) | 120.7(13.386) | 120.7(13.325) | 120.9(14.267) | 125.3(13.848) | 120.6(12.758) |
| | Change Mean(SD) | 2.04(11.288) | -0.45(12.422) | 0.53(11.135) | 0.69(10.679) | 3.18(11.306) | -1.28(13.510) |
| | Median | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 |
| | Min to Max | -30.0 to 39.00 | -41.0 to 30.00 | -30.0 to 39.00 | -26.0 to 30.00 | -30.0 to 34.00 | -41.0 to 30.00 |
| Week 28 | N[a] | 175 | 129 | 78 | 53 | 97 | 76 |
| | Randomization Mean(SD) | 121.1(12.646) | 120.9(13.265) | 120.9(12.554) | 119.5(12.897) | 121.3(12.782) | 121.9(13.517) |
| | At visit Mean(SD) | 123.5(13.101) | 120.5(13.420) | 122.3(13.584) | 120.0(13.596) | 124.4(12.692) | 120.8(13.375) |
| | Change Mean(SD) | 2.35(12.800) | -0.47(12.160) | 1.38(15.012) | 0.42(11.350) | 3.12(10.717) | -1.08(12.733) |
| | Median | 2.00 | 0.00 | 0.00 | 0.00 | 3.00 | -0.50 |
| | Min to Max | -32.0 to 49.00 | -36.0 to 30.00 | -32.0 to 49.00 | -20.0 to 30.00 | -25.0 to 39.00 | -36.0 to 24.00 |
| Week 40 | N[a] | 125 | 82 | 56 | 35 | 69 | 47 |
| | Randomization Mean(SD) | 122.2(13.042) | 121.9(13.629) | 121.2(12.459) | 119.9(12.470) | 123.0(13.532) | 123.4(14.387) |
| | At visit Mean(SD) | 125.0(13.894) | 122.2(12.421) | 124.0(13.836) | 121.3(12.959) | 125.8(13.989) | 122.9(12.103) |
| | Change Mean(SD) | 2.82(13.711) | 0.34(12.749) | 2.82(13.793) | 1.43(13.485) | 2.83(13.744) | -0.47(12.258) |
| | Median | 2.00 | 0.00 | 2.50 | 2.00 | 2.00 | -2.00 |
| | Min to Max | -30.0 to 48.00 | -30.0 to 38.00 | -30.0 to 38.00 | -28.0 to 33.00 | -30.0 to 48.00 | -30.0 to 38.00 |
| Week 52 | N[a] | 85 | 59 | 38 | 26 | 47 | 33 |
| | Randomization Mean(SD) | 120.5(13.317) | 122.5(15.561) | 120.1(13.275) | 120.1(14.099) | 120.8(13.488) | 124.3(16.594) |
| | At visit Mean(SD) | 124.3(14.793) | 124.2(15.075) | 122.1(15.991) | 125.2(16.537) | 126.0(13.665) | 123.5(14.029) |

1840

CONFIDENTIAL
AZSER12774513

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 2  Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 3.79(12.610) | 1.78(15.398) | 1.95(14.713) | 5.15(12.002) | 5.28(10.543) | -0.88(17.340) |
| | Median | 3.00 | 2.00 | 1.00 | 7.00 | 5.00 | 0.00 |
| | Min to Max | -26.0 to 38.00 | -37.0 to 54.00 | -26.0 to 38.00 | -18.0 to 25.00 | -16.0 to 30.00 | -37.0 to 54.00 |
| Week 68 | N[a] | 65 | 39 | 27 | 16 | 38 | 23 |
| | Randomization Mean(SD) | 122.0(12.773) | 125.1(15.174) | 122.3(12.755) | 118.5(12.717) | 121.8(12.951) | 129.7(15.286) |
| | At visit Mean(SD) | 126.0(14.175) | 122.8(15.015) | 124.5(15.936) | 123.2(15.553) | 127.1(12.899) | 122.5(14.975) |
| | Change Mean(SD) | 3.98(11.779) | -2.33(18.098) | 2.19(12.332) | 4.69(12.711) | 5.26(11.361) | -7.22(19.870) |
| | Median | 6.00 | -4.00 | 2.00 | 0.00 | 6.00 | -11.0 |
| | Min to Max | -24.0 to 30.00 | -33.0 to 36.00 | -24.0 to 26.00 | -14.0 to 25.00 | -20.0 to 30.00 | -33.0 to 36.00 |
| Week 84 | N[a] | 46 | 26 | 19 | 11 | 27 | 15 |
| | Randomization Mean(SD) | 123.9(11.413) | 124.1(15.034) | 123.8(13.579) | 115.7(11.100) | 124.0(9.888) | 130.3(14.825) |
| | At visit Mean(SD) | 125.6(14.942) | 120.3(14.016) | 123.4(19.231) | 116.9(13.027) | 127.1(11.161) | 122.8(14.625) |
| | Change Mean(SD) | 1.67(12.151) | -3.81(11.669) | -0.37(13.659) | 1.18(6.615) | 3.11(11.008) | -7.47(13.341) |
| | Median | 0.50 | 0.00 | 0.00 | 0.00 | 5.00 | -5.00 |
| | Min to Max | -30.0 to 34.00 | -36.0 to 14.00 | -30.0 to 34.00 | -14.0 to 10.00 | -20.0 to 20.00 | -36.0 to 14.00 |
| Week 104 | N[a] | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization Mean(SD) | 125.1(10.396) | 125.5(19.294) | 122.1(11.740) | 112.4(9.099) | 128.4(8.162) | 136.5(19.013) |
| | At visit Mean(SD) | 128.9(11.720) | 119.5(21.593) | 129.0(14.560) | 106.2(7.950) | 128.9(8.552) | 130.5(23.662) |
| | Change Mean(SD) | 3.87(7.818) | -6.09(16.189) | 6.88(6.010) | -6.20(8.319) | 0.43(8.638) | -6.00(21.652) |
| | Median | 3.00 | -6.00 | 5.00 | -1.00 | 0.00 | -6.00 |
| | Min to Max | -10.0 to 15.00 | -40.0 to 28.00 | 0.00 to 15.00 | -18.0 to 0.00 | -10.0 to 15.00 | -40.0 to 28.00 |

Diastolic blood pressure (mmHg)

1841

CONFIDENTIAL
AZSER12774514

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 2 Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Week 12 | N[a] | 273 | 282 | 118 | 118 | 155 | 164 |
| | Randomization Mean(SD) | 77.74(8.930) | 77.64(8.923) | 77.29(8.455) | 77.21(8.469) | 78.08(9.289) | 77.95(9.250) |
| | At visit Mean(SD) | 77.32(9.576) | 76.57(9.250) | 76.47(9.432) | 76.72(9.719) | 77.97(9.664) | 76.46(8.927) |
| | Change Mean(SD) | -0.41(9.240) | -1.07(9.098) | -0.82(8.695) | -0.49(8.642) | -0.10(9.650) | -1.48(9.418) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -31.0 to 34.00 | -30.0 to 30.00 | -31.0 to 18.00 | -24.0 to 30.00 | -30.0 to 34.00 | -30.0 to 24.00 |
| Week 28 | N[a] | 175 | 129 | 78 | 53 | 97 | 76 |
| | Randomization Mean(SD) | 77.98(9.045) | 78.39(8.998) | 77.72(8.861) | 78.30(8.783) | 78.19(9.231) | 78.45(9.202) |
| | At visit Mean(SD) | 78.17(8.560) | 78.20(8.948) | 77.81(8.871) | 77.17(8.651) | 78.45(8.335) | 78.92(9.137) |
| | Change Mean(SD) | 0.19(8.727) | -0.19(8.243) | 0.09(7.522) | -1.13(7.388) | 0.27(9.626) | 0.47(8.778) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -30.0 to 30.00 | -20.0 to 24.00 | -30.0 to 16.00 | -20.0 to 24.00 | -26.0 to 30.00 | -18.0 to 20.00 |
| Week 40 | N[a] | 125 | 82 | 56 | 35 | 69 | 47 |
| | Randomization Mean(SD) | 77.79(9.072) | 78.74(9.236) | 77.29(9.101) | 78.57(8.654) | 78.20(9.094) | 78.87(9.737) |
| | At visit Mean(SD) | 78.66(8.423) | 78.43(9.630) | 78.23(8.566) | 77.97(9.401) | 79.01(8.352) | 78.77(9.885) |
| | Change Mean(SD) | 0.87(8.829) | -0.32(8.919) | 0.95(8.851) | -0.60(8.961) | 0.81(8.875) | -0.11(8.979) |
| | Median | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -28.0 to 26.00 | -20.0 to 24.00 | -28.0 to 26.00 | -18.0 to 16.00 | -17.0 to 24.00 | -20.0 to 24.00 |
| Week 52 | N[a] | 85 | 59 | 38 | 26 | 47 | 33 |
| | Randomization Mean(SD) | 77.28(8.936) | 79.75(9.260) | 76.58(8.455) | 79.35(8.722) | 77.85(9.358) | 80.06(9.785) |
| | At visit Mean(SD) | 78.60(10.391) | 79.73(10.929) | 76.32(9.787) | 79.00(12.718) | 80.45(10.599) | 80.30(9.452) |
| | Change Mean(SD) | 1.32(9.390) | -0.02(10.741) | -0.26(8.219) | -0.35(13.404) | 2.60(10.146) | 0.24(8.280) |
| | Median | 2.00 | 0.00 | 0.00 | 2.00 | 4.00 | -2.00 |

CONFIDENTIAL
AZSER12774515

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1- 2  Supine vital signs data, change from randomization by visit (OC, randomized safety population)

| WINDOWED VISIT | | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Week 68 | | Min to Max | -24.0 to 36.00 | -50.0 to 18.00 | -16.0 to 18.00 | -50.0 to 14.00 | -24.0 to 36.00 | -16.0 to 18.00 |
| | Nᵃ | | 65 | 39 | 27 | 16 | 38 | 23 |
| | Randomization | Mean(SD) | 77.74(8.194) | 80.36(9.829) | 76.19(6.873) | 78.56(8.148) | 78.84(8.940) | 81.61(10.845) |
| | At visit | Mean(SD) | 80.31(9.379) | 78.00(9.528) | 77.48(10.646) | 76.63(10.751) | 82.32(7.909) | 78.96(8.699) |
| | Change | Mean(SD) | 2.57(9.344) | -2.36(9.858) | 1.30(11.674) | -1.94(7.690) | 3.47(7.296) | -2.65(11.284) |
| | | Median | 3.00 | -4.00 | 2.00 | -4.00 | 3.50 | -6.00 |
| | | Min to Max | -23.0 to 20.00 | -20.0 to 22.00 | -23.0 to 20.00 | -12.0 to 12.00 | -14.0 to 18.00 | -20.0 to 22.00 |
| Week 84 | Nᵃ | | 46 | 26 | 19 | 11 | 27 | 15 |
| | Randomization | Mean(SD) | 79.07(7.564) | 80.00(10.334) | 77.42(8.675) | 76.64(8.789) | 80.22(6.600) | 82.47(10.960) |
| | At visit | Mean(SD) | 82.20(10.239) | 76.46(10.096) | 79.32(9.172) | 74.82(9.888) | 84.22(10.624) | 77.67(10.417) |
| | Change | Mean(SD) | 3.13(9.847) | -3.54(9.420) | 1.89(10.115) | -1.82(11.116) | 4.00(9.751) | -4.80(8.135) |
| | | Median | 2.00 | -4.00 | 2.00 | -4.00 | 4.00 | -4.00 |
| | | Min to Max | -17.0 to 22.00 | -20.0 to 20.00 | -13.0 to 19.00 | -20.0 to 20.00 | -17.0 to 22.00 | -20.0 to 6.00 |
| Week 104 | Nᵃ | | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization | Mean(SD) | 77.33(6.597) | 81.00(13.675) | 75.63(6.696) | 73.60(10.139) | 79.29(6.396) | 87.17(13.834) |
| | At visit | Mean(SD) | 81.73(9.184) | 75.55(9.543) | 80.75(9.706) | 72.40(7.266) | 82.86(9.173) | 78.17(11.035) |
| | Change | Mean(SD) | 4.40(9.818) | -5.45(11.674) | 5.13(11.934) | -1.20(8.786) | 3.57(7.569) | -9.00(13.327) |
| | | Median | 5.00 | -4.00 | 5.50 | -4.00 | 2.00 | -10.0 |
| | | Min to Max | -13.0 to 22.00 | -24.0 to 10.00 | -13.0 to 22.00 | -10.0 to 10.00 | -10.0 to 12.00 | -24.0 to 10.00 |

ᵃ Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo.  QTP Quetiapine.  OC Observed cases  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11103090102.rtf  vit200.sas 17JAN2007:15:10  luchen

1843

CONFIDENTIAL
AZSER12774516

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 3  Standing vital signs data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Pulse (bpm)** | | | | | | | |
| N[a] | | 278 | 282 | 121 | 118 | 157 | 164 |
| Randomization | Mean(SD) | 81.70(11.995) | 82.75(12.423) | 79.39(12.385) | 79.22(12.142) | 83.48(11.408) | 85.29(12.029) |
| End of Treatment | Mean(SD) | 81.12(12.648) | 78.89(11.800) | 78.08(12.064) | 78.03(11.577) | 83.46(12.627) | 79.52(11.954) |
| Change | Mean(SD) | -0.58(13.011) | -3.86(14.016) | -1.31(13.418) | -1.19(13.716) | -0.03(12.704) | -5.77(13.958) |
| | Median | 0.00 | -4.00 | 0.00 | -0.50 | 0.00 | -4.00 |
| | Min to Max | -58.0 to 45.00 | -50.0 to 44.00 | -58.0 to 27.00 | -46.0 to 40.00 | -35.0 to 45.00 | -50.0 to 44.00 |
| **Systolic blood pressure (mmHg)** | | | | | | | |
| N[a] | | 278 | 282 | 121 | 118 | 157 | 164 |
| Randomization | Mean(SD) | 121.4(13.524) | 121.4(13.331) | 119.6(13.420) | 120.9(12.885) | 122.8(13.486) | 121.8(13.670) |
| End of Treatment | Mean(SD) | 123.8(13.106) | 121.9(13.974) | 122.1(12.447) | 121.9(14.389) | 125.2(13.481) | 121.9(13.712) |
| Change | Mean(SD) | 2.41(13.589) | 0.52(14.035) | 2.46(14.673) | 0.99(14.459) | 2.37(12.739) | 0.19(13.756) |
| | Median | 0.50 | 1.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| | Min to Max | -51.0 to 44.00 | -47.0 to 38.00 | -51.0 to 44.00 | -40.0 to 30.00 | -39.0 to 34.00 | -47.0 to 38.00 |
| **Diastolic blood pressure (mmHg)** | | | | | | | |
| N[a] | | 278 | 282 | 121 | 118 | 157 | 164 |
| Randomization | Mean(SD) | 79.55(9.106) | 79.83(9.436) | 78.88(8.595) | 79.47(8.701) | 80.06(9.476) | 80.10(9.950) |
| End of Treatment | Mean(SD) | 80.06(9.267) | 79.90(10.266) | 79.29(9.007) | 80.89(10.765) | 80.66(9.449) | 79.20(9.863) |
| Change | Mean(SD) | 0.51(9.790) | 0.07(9.093) | 0.40(9.096) | 1.42(9.151) | 0.59(10.321) | -0.90(8.953) |
| | Median | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 |
| | Min to Max | -45.0 to 36.00 | -30.0 to 30.00 | -45.0 to 20.00 | -25.0 to 30.00 | -26.0 to 36.00 | -30.0 to 23.00 |

[a] Number of patients with an assessment at randomization and at least one assessment after randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/cse/dev/seroquel/d1447c00127/sp/output/tlf/t1103090103.rtf vit201.sas 17JAN2007:15:10 luchen

1844

CONFIDENTIAL
AZSER12774517

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 4 Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Pulse (bpm) | | | | | | | |
| Week 12 | N[a] | 273 | 281 | 118 | 117 | 155 | 164 |
| | Randomization Mean(SD) | 81.62(12.000) | 82.73(12.441) | 79.17(12.388) | 79.15(12.166) | 83.49(11.385) | 85.29(12.029) |
| | At visit Mean(SD) | 81.88(11.899) | 79.13(12.607) | 78.44(11.798) | 77.08(12.912) | 84.49(11.331) | 80.60(12.214) |
| | Change Mean(SD) | 0.25(12.211) | -3.60(13.380) | -0.73(13.421) | -2.07(13.214) | 1.00(11.190) | -4.70(13.431) |
| | Median | 0.00 | -4.00 | 0.00 | -2.00 | 2.00 | -4.00 |
| | Min to Max | -59.0 to 31.00 | -60.0 to 44.00 | -59.0 to 26.00 | -60.0 to 34.00 | -35.0 to 31.00 | -50.0 to 44.00 |
| Week 28 | N[a] | 174 | 127 | 77 | 52 | 97 | 75 |
| | Randomization Mean(SD) | 82.03(12.388) | 83.90(11.487) | 80.56(13.648) | 81.00(11.727) | 83.20(11.224) | 85.91(10.950) |
| | At visit Mean(SD) | 81.75(13.120) | 79.08(10.345) | 78.96(12.768) | 77.71(10.691) | 83.96(13.038) | 80.03(10.061) |
| | Change Mean(SD) | -0.28(14.113) | -4.82(12.712) | -1.60(13.703) | -3.29(13.673) | 0.76(14.415) | -5.88(11.980) |
| | Median | -2.00 | -4.00 | -2.00 | -3.50 | -2.00 | -6.00 |
| | Min to Max | -46.0 to 47.00 | -44.0 to 34.00 | -46.0 to 28.00 | -36.0 to 34.00 | -28.0 to 47.00 | -44.0 to 18.00 |
| Week 40 | N[a] | 125 | 83 | 56 | 36 | 69 | 47 |
| | Randomization Mean(SD) | 82.53(12.754) | 84.31(11.864) | 81.34(14.423) | 80.86(11.874) | 83.49(11.236) | 86.96(11.277) |
| | At visit Mean(SD) | 81.69(12.075) | 78.33(11.811) | 79.05(11.598) | 77.11(11.351) | 83.83(12.112) | 79.26(12.190) |
| | Change Mean(SD) | -0.84(13.768) | -5.99(15.016) | -2.29(15.045) | -3.75(16.347) | 0.33(12.629) | -7.70(13.845) |
| | Median | 0.00 | -4.00 | -1.00 | 0.00 | 0.00 | -8.00 |
| | Min to Max | -55.0 to 38.00 | -46.0 to 24.00 | -55.0 to 38.00 | -46.0 to 24.00 | -27.0 to 36.00 | -37.0 to 23.00 |
| Week 52 | N[a] | 84 | 59 | 37 | 26 | 47 | 33 |

1845

CONFIDENTIAL
AZSER12774518

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 4  Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| | Randomization Mean(SD) | 81.00(13.340) | 83.90(11.341) | 78.49(15.968) | 81.15(9.702) | 82.98(10.605) | 86.06(12.191) |
| | At visit Mean(SD) | 79.56(13.215) | 78.27(10.552) | 74.89(10.257) | 76.50(11.111) | 83.23(14.193) | 79.67(10.040) |
| | Change Mean(SD) | -1.44(13.851) | -5.63(14.225) | -3.59(14.766) | -4.65(13.467) | 0.26(12.996) | -6.39(14.956) |
| | Median | -0.50 | -6.00 | -2.00 | -1.50 | 0.00 | -8.00 |
| | Min to Max | -55.0 to 41.00 | -42.0 to 31.00 | -55.0 to 20.00 | -32.0 to 31.00 | -28.0 to 41.00 | -42.0 to 20.00 |
| Week 68 | N[a] | 66 | 38 | 28 | 15 | 38 | 23 |
| | Randomization Mean(SD) | 82.21(13.807) | 83.63(10.362) | 80.71(17.275) | 80.27(9.161) | 83.32(10.685) | 85.83(10.697) |
| | At visit Mean(SD) | 82.06(11.659) | 77.68(9.251) | 77.71(9.498) | 79.13(11.205) | 85.26(12.171) | 76.74(7.852) |
| | Change Mean(SD) | -0.15(14.125) | -5.95(10.641) | -3.00(14.910) | -1.13(9.935) | 1.95(13.327) | -9.09(10.077) |
| | Median | 0.00 | -6.00 | 0.00 | 0.00 | 3.50 | -10.0 |
| | Min to Max | -46.0 to 28.00 | -30.0 to 12.00 | -46.0 to 24.00 | -30.0 to 11.00 | -27.0 to 28.00 | -25.0 to 12.00 |
| Week 84 | N[a] | 46 | 26 | 19 | 11 | 27 | 15 |
| | Randomization Mean(SD) | 81.61(13.483) | 82.46(9.249) | 76.68(15.159) | 78.36(8.429) | 85.07(11.197) | 85.47(8.895) |
| | At visit Mean(SD) | 82.07(10.709) | 79.77(13.091) | 75.42(10.823) | 76.27(10.687) | 86.74(7.901) | 82.33(14.416) |
| | Change Mean(SD) | 0.46(10.434) | -2.69(13.395) | -1.26(11.411) | -2.09(10.074) | 1.67(9.727) | -3.13(15.729) |
| | Median | 1.50 | -2.50 | 2.00 | -1.00 | 1.00 | -4.00 |
| | Min to Max | -40.0 to 26.00 | -26.0 to 37.00 | -40.0 to 12.00 | -20.0 to 16.00 | -16.0 to 26.00 | -26.0 to 37.00 |
| Week 104 | N[a] | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization Mean(SD) | 82.73(15.786) | 82.55(10.994) | 84.38(20.241) | 81.20(11.189) | 80.86(9.788) | 83.67(11.759) |
| | At visit Mean(SD) | 80.47(10.378) | 74.36(10.003) | 75.50(9.739) | 76.20(11.756) | 86.14(8.375) | 72.83(9.131) |
| | Change Mean(SD) | -2.27(18.340) | -8.18(16.043) | -8.88(22.548) | -5.00(14.663) | 5.29(8.180) | -10.8(18.005) |
| | Median | 4.00 | -16.0 | -5.00 | -8.00 | 4.00 | -16.0 |
| | Min to Max | -58.0 to 16.00 | -32.0 to 16.00 | -58.0 to 12.00 | -20.0 to 16.00 | -8.00 to 16.00 | -32.0 to 14.00 |

CONFIDENTIAL
AZSER12774519

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 4  Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Systolic blood pressure (mmHg) | | | | | | | |
| Week 12 | N[a] | 273 | 281 | 118 | 117 | 155 | 164 |
| | Randomization Mean(SD) | 121.3(13.585) | 121.3(13.333) | 119.5(13.489) | 120.8(12.883) | 122.7(13.540) | 121.8(13.670) |
| | At visit Mean(SD) | 123.3(13.592) | 120.6(14.031) | 120.7(13.075) | 119.8(14.216) | 125.3(13.673) | 121.1(13.916) |
| | Change Mean(SD) | 2.01(11.979) | -0.77(13.784) | 1.16(12.257) | -0.96(13.564) | 2.66(11.761) | -0.63(13.979) |
| | Median | 2.00 | 0.00 | 1.50 | 0.00 | 2.00 | 0.00 |
| | Min to Max | -34.0 to 45.00 | -48.0 to 38.00 | -34.0 to 45.00 | -40.0 to 30.00 | -27.0 to 36.00 | -48.0 to 38.00 |
| Week 28 | N[a] | 174 | 128 | 77 | 53 | 97 | 75 |
| | Randomization Mean(SD) | 121.0(13.939) | 121.6(13.869) | 119.5(14.183) | 121.6(13.172) | 122.2(13.695) | 121.6(14.428) |
| | At visit Mean(SD) | 123.0(12.986) | 121.4(13.085) | 123.2(12.893) | 120.8(13.524) | 124.4(13.105) | 121.9(12.841) |
| | Change Mean(SD) | 2.82(13.603) | -0.18(13.317) | 3.70(14.991) | -0.79(12.962) | 2.12(12.427) | 0.25(13.632) |
| | Median | 2.00 | 0.00 | 2.00 | 0.00 | 2.00 | 0.00 |
| | Min to Max | -50.0 to 44.00 | -40.0 to 31.00 | -50.0 to 44.00 | -40.0 to 28.00 | -34.0 to 35.00 | -40.0 to 31.00 |
| Week 40 | N[a] | 125 | 83 | 56 | 36 | 69 | 47 |
| | Randomization Mean(SD) | 122.8(14.212) | 122.4(14.307) | 120.3(14.435) | 122.2(12.581) | 124.8(13.813) | 122.6(15.633) |
| | At visit Mean(SD) | 124.5(13.769) | 123.2(14.320) | 123.2(13.965) | 123.6(13.855) | 125.6(13.615) | 122.9(14.807) |
| | Change Mean(SD) | 1.72(15.105) | 0.76(13.120) | 2.86(17.002) | 1.42(13.770) | 0.80(13.428) | 0.26(12.727) |
| | Median | 1.00 | 0.00 | 5.00 | 2.00 | 0.00 | 0.00 |
| | Min to Max | -51.0 to 44.00 | -32.0 to 40.00 | -51.0 to 44.00 | -30.0 to 33.00 | -39.0 to 32.00 | -32.0 to 40.00 |
| Week 52 | N[a] | 85 | 59 | 38 | 26 | 47 | 33 |
| | Randomization Mean(SD) | 121.9(13.076) | 123.6(16.081) | 120.8(13.236) | 121.6(13.857) | 122.8(13.020) | 125.2(17.685) |
| | At visit Mean(SD) | 123.2(15.863) | 124.7(16.638) | 122.0(16.246) | 125.2(17.845) | 124.2(15.655) | 124.3(15.893) |

1847

CONFIDENTIAL
AZSER12774520

**Table 11.3.9.1- 4 Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 1.34(13.047) | 1.02(15.971) | 1.24(12.921) | 3.54(15.718) | 1.43(13.287) | -0.97(16.127) |
| | Median | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 |
| | Min to Max | -22.0 to 37.00 | -33.0 to 35.00 | -20.0 to 37.00 | -25.0 to 35.00 | -22.0 to 30.00 | -33.0 to 30.00 |
| Week 68 | N[a] | 66 | 39 | 28 | 16 | 38 | 23 |
| Randomization | Mean(SD) | 123.4(13.053) | 125.4(16.649) | 123.0(13.432) | 120.2(12.666) | 123.6(12.944) | 129.0(18.341) |
| At visit | Mean(SD) | 127.1(14.604) | 123.5(16.660) | 126.1(16.805) | 122.3(17.632) | 127.8(12.939) | 124.3(16.305) |
| Change | Mean(SD) | 3.70(13.287) | -1.90(18.709) | 3.07(15.219) | 2.13(15.134) | 4.16(11.858) | -4.70(20.700) |
| | Median | 4.00 | -4.00 | 1.50 | -1.00 | 4.00 | -6.00 |
| | Min to Max | -20.0 to 36.00 | -53.0 to 36.00 | -20.0 to 36.00 | -26.0 to 27.00 | -12.0 to 35.00 | -53.0 to 36.00 |
| Week 84 | N[a] | 46 | 26 | 19 | 11 | 27 | 15 |
| Randomization | Mean(SD) | 124.0(12.398) | 124.2(17.238) | 123.1(14.222) | 117.7(11.611) | 124.6(11.177) | 129.0(19.409) |
| At visit | Mean(SD) | 125.8(17.637) | 121.0(14.340) | 123.2(23.745) | 118.1(12.462) | 127.7(11.806) | 123.2(15.635) |
| Change | Mean(SD) | 1.87(14.454) | -3.19(14.394) | 0.16(17.186) | 0.36(10.142) | 3.07(12.388) | -5.80(16.713) |
| | Median | 2.00 | -1.00 | -4.00 | 0.00 | 2.00 | -2.00 |
| | Min to Max | -21.0 to 40.00 | -37.0 to 21.00 | -21.0 to 40.00 | -18.0 to 21.00 | -19.0 to 27.00 | -37.0 to 14.00 |
| Week 104 | N[a] | 15 | 11 | 8 | 5 | 7 | 6 |
| Randomization | Mean(SD) | 124.1(13.994) | 126.4(22.232) | 122.4(12.094) | 114.0(11.045) | 126.1(16.658) | 136.7(24.712) |
| At visit | Mean(SD) | 128.2(14.047) | 124.2(17.022) | 126.3(16.909) | 111.6(6.066) | 130.4(10.768) | 134.7(16.120) |
| Change | Mean(SD) | 4.07(13.440) | -2.18(12.432) | 3.88(14.357) | -2.40(10.334) | 4.29(13.450) | -2.00(14.953) |
| | Median | 0.00 | 4.00 | 5.50 | 0.00 | 0.00 | 5.50 |
| | Min to Max | -20.0 to 25.00 | -22.0 to 12.00 | -20.0 to 20.00 | -14.0 to 10.00 | -9.00 to 25.00 | -22.0 to 12.00 |

Diastolic blood pressure (mmHg)

1848

CONFIDENTIAL
AZSER12774521

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 4  Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| WINDOWED VISIT | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Week 12 | N[a] | 273 | 281 | 118 | 117 | 155 | 164 |
| | Randomization Mean(SD) | 79.56(9.166) | 79.80(9.433) | 78.84(8.651) | 79.38(8.683) | 80.10(9.531) | 80.10(9.950) |
| | At visit Mean(SD) | 79.65(9.006) | 78.58(10.509) | 79.08(9.203) | 79.32(11.109) | 80.08(8.859) | 78.05(10.061) |
| | Change Mean(SD) | 0.09(8.574) | -1.22(9.521) | 0.24(7.841) | -0.06(9.510) | -0.02(9.116) | -2.04(9.472) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -24.0 to 36.00 | -40.0 to 30.00 | -17.0 to 18.00 | -30.0 to 30.00 | -24.0 to 36.00 | -40.0 to 22.00 |
| Week 28 | N[a] | 174 | 128 | 77 | 53 | 97 | 75 |
| | Randomization Mean(SD) | 79.78(9.063) | 80.11(9.270) | 78.90(8.735) | 79.92(7.643) | 80.47(9.301) | 80.24(10.314) |
| | At visit Mean(SD) | 80.61(8.656) | 80.37(10.407) | 80.18(8.568) | 80.49(10.732) | 80.96(8.755) | 80.28(10.244) |
| | Change Mean(SD) | 0.84(8.969) | 0.26(9.029) | 1.29(8.454) | 0.57(8.061) | 0.48(9.387) | 0.04(9.703) |
| | Median | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 |
| | Min to Max | -31.0 to 36.00 | -30.0 to 24.00 | -31.0 to 28.00 | -22.0 to 20.00 | -18.0 to 36.00 | -30.0 to 24.00 |
| Week 40 | N[a] | 125 | 83 | 56 | 36 | 69 | 47 |
| | Randomization Mean(SD) | 79.80(9.257) | 79.86(9.658) | 78.09(9.146) | 78.58(7.828) | 81.19(9.178) | 80.83(10.835) |
| | At visit Mean(SD) | 80.40(8.290) | 80.47(10.462) | 79.75(7.616) | 80.31(9.606) | 80.93(8.819) | 80.60(11.174) |
| | Change Mean(SD) | 0.60(9.629) | 0.61(9.839) | 1.66(9.622) | 1.72(9.431) | -0.26(9.617) | -0.23(10.158) |
| | Median | 0.00 | 1.00 | 2.00 | 1.50 | 0.00 | 0.00 |
| | Min to Max | -45.0 to 30.00 | -38.0 to 23.00 | -45.0 to 20.00 | -24.0 to 18.00 | -22.0 to 30.00 | -38.0 to 23.00 |
| Week 52 | N[a] | 85 | 59 | 38 | 26 | 47 | 33 |
| | Randomization Mean(SD) | 79.74(8.783) | 81.08(9.828) | 78.00(8.441) | 79.42(7.900) | 81.15(8.891) | 82.39(11.059) |
| | At visit Mean(SD) | 80.07(9.847) | 80.98(10.340) | 78.18(9.079) | 80.38(10.431) | 81.60(10.270) | 81.45(10.405) |
| | Change Mean(SD) | 0.33(9.515) | -0.10(8.755) | 0.18(8.652) | 0.96(9.202) | 0.45(10.251) | -0.94(8.433) |
| | Median | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | -2.00 |

1849

CONFIDENTIAL
AZSER12774522

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 4 Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Min to Max | -20.0 to 36.00 | -24.0 to 20.00 | -14.0 to 21.00 | -24.0 to 20.00 | -20.0 to 36.00 | -16.0 to 16.00 |
| Week 68 | Nᵃ | 66 | 39 | 28 | 16 | 38 | 23 |
| | Randomization Mean(SD) | 80.74(8.033) | 81.26(11.194) | 78.75(7.687) | 78.69(8.647) | 82.21(8.064) | 83.04(12.543) |
| | At visit Mean(SD) | 83.02(9.844) | 79.41(8.765) | 80.11(10.482) | 77.56(10.520) | 85.16(8.885) | 80.70(7.283) |
| | Change Mean(SD) | 2.27(9.141) | -1.85(10.953) | 1.36(10.915) | -1.13(8.601) | 2.95(7.665) | -2.35(12.496) |
| | Median | 2.00 | 0.00 | 1.00 | 0.00 | 3.00 | 1.00 |
| | Min to Max | -26.0 to 20.00 | -32.0 to 20.00 | -26.0 to 20.00 | -22.0 to 12.00 | -14.0 to 20.00 | -32.0 to 20.00 |
| Week 84 | Nᵃ | 46 | 26 | 19 | 11 | 27 | 15 |
| | Randomization Mean(SD) | 81.67(7.581) | 81.31(11.658) | 79.84(8.275) | 78.82(9.867) | 82.96(6.920) | 83.13(12.833) |
| | At visit Mean(SD) | 83.37(11.072) | 79.12(8.411) | 80.00(11.106) | 77.45(8.238) | 85.74(10.614) | 80.33(8.608) |
| | Change Mean(SD) | 1.70(11.343) | -2.19(9.312) | 0.16(14.104) | -1.36(8.418) | 2.78(9.057) | -2.80(10.164) |
| | Median | 1.00 | -0.50 | 3.00 | 0.00 | 0.00 | -1.00 |
| | Min to Max | -24.0 to 28.00 | -30.0 to 16.00 | -24.0 to 28.00 | -19.0 to 16.00 | -17.0 to 19.00 | -30.0 to 14.00 |
| Week 104 | Nᵃ | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization Mean(SD) | 80.13(4.454) | 81.00(15.652) | 79.63(5.012) | 72.80(7.155) | 80.71(4.030) | 87.83(18.049) |
| | At visit Mean(SD) | 82.60(9.891) | 81.91(8.154) | 82.00(11.964) | 78.00(6.164) | 83.29(7.761) | 85.17(8.635) |
| | Change Mean(SD) | 2.47(9.985) | 0.91(12.145) | 2.38(13.309) | 5.20(5.762) | 2.57(5.094) | -2.67(15.319) |
| | Median | 2.00 | 4.00 | 3.00 | 4.00 | 2.00 | 0.00 |
| | Min to Max | -16.0 to 20.00 | -30.0 to 14.00 | -16.0 to 20.00 | -2.00 to 14.00 | -5.00 to 12.00 | -30.0 to 12.00 |

ᵃ Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo.  QTP Quetiapine.  OC Observed cases. LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/cse/dev/seroquel/d1447c00127/sp/output/tlf/t1103090104/rtf/ vit201.sas 17JAN2007.15:10 luchen

1850

CONFIDENTIAL
AZSER12774523

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 5  Orthostatic changes in vital signs data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 | |
| **Pulse (bpm)** | | | | | | | | |
| $N^a$ | | 277 | 282 | 121 | 118 | 156 | 164 | |
| Randomization | Mean(SD) | 4.24(7.262) | 5.48(6.745) | 4.01(7.786) | 4.84(6.152) | 4.42(6.848) | 5.93(7.125) | |
| End of Treatment | Mean(SD) | 4.39(7.261) | 5.61(8.181) | 4.02(7.800) | 6.73(8.793) | 4.68(6.826) | 4.80(7.637) | |
| Change | Mean(SD) | 0.15(8.540) | 0.13(9.038) | 0.01(9.095) | 1.89(8.762) | 0.26(8.111) | -1.13(9.049) | |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Min to Max | -26.0 to 29.00 | -28.0 to 44.00 | -26.0 to 29.00 | -18.0 to 44.00 | -23.0 to 25.00 | -28.0 to 26.00 | |
| **Systolic blood pressure (mmHg)** | | | | | | | | |
| $N^a$ | | 278 | 282 | 121 | 118 | 157 | 164 | |
| Randomization | Mean(SD) | 0.09(7.343) | 0.21(7.740) | -0.57(6.969) | 0.69(7.560) | 0.60(7.602) | -0.14(7.871) | |
| End of Treatment | Mean(SD) | 0.30(7.058) | 0.04(8.672) | 0.03(6.771) | -0.75(8.611) | 0.50(7.286) | 0.62(8.696) | |
| Change | Mean(SD) | 0.21(9.194) | -0.17(10.413) | 0.60(9.785) | -1.45(10.674) | -0.10(8.732) | 0.76(10.153) | |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Min to Max | -26.0 to 28.00 | -32.0 to 38.00 | -26.0 to 28.00 | -32.0 to 24.00 | -26.0 to 24.00 | -25.0 to 38.00 | |
| **Diastolic blood pressure (mmHg)** | | | | | | | | |
| $N^a$ | | 278 | 282 | 121 | 118 | 157 | 164 | |
| Randomization | Mean(SD) | 1.86(5.966) | 2.20(6.161) | 1.70(5.941) | 2.25(6.976) | 1.99(6.001) | 2.15(5.523) | |
| End of Treatment | Mean(SD) | 1.89(5.847) | 2.23(7.020) | 1.75(6.085) | 3.19(6.973) | 2.00(5.675) | 1.53(6.993) | |

1851

CONFIDENTIAL
AZSER12774524

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1- 5 Orthostatic changes in vital signs data, change from randomization to end of treatment (Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 0.03(7.861) | 0.03(8.465) | 0.05(8.118) | 0.94(8.885) | 0.01(7.683) | -0.62(8.114) |
| | Median | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| | Min to Max | -24.0 to 38.00 | -31.0 to 28.00 | -24.0 to 18.00 | -21.0 to 28.00 | -23.0 to 38.00 | -31.0 to 26.00 |

[a] Number of patients with an assessment at randomization and at least one assessment after randomization.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11/03090105.rtf vit202.sas 17JAN2007;15:10 luchen

1852

CONFIDENTIAL
AZSER12774525

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 6 Orthostatic changes in vital sign data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Pulse (bpm) | | | | | | | |
| Week 12 | N[a] | 272 | 281 | 118 | 117 | 154 | 164 |
| | Randomization Mean(SD) | 4.15(7.203) | 5.49(6.754) | 3.79(7.616) | 4.86(6.173) | 4.44(6.882) | 5.93(7.125) |
| | At visit Mean(SD) | 4.93(7.307) | 5.24(8.154) | 4.19(6.791) | 5.62(8.807) | 5.51(7.652) | 4.98(7.671) |
| | Change Mean(SD) | 0.78(8.925) | -0.25(8.358) | 0.40(8.951) | 0.75(8.513) | 1.07(8.924) | -0.96(8.197) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -28.0 to 29.00 | -38.0 to 26.00 | -28.0 to 29.00 | -38.0 to 24.00 | -26.0 to 22.00 | -28.0 to 26.00 |
| Week 28 | N[a] | 174 | 127 | 77 | 52 | 97 | 75 |
| | Randomization Mean(SD) | 4.78(7.357) | 5.64(6.733) | 5.27(8.177) | 4.81(5.541) | 4.39(6.653) | 6.21(7.429) |
| | At visit Mean(SD) | 4.93(6.819) | 5.92(7.093) | 4.99(6.818) | 6.54(6.938) | 4.89(6.854) | 5.49(7.214) |
| | Change Mean(SD) | 0.15(7.992) | 0.28(8.253) | -0.29(8.125) | 1.73(7.961) | 0.49(7.910) | -0.72(8.355) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -22.0 to 25.00 | -20.0 to 26.00 | -19.0 to 24.00 | -12.0 to 26.00 | -22.0 to 25.00 | -20.0 to 19.00 |
| Week 40 | N[a] | 125 | 82 | 56 | 35 | 69 | 47 |
| | Randomization Mean(SD) | 4.57(7.015) | 4.89(6.777) | 4.68(7.388) | 4.34(5.006) | 4.48(6.751) | 5.30(7.871) |
| | At visit Mean(SD) | 5.16(6.378) | 4.23(7.582) | 5.11(7.183) | 3.51(5.992) | 5.20(5.697) | 4.77(8.603) |
| | Change Mean(SD) | 0.59(8.236) | -0.66(8.158) | 0.43(9.260) | -0.83(7.969) | 0.72(7.368) | -0.53(8.379) |
| | Median | 0.00 | 0.00 | 0.00 | -2.00 | 0.00 | 0.00 |
| | Min to Max | -26.0 to 26.00 | -18.0 to 26.00 | -22.0 to 26.00 | -18.0 to 26.00 | -26.0 to 18.00 | -15.0 to 22.00 |
| Week 52 | N[a] | 84 | 59 | 37 | 26 | 47 | 33 |

CONFIDENTIAL
AZSER12774526

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 6 Orthostatic changes in vital sign data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| WINDOWED VISIT | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Randomization | Mean(SD) | 4.12(6.998) | 5.49(6.304) | 3.51(7.290) | 5.04(4.340) | 4.60(6.800) | 5.85(7.550) |
| At visit | Mean(SD) | 5.25(6.849) | 5.41(5.745) | 4.78(6.196) | 5.35(6.222) | 5.62(7.368) | 5.45(5.438) |
| Change | Mean(SD) | 1.13(9.136) | -0.08(7.015) | 1.27(7.820) | 0.31(7.058) | 1.02(10.135) | -0.39(7.075) |
| | Median | 0.00 | 0.00 | 0.00 | -1.50 | 1.00 | 0.00 |
| | Min to Max | -28.0 to 36.00 | -13.0 to 18.00 | -22.0 to 16.00 | -10.0 to 17.00 | -28.0 to 36.00 | -13.0 to 18.00 |
| Week 68 | N[a] | 65 | 38 | 27 | 15 | 38 | 23 |
| Randomization | Mean(SD) | 5.00(7.202) | 4.66(6.544) | 5.67(7.908) | 5.47(5.055) | 4.53(5.725) | 4.13(7.418) |
| At visit | Mean(SD) | 4.72(6.063) | 5.03(6.310) | 5.63(7.762) | 7.20(6.700) | 4.08(4.499) | 3.61(5.750) |
| Change | Mean(SD) | -0.28(8.740) | 0.37(9.222) | -0.04(9.036) | 1.73(9.787) | -0.45(8.642) | -0.52(8.944) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| | Min to Max | -24.0 to 20.00 | -23.0 to 30.00 | -22.0 to 20.00 | -16.0 to 30.00 | -24.0 to 14.00 | -23.0 to 12.00 |
| Week 84 | N[a] | 46 | 26 | 19 | 11 | 27 | 15 |
| Randomization | Mean(SD) | 4.22(6.957) | 4.65(6.835) | 3.68(7.710) | 4.82(5.036) | 4.59(6.500) | 4.53(8.079) |
| At visit | Mean(SD) | 5.63(6.266) | 4.69(5.781) | 6.42(6.104) | 5.45(2.979) | 5.07(6.433) | 4.13(7.249) |
| Change | Mean(SD) | 1.41(7.148) | 0.04(9.539) | 2.74(7.140) | 0.64(6.546) | 0.48(7.138) | -0.40(11.463) |
| | Median | 2.00 | -0.50 | 2.00 | 0.00 | 0.00 | -4.00 |
| | Min to Max | -15.0 to 17.00 | -20.0 to 20.00 | -10.0 to 17.00 | -8.00 to 15.00 | -15.0 to 14.00 | -20.0 to 20.00 |
| Week 104 | N[a] | 15 | 11 | 8 | 5 | 7 | 6 |
| Randomization | Mean(SD) | 7.33(8.524) | 4.45(8.383) | 7.50(8.896) | 5.20(3.899) | 7.14(8.783) | 3.83(11.286) |
| At visit | Mean(SD) | 5.13(6.567) | 2.09(5.147) | 2.63(5.208) | 2.40(5.899) | 8.00(7.141) | 1.83(4.997) |
| Change | Mean(SD) | -2.20(9.112) | -2.36(10.510) | -4.88(10.548) | -2.80(6.261) | 0.86(6.594) | -2.00(3.755) |
| | Median | -1.00 | -4.00 | -2.00 | -4.00 | 0.00 | 0.00 |

1854

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 6 Orthostatic changes in vital sign data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Systolic blood pressure (mmHg)** | | | | | | | |
| Week 12 | Nᵃ | 273 | 281 | 118 | 117 | 155 | 164 |
| | Randomization Mean(SD) | 0.05(7.316) | 0.22(7.752) | -0.66(6.818) | 0.72(7.588) | 0.59(7.650) | -0.14(7.871) |
| | At visit Mean(SD) | 0.03(7.114) | -0.09(8.506) | -0.03(7.369) | -0.92(8.216) | 0.07(6.937) | 0.51(8.684) |
| | Change Mean(SD) | -0.03(8.663) | -0.31(10.076) | 0.63(9.135) | -1.64(10.151) | -0.52(8.282) | 0.65(9.944) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -26.0 to 30.00 | -34.0 to 40.00 | -26.0 to 28.00 | -34.0 to 40.00 | -24.0 to 30.00 | -26.0 to 38.00 |
| Week 28 | Nᵃ | 174 | 128 | 77 | 53 | 97 | 75 |
| | Randomization Mean(SD) | -0.20(7.337) | 0.74(7.551) | -1.66(7.055) | 2.06(7.433) | 0.96(7.384) | -0.19(7.544) |
| | At visit Mean(SD) | 0.22(6.682) | 0.94(7.440) | 0.56(6.165) | 0.85(6.960) | -0.04(7.086) | 1.00(7.807) |
| | Change Mean(SD) | 0.43(8.370) | 0.20(10.182) | 2.22(7.598) | -1.21(9.254) | -1.00(8.713) | 1.19(10.740) |
| | Median | 0.00 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 |
| | Min to Max | -24.0 to 28.00 | -30.0 to 26.00 | -24.0 to 19.00 | -28.0 to 24.00 | -24.0 to 28.00 | -30.0 to 26.00 |
| Week 40 | Nᵃ | 125 | 82 | 56 | 35 | 69 | 47 |
| | Randomization Mean(SD) | 0.63(7.546) | 0.32(7.088) | -0.82(7.393) | 1.77(5.897) | 1.81(7.515) | -0.77(7.744) |
| | At visit Mean(SD) | -0.47(7.532) | 0.87(7.216) | -0.79(7.127) | 2.09(8.223) | -0.22(7.889) | -0.04(6.304) |
| | Change Mean(SD) | -1.10(10.506) | 0.55(7.635) | 0.04(10.633) | 0.31(7.295) | -2.03(10.388) | 0.72(7.953) |
| | Median | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -39.0 to 27.00 | -18.0 to 21.00 | -27.0 to 27.00 | -12.0 to 15.00 | -39.0 to 20.00 | -18.0 to 21.00 |
| Week 52 | Nᵃ | 85 | 59 | 38 | 26 | 47 | 33 |
| | Randomization Mean(SD) | 1.40(6.510) | 1.19(6.337) | 0.66(6.548) | 1.54(4.777) | 2.00(6.487) | 0.91(7.401) |

1855

CONFIDENTIAL
AZSER12774528

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1- 6 Orthostatic changes in vital sign data, change from randomization by visit (OC, randomized safety population)

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 | QTP+LI N = 131 | PLA+LI N = 134 | QTP+VAL N = 179 | PLA+VAL N = 179 |
| | At visit Mean(SD) | -1.05(8.115) | 0.42(8.629) | -0.05(8.649) | -0.08(9.629) | -1.85(7.656) | 0.82(7.884) |
| | Change Mean(SD) | -2.45(9.188) | -0.76(9.827) | -0.71(10.952) | -1.62(9.900) | -3.85(9.411) | -0.09(9.869) |
| | Median | -1.00 | 0.00 | 1.00 | -2.00 | -4.00 | 0.00 |
| | Min to Max | -30.0 to 25.00 | -24.0 to 22.00 | -30.0 to 25.00 | -18.0 to 18.00 | -28.0 to 24.00 | -24.0 to 22.00 |
| Week 68 | N[a] | 65 | 39 | 27 | 16 | 38 | 23 |
| | Randomization Mean(SD) | 1.09(6.661) | 0.26(6.332) | 0.07(7.022) | 1.69(5.326) | 1.82(6.388) | -0.74(6.884) |
| | At visit Mean(SD) | 0.86(7.318) | 0.69(7.324) | 1.07(8.905) | -0.88(8.601) | 0.71(6.071) | 1.78(6.259) |
| | Change Mean(SD) | -0.23(10.936) | 0.44(10.560) | 1.00(12.022) | -2.56(10.899) | -1.11(10.168) | 2.52(10.027) |
| | Median | -1.00 | 2.00 | 0.00 | 0.00 | -2.00 | 4.00 |
| | Min to Max | -24.0 to 30.00 | -20.0 to 26.00 | -24.0 to 20.00 | -20.0 to 17.00 | -16.0 to 30.00 | -20.0 to 26.00 |
| Week 84 | N[a] | 46 | 26 | 19 | 11 | 27 | 15 |
| | Randomization Mean(SD) | 0.07(6.079) | 0.12(7.073) | -0.74(6.081) | 2.00(6.017) | 0.63(6.128) | -1.27(7.658) |
| | At visit Mean(SD) | 0.26(7.637) | 0.73(7.313) | -0.21(9.414) | 1.18(8.208) | 0.59(6.271) | 0.40(6.864) |
| | Change Mean(SD) | 0.20(10.114) | 0.62(7.864) | 0.53(12.071) | -0.82(8.658) | -0.04(8.720) | 1.67(7.355) |
| | Median | 0.00 | 0.00 | 2.00 | 0.00 | -2.00 | 2.00 |
| | Min to Max | -23.0 to 20.00 | -18.0 to 14.00 | -23.0 to 20.00 | -18.0 to 13.00 | -18.0 to 19.00 | -10.0 to 14.00 |
| Week 104 | N[a] | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization Mean(SD) | -0.93(7.583) | 0.82(7.195) | 0.25(5.471) | 1.60(6.986) | -2.29(9.759) | 0.17(7.960) |
| | At visit Mean(SD) | -0.73(9.743) | 4.73(8.990) | -2.75(8.908) | 5.40(8.234) | 1.57(10.830) | 4.17(10.323) |
| | Change Mean(SD) | 0.20(11.397) | 3.91(12.755) | -3.00(12.177) | 3.80(12.931) | 3.86(10.040) | 4.00(13.842) |
| | Median | 0.00 | 6.00 | 0.50 | 5.00 | 5.00 | 9.50 |
| | Min to Max | -22.0 to 20.00 | -16.0 to 22.00 | -22.0 to 14.00 | -14.0 to 22.00 | -10.0 to 20.00 | -16.0 to 18.00 |

CONFIDENTIAL
AZSER12774529

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1- 6 Orthostatic changes in vital sign data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| WINDOWED VISIT | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
|---|---|---|---|---|---|---|---|
| Diastolic blood pressure (mmHg) | | | | | | | |
| Week 12 | Nᵃ | 273 | 281 | 118 | 117 | 155 | 164 |
| | Randomization Mean(SD) | 1.82(5.943) | 2.22(6.161) | 1.55(5.842) | 2.31(6.982) | 2.03(6.029) | 2.15(5.523) |
| | At visit Mean(SD) | 2.33(5.879) | 2.05(6.964) | 2.61(5.408) | 2.69(7.215) | 2.11(6.223) | 1.59(6.764) |
| | Change Mean(SD) | 0.51(7.985) | -0.17(8.274) | 1.06(7.577) | 0.38(9.145) | 0.08(8.282) | -0.56(7.596) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -30.0 to 38.00 | -42.0 to 23.00 | -16.0 to 28.00 | -42.0 to 23.00 | -30.0 to 38.00 | -40.0 to 18.00 |
| Week 28 | Nᵃ | 174 | 128 | 77 | 53 | 97 | 75 |
| | Randomization Mean(SD) | 1.71(5.993) | 1.73(5.446) | 0.97(6.130) | 1.62(6.313) | 2.29(5.849) | 1.81(4.784) |
| | At visit Mean(SD) | 2.34(5.917) | 2.13(7.385) | 2.13(5.791) | 3.32(7.353) | 2.51(6.040) | 1.29(7.341) |
| | Change Mean(SD) | 0.63(7.262) | 0.40(8.806) | 1.16(7.112) | 1.70(8.434) | 0.22(7.388) | -0.52(9.002) |
| | Median | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 1.00 |
| | Min to Max | -20.0 to 28.00 | -26.0 to 22.00 | -12.0 to 18.00 | -14.0 to 22.00 | -20.0 to 28.00 | -26.0 to 21.00 |
| Week 40 | Nᵃ | 125 | 82 | 56 | 35 | 69 | 47 |
| | Randomization Mean(SD) | 2.01(5.858) | 1.11(5.515) | 0.80(6.022) | -0.03(6.214) | 2.99(5.574) | 1.96(4.827) |
| | At visit Mean(SD) | 1.74(6.040) | 1.93(6.488) | 1.52(6.144) | 2.06(6.082) | 1.91(5.994) | 1.83(6.838) |
| | Change Mean(SD) | -0.27(7.845) | 0.82(7.814) | 0.71(8.235) | 2.09(7.812) | -1.07(7.478) | -0.13(7.765) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -1.00 |
| | Min to Max | -24.0 to 18.00 | -18.0 to 26.00 | -24.0 to 18.00 | -14.0 to 19.00 | -21.0 to 16.00 | -18.0 to 26.00 |
| Week 52 | Nᵃ | 85 | 59 | 38 | 26 | 47 | 33 |
| | Randomization Mean(SD) | 2.46(4.694) | 1.34(5.382) | 1.42(5.001) | 0.08(6.131) | 3.30(6.303) | 2.33(4.979) |
| | At visit Mean(SD) | 1.47(6.421) | 1.25(8.800) | 1.87(5.297) | 1.38(11.883) | 1.15(7.244) | 1.15(5.478) |

1857

CONFIDENTIAL
AZSER12774530

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1- 6 Orthostatic changes in vital sign data, change from randomization by visit (OC, randomized safety population)

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Week 68** | Change Mean(SD) | -0.99(7.417) | -0.08(11.077) | 0.45(7.303) | 1.31(15.383) | -2.15(7.381) | -1.18(5.892) |
| | Median | 0.00 | -2.00 | 0.00 | 0.00 | -2.00 | -2.00 |
| | Min to Max | -24.0 to 17.00 | -24.0 to 60.00 | -14.0 to 17.00 | -24.0 to 60.00 | -24.0 to 15.00 | -14.0 to 18.00 |
| | N[a] | 65 | 39 | 27 | 16 | 38 | 23 |
| | Randomization Mean(SD) | 2.80(4.648) | 0.90(5.789) | 2.00(5.023) | 0.13(6.592) | 3.37(4.340) | 1.43(5.247) |
| | At visit Mean(SD) | 2.66(6.261) | 1.41(6.904) | 2.41(6.990) | 0.94(7.505) | 2.84(5.778) | 1.74(6.607) |
| | Change Mean(SD) | -0.14(8.124) | 0.51(9.509) | 0.41(9.411) | 0.81(11.444) | -0.53(7.180) | 0.30(8.171) |
| | Median | 0.00 | 1.00 | 0.00 | 2.50 | 0.00 | 1.00 |
| | Min to Max | -20.0 to 18.00 | -32.0 to 19.00 | -20.0 to 18.00 | -32.0 to 19.00 | -16.0 to 10.00 | -19.0 to 18.00 |
| **Week 84** | N[a] | 46 | 26 | 19 | 11 | 27 | 15 |
| | Randomization Mean(SD) | 2.61(3.867) | 1.31(5.877) | 2.42(4.247) | 2.18(6.720) | 2.74(3.654) | 0.67(5.327) |
| | At visit Mean(SD) | 1.17(5.709) | 2.65(5.083) | 0.68(7.689) | 2.64(5.334) | 1.52(3.896) | 2.67(5.080) |
| | Change Mean(SD) | -1.43(7.213) | 1.35(7.709) | -1.74(9.134) | 0.45(8.733) | -1.22(5.673) | 2.00(7.111) |
| | Median | -2.00 | 2.00 | 0.00 | 0.00 | -2.00 | 4.00 |
| | Min to Max | -14.0 to 26.00 | -10.0 to 20.00 | -14.0 to 26.00 | -10.0 to 20.00 | -12.0 to 10.00 | -10.0 to 14.00 |
| **Week 104** | N[a] | 15 | 11 | 8 | 5 | 7 | 6 |
| | Randomization Mean(SD) | 2.80(4.346) | 0.00(7.211) | 4.00(3.251) | -0.80(7.294) | 1.43(5.255) | 0.67(7.763) |
| | At visit Mean(SD) | 0.87(5.780) | 6.36(6.757) | 1.25(6.386) | 5.60(3.286) | 0.43(5.473) | 7.00(9.033) |
| | Change Mean(SD) | -1.93(5.713) | 6.36(9.058) | -2.75(6.364) | 6.40(7.537) | -1.00(5.196) | 6.33(10.893) |
| | Median | 0.00 | 8.00 | -1.00 | 8.00 | 7.00 | 7.00 |
| | Min to Max | -13.0 to 5.00 | -10.0 to 22.00 | -13.0 to 4.00 | -6.00 to 14.00 | -10.0 to 5.00 | -10.0 to 22.00 |

[a] Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.

1858

CONFIDENTIAL
AZSER12774531

Clinical Study Report
Study code: D1447C00127

Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090106.rtf  vit202.sas  17JAN2007:15:10  luchen

1859

CONFIDENTIAL
AZSER12774532

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 7  Supine vital signs data, clinically important values in at least 30% of assessments (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 Nᵃ n(%) | PLA+ LI/VAL N = 313 Nᵃ n(%) | QTP+ LI N = 131 Nᵃ n(%) | PLA+ LI N = 134 Nᵃ n(%) | QTP+ VAL N = 179 Nᵃ n(%) | PLA+ VAL N = 179 Nᵃ n(%) | |
| **Pulse (bpm)** | | | | | | | |
| >120 | 277  0 | 282  1 (0.4) | 121  0 | 118  0 | 156  0 | 164  1 (0.6) | |
| <50 | 277  1 (0.4) | 281  2 (0.7) | 121  1 (0.8) | 118  1 (0.8) | 156  0 | 163  1 (0.6) | |
| >=15 increase from randomization | 277  66 (23.8) | 282  32 (11.3) | 121  20 (16.5) | 118  18 (15.3) | 156  46 (29.5) | 164  14 (8.5) | |
| >=15 decrease from randomization | 277  95 (34.3) | 282  117 (41.5) | 121  50 (41.3) | 118  46 (39.0) | 156  45 (28.8) | 164  71 (43.3) | |
| **Systolic blood pressure (mmHg)** | | | | | | | |
| >=180 | 278  0 | 282  0 | 121  0 | 118  0 | 157  0 | 164  0 | |
| <=90 | 277  0 | 281  1 (0.4) | 120  0 | 117  0 | 157  0 | 164  1 (0.6) | |
| >=20 increase from randomization | 278  54 (19.4) | 282  36 (12.8) | 121  25 (20.7) | 118  19 (16.1) | 157  29 (18.5) | 164  17 (10.4) | |
| >=20 decrease from randomization | 278  16 (5.8) | 282  50 (17.7) | 121  11 (9.1) | 118  6 (5.1) | 157  5 (3.2) | 164  44 (26.8) | |
| **Diastolic blood pressure (mmHg)** | | | | | | | |
| >=105 | 277  0 | 281  3 (1.1) | 120  0 | 118  1 (0.8) | 157  0 | 163  2 (1.2) | |
| <=50 | 278  1 (0.4) | 281  0 | 121  0 | 118  0 | 157  1 (0.6) | 163  0 | |
| >=30 increase from randomization | 278  4 (1.4) | 282  1 (0.4) | 121  0 | 118  1 (0.8) | 157  4 (2.5) | 164  0 | |
| >=20 decrease from randomization | 278  13 (4.7) | 282  12 (4.3) | 121  6 (5.0) | 118  3 (2.5) | 157  7 (4.5) | 164  9 (5.5) | |
| **Orthostatic changes** | | | | | | | |
| >=20 inc in pulse (bpm) | 266  22 (8.3) | 272  27 (9.9) | 115  11 (9.6) | 117  16 (13.7) | 151  11 (7.3) | 155  11 (7.1) | |

1860

CONFIDENTIAL
AZSER12774533

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-7 Supine vital signs data, clinically important values in at least 30% of assessments (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=310 $N^a$ n(%) | PLA+ LI/VAL N=313 $N^a$ n(%) | QTP+ LI N=131 $N^a$ n(%) | PLA+ LI N=134 $N^a$ n(%) | QTP+ VAL N=179 $N^a$ n(%) | PLA+ VAL N=179 $N^a$ n(%) |
| >=20 dec in systolic BP (mmHg) | 273  9 (3.3) | 278  7 (2.5) | 120  4 (3.3) | 117  5 (4.3) | 153  5 (3.3) | 161  2 (1.2) |
| >=20 dec in diastolic BP (mmHg) | 277  0 | 282  2 (0.7) | 121  0 | 118  1 (0.8) | 156  0 | 164  1 (0.6) |
| >=20 inc in pulse (bpm) and >=20 dec in systolic BP (mmHg) | 277  0 | 282  1 (0.4) | 121  0 | 118  1 (0.8) | 156  0 | 164  0 |

$^a$  Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n/$N^a$*100.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103090107.rtf  vit203.sas  17JAN2007:15:10  luchen

1861

CONFIDENTIAL
AZSER12774534

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 8 Supine vital signs data, shift to clinically important values at any time (randomized safety population)**

| | Randomization | $N^a$ (%) | QTP + LI/VAL N = 310 Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | PLA + LI/VAL N = 313 Low $n^b$ (%) | High $n^b$ (%) |
|---|---|---|---|---|---|---|---|
| **Pulse (bpm)** | | | | | | | |
| Low: <=50 | | 0 | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| Normal | | 277 (100.0) | 2 ( 0.7) | 0 | 281 ( 99.6) | 2 ( 0.7) | 1 ( 0.4) |
| High:>=120 | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 277 | 2 ( 0.7) | 0 | 282 | 2 ( 0.7) | 1 ( 0.4) |
| **Systolic blood pressure (mmHg)** | | | | | | | |
| Low: <90 | | 1 ( 0.4) | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| Normal | | 277 ( 99.6) | 0 | 0 | 281 ( 99.6) | 4 ( 1.4) | 0 |
| High:>=180 | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 278 | 0 | 0 | 282 | 4 ( 1.4) | 0 |
| **Diastolic blood pressure (mmHg)** | | | | | | | |
| Low: <=50 | | 0 | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| Normal | | 277 ( 99.6) | 2 ( 0.7) | 1 ( 0.4) | 280 ( 99.3) | 1 ( 0.4) | 2 ( 0.7) |
| High:>=105 | | 1 ( 0.4) | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| Total | | 278 | 2 ( 0.7) | 1 ( 0.4) | 282 | 1 ( 0.4) | 2 ( 0.7) |

a Distribution at randomization.
b Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the $N^a$ column are calculated as $N^a$ /($N^a$ in total row)*100.
Note: Percentages are calculated as $n^b$ $N^a$ *100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103090108.rtf vit204.sas 17JAN2007:15:10 luchen

1862

CONFIDENTIAL
AZSER12774535

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 9  Supine vital signs data, shift from randomization to end of treatment (Randomized safety population)**

| | | QTP + LI/VAL N = 310 | | | | PLA + LI/VAL N = 313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Randomi-zation | Low n(%) | Normal n(%) | High n(%) | Total n[a](%) | Low n(%) | Normal n(%) | High n(%) | Total n[a](%) |
| **Pulse (bpm)** | | | | | | | | | |
| Low <=50 | Low | 0 | 0 | 0 | 0 | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| | Normal | 0 | 277 (100.0) | 0 | 277 (100.0) | 2 ( 0.7) | 278 (98.9) | 1 ( 0.4) | 281 (99.6) |
| High>=120 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 0 | 277 (100.0) | 0 | 277 | 2 ( 0.7) | 279 (98.9) | 1 ( 0.4) | 282 |
| **Systolic blood pressure (mmHg)** | | | | | | | | | |
| Low <=90 | Low | 0 | 1 (100.0) | 0 | 1 ( 0.4) | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| | Normal | 0 | 277 (100.0) | 0 | 277 (99.6) | 1 ( 0.4) | 280 (99.6) | 0 | 281 (99.6) |
| High>=180 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 0 | 278 (100.0) | 0 | 278 | 1 ( 0.4) | 281 (99.6) | 0 | 282 |
| **Diastolic blood pressure (mmHg)** | | | | | | | | | |
| Low <=50 | Low | 0 | 0 | 0 | 0 | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| | Normal | 1 ( 0.4) | 275 (99.3) | 1 ( 0.4) | 277 (99.6) | 0 | 279 (99.6) | 1 ( 0.4) | 280 (99.3) |
| High>=105 | High | 0 | 1 (100.0) | 0 | 1 ( 0.4) | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| | Total | 1 ( 0.4) | 276 (99.3) | 1 ( 0.4) | 278 | 0 | 281 (99.6) | 1 ( 0.4) | 282 |

[a] Distribution at randomization.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n[a] /(n[a] in total row)*100
Note: Percentages are calculated as  (n/n[a])*100.
/csre/dev/serequel/d1447c00127/sp/output/tlfr11t03t090t109.rtf vit205.sas 17JAN2007:15:10  luchen

1863

CONFIDENTIAL
AZSER12774536

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 10    Standing vital signs data, clinically important values in at least 30% of assessments (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 N³ n(%) | PLA+ LI/VAL N = 313 N³ n(%) | QTP+ LI N = 131 N³ n(%) | PLA+ LI N = 134 N³ n(%) | QTP+ VAL N = 179 N³ n(%) | PLA+ VAL N = 179 N³ n(%) |
| **Pulse (bpm)** | | | | | | |
| >120 | 276  2 (0.7) | 281  1 (0.4) | 119  0 | 118  0 | 157  2 (1.3) | 163  1 (0.6) |
| <50 | 278  0 | 282  2 (0.7) | 121  0 | 118  1 (0.8) | 157  0 | 164  1 (0.6) |
| >=15 increase from randomization | 278 68 (24.5) | 282 31 (11.0) | 121 24 (19.8) | 118 18 (15.3) | 157 44 (28.0) | 164 13 (7.9) |
| >=15 decrease from randomization | 278 88 (31.7) | 282 123 (43.6) | 121 40 (33.1) | 118 37 (31.4) | 157 48 (30.6) | 164 86 (52.4) |
| **Systolic blood pressure (mmHg)** | | | | | | |
| >=180 | 278  0 | 281  0 | 121  0 | 118  0 | 157  0 | 163  0 |
| <=90 | 276  1 (0.4) | 281  3 (1.1) | 120  1 (0.8) | 117  3 (2.6) | 156  0 | 164  0 |
| >=20 increase from randomization | 278 66 (23.7) | 282 46 (16.3) | 121 31 (25.6) | 118 24 (20.3) | 157 35 (22.3) | 164 22 (13.4) |
| >=20 decrease from randomization | 278 26 (9.4) | 282 59 (20.9) | 121 15 (12.4) | 118 19 (16.1) | 157 11 (7.0) | 164 40 (24.4) |
| **Diastolic blood pressure (mmHg)** | | | | | | |
| >=105 | 277  3 (1.1) | 279  6 (2.2) | 120  1 (0.8) | 117  3 (2.6) | 157  2 (1.3) | 162  3 (1.9) |
| <=50 | 277  0 | 282  1 (0.4) | 121  0 | 118  0 | 156  0 | 164  1 (0.6) |
| >=30 increase from randomization | 278  4 (1.4) | 282  1 (0.4) | 121  0 | 118  1 (0.8) | 157  4 (2.5) | 164  0 |
| >=20 decrease from randomization | 278  4 (1.4) | 282 22 (7.8) | 121  2 (1.7) | 118 10 (8.5) | 157  2 (1.3) | 164 12 (7.3) |
| **Orthostatic changes** | | | | | | |
| >=20 inc in pulse (bpm) | 266 22 (8.3) | 272 27 (9.9) | 115 11 (9.6) | 117 16 (13.7) | 151 11 (7.3) | 155 11 (7.1) |

1864

CONFIDENTIAL
AZSER12774537

**Table 11.3.9.1- 10    Standing vital signs data, clinically important values in at least 30% of assessments (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=310 Nᵃ n(%) | PLA+ LI/VAL N=313 Nᵃ n(%) | QTP+ LI N=131 Nᵃ n(%) | PLA+ LI N=134 Nᵃ n(%) | QTP+ VAL N=179 Nᵃ n(%) | PLA+ VAL N=179 Nᵃ n(%) |
| >=20 dec in systolic BP (mmHg) | 273  9 (3.3) | 278  7 (2.5) | 120  4 (3.3) | 117  5 (4.3) | 153  5 (3.3) | 161  2 (1.2) |
| >=20 dec in diastolic BP (mmHg) | 277  0 | 282  2 (0.7) | 121  0 | 118  1 (0.8) | 156  0 | 164  1 (0.6) |
| >=20 inc in pulse (bpm) and >=20 dec in systolic BP (mmHg) | 277  0 | 282  1 (0.4) | 121  0 | 118  1 (0.8) | 156  0 | 164  0 |

ᵃ  Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  Nᵃ Number of patients in treatment group.  n  Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n/Nᵃ*100.
/csre/dev/sceroqul d1447c00127/sp/output/tlf/r1103090110.rtf  vit206.sas  17JAN2007:15:10  luchen

1865

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 11    Standing vital signs data, shift to clinically important values at any time (randomized safety population)**

| Randomization | QTP + LI/VAL | | | PLA + LI/VAL | | |
|---|---|---|---|---|---|---|
| | N = 310 | | | N = 313 | | |
| | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| **Pulse (bpm)** | | | | | | |
| Low: <=50 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | 276 ( 99.3) | 0 | 0 | 281 ( 99.6) | 2 ( 0.7) | 1 ( 0.4) |
| High:>=120 | 2 ( 0.7) | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| Total | 278 | 0 | 0 | 282 | 2 ( 0.7) | 1 ( 0.4) |
| **Systolic blood pressure (mmHg)** | | | | | | |
| Low: <90 | 2 ( 0.7) | 1 ( 50.0) | 0 | 1 ( 0.4) | 0 | 0 |
| Normal | 276 ( 99.3) | 4 ( 1.4) | 1 ( 0.4) | 280 ( 99.3) | 4 ( 1.4) | 1 ( 0.4) |
| High:>=180 | 0 | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| Total | 278 | 5 ( 1.8) | 1 ( 0.4) | 282 | 4 ( 1.4) | 1 ( 0.4) |
| **Diastolic blood pressure (mmHg)** | | | | | | |
| Low: <50 | 1 ( 0.4) | 0 | 0 | 0 | 0 | 0 |
| Normal | 276 ( 99.3) | 0 | 5 ( 1.8) | 279 ( 98.9) | 2 ( 0.7) | 6 ( 2.2) |
| High:>=105 | 1 ( 0.4) | 0 | 0 | 3 ( 1.1) | 0 | 2 ( 66.7) |
| Total | 278 | 0 | 5 ( 1.8) | 282 | 2 ( 0.7) | 8 ( 2.8) |

[a] Distribution at randomization.
[b] Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$ (N$^a$ in total row)*100.
Note: Percentages are calculated as n$^b$/N$^a$*100

1866

CONFIDENTIAL
AZSER12774539

Clinical Study Report
Study code: D1447C00127

Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090111.rtf  vit207.sas  17JAN2007:15:10  luchen

1867

CONFIDENTIAL
AZSER12774540

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1- 12   Standing vital signs data, shift from randomization to end of treatment (Randomized safety population)

| Randomization | QTP + LI/VAL N = 310 | | | | PLA + LI/VAL N = 313 | | | |
|---|---|---|---|---|---|---|---|---|
| | Low n(%) | Normal n(%) | High n(%) | Total n'[a](%) | Low n(%) | Normal n(%) | High n(%) | Total n'[a](%) |
| **Pulse (bpm)** | | | | | | | | |
| Low: <=50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | 0 | 274 ( 99.3) | 2 ( 0.7) | 276 ( 99.3) | 1 ( 0.4) | 279 ( 99.3) | 1 ( 0.4) | 281 ( 99.6) |
| High: >=120 | 0 | 2 (100.0) | 0 | 2 ( 0.7) | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| Total | 0 | 276 ( 99.3) | 2 ( 0.7) | 278 | 1 ( 0.4) | 280 ( 99.3) | 1 ( 0.4) | 282 |
| **Systolic blood pressure (mmHg)** | | | | | | | | |
| Low: <90 | 1 ( 50.0) | 1 ( 50.0) | 0 | 2 ( 0.7) | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| Normal | 0 | 276 (100.0) | 0 | 276 ( 99.3) | 2 ( 0.7) | 278 ( 99.3) | 0 | 280 ( 99.3) |
| High: >=180 | 0 | 0 | 0 | 0 | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| Total | 1 ( 0.4) | 277 ( 99.6) | 0 | 278 | 2 ( 0.7) | 280 ( 99.3) | 0 | 282 |
| **Diastolic blood pressure (mmHg)** | | | | | | | | |
| Low: <50 | 0 | 1 (100.0) | 0 | 1 ( 0.4) | 0 | 0 | 0 | 0 |
| Normal | 0 | 275 ( 99.6) | 1 ( 0.4) | 276 ( 99.3) | 1 ( 0.4) | 274 ( 98.2) | 4 ( 1.4) | 279 ( 98.9) |
| High: >=105 | 0 | 1 (100.0) | 0 | 1 ( 0.4) | 0 | 2 ( 66.7) | 1 ( 33.3) | 3 ( 1.1) |
| Total | 0 | 277 ( 99.6) | 1 ( 0.4) | 278 | 1 ( 0.4) | 276 ( 97.9) | 5 ( 1.8) | 282 |

[a] Distribution at randomization.

NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.

n Number of patients.

Note: Clinically important values are defined in table.

Note: Percentages in the total column are calculated as n'/(n' in total row)*100

Note: Percentages are calculated as  (n/n')*100.

/csre/dev/iseroquel/d1447c00127/sp/output/tlf/t1103090112.rtf  vid208.sas  17JAN2007:15:10  luchen

1868

CONFIDENTIAL
AZSER12774541

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 13   Orthostatic changes in vital signs data, shift to clinically important values at any time (randomized safety population)**

| | QTP + LI/VAL | | | PLA + LI/VAL | | |
| --- | --- | --- | --- | --- | --- | --- |
| Randomization | N^a (%) | N = 310 Low n^b (%) | High n^b (%) | N^a (%) | N = 313 Low n^b (%) | High n^b (%) |
| Pulse (bpm) | | | | | | |
| Not applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | 266 ( 96.0) | 0 | 25 ( 9.4) | 272 ( 96.5) | 0 | 31 ( 11.4) |
| High:Increase >=20 | 11 ( 4.0) | 0 | 1 ( 9.1) | 10 ( 3.5) | 0 | 4 ( 40.0) |
| Total | 277 | 0 | 26 ( 9.4) | 282 | 0 | 35 ( 12.4) |
| Systolic blood pressure (mmHg) | | | | | | |
| Low: Decrease >=20 | 4 ( 1.4) | 2 ( 50.0) | 0 | 4 ( 1.4) | 2 ( 50.0) | 0 |
| Normal | 274 ( 98.6) | 12 ( 4.4) | 0 | 278 ( 98.6) | 8 ( 2.9) | 0 |
| High | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 278 | 14 ( 5.0) | 0 | 282 | 10 ( 3.5) | 0 |
| Diastolic blood pressure (mmHg) | | | | | | |
| Low: Decrease >=20 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | 278 (100.0) | 1 ( 0.4) | 0 | 282 (100.0) | 4 ( 1.4) | 0 |
| Not applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 278 | 1 ( 0.4) | 0 | 282 | 4 ( 1.4) | 0 |

a  Distribution at randomization.
b  Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
Note: Percentages in the N^a column are calculated as N^a (N^a in total row)*100.
Note: Percentages are calculated as n^b /N^a*100.
Note: Clinically important values are defined in table.  Values at any time after randomization.
/cesr/dev/ssrequal/d1447c00127/sp/output/tlf/t1103i090113.rtf vif209.sas 171JAN2007:15:10  luchen

1869

CONFIDENTIAL
AZSER12774542

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-14    Orthostatic changes in vital signs data, shift from randomization to end of treatment (randomized safety population)**

| | QTP + LI/VAL N = 310 | | | | PLA + LI/VAL N = 313 | | | |
|---|---|---|---|---|---|---|---|---|
| Randomization | Low n(%) | Normal n(%) | High n(%) | Total n[a] (%) | Low n(%) | Normal n(%) | High n(%) | Total n[a] (%) |
| **Pulse (bpm)** | | | | | | | | |
| Not applicable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | 0 | 257 (96.6) | 9 (3.4) | 266 (96.0) | 0 | 254 (93.4) | 18 (6.6) | 272 (96.5) |
| High:Increase >=20 | 0 | 11 (100.0) | 0 | 11 (4.0) | 0 | 7 (70.0) | 3 (30.0) | 10 (3.5) |
| Total | 0 | 268 (96.8) | 9 (3.2) | 277 | 0 | 261 (92.6) | 21 (7.4) | 282 |
| **Systolic blood pressure (mmHg)** | | | | | | | | |
| Low: Decrease >=20 | 1 (25.0) | 3 (75.0) | 0 | 4 (1.4) | 2 (50.0) | 2 (50.0) | 0 | 4 (1.4) |
| Normal | 4 (1.5) | 270 (98.5) | 0 | 274 (98.6) | 6 (2.2) | 272 (97.8) | 0 | 278 (98.6) |
| Not applicable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 5 (1.8) | 273 (98.2) | 0 | 278 | 8 (2.8) | 274 (97.2) | 0 | 282 |
| **Diastolic blood pressure (mmHg)** | | | | | | | | |
| Low: Decrease >=20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | 0 | 278 (100.0) | 0 | 278 (100.0) | 1 (0.4) | 281 (99.6) | 0 | 282 (100.0) |
| Not applicable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 278 (100.0) | 0 | 278 | 1 (0.4) | 281 (99.6) | 0 | 282 |

[a] Distribution at randomization.
NA Not Applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as $n^a/(n^a$ in total row)*100
Note: Percentages are calculated as $(n/n^a)$*100.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
/csre/dev/seroquel/d1447c00127/sp/output/tlfr11103090114.rtf/ vid210.sas 17JAN2007:15:10 luchen

1870

CONFIDENTIAL
AZSER12774543

Clinical Study Report
Study code: D1447C00127

## Open-label treatment phase

### Table 11.3.9.1-15  Supine vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)

| | | Open-label QTP | Assigned mood stabilizer | |
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
|---|---|---|---|---|
| **Pulse (bpm)** | | | | |
| $N^a$ | | 1513 | 630 | 872 |
| Enrollment | Mean(SD) | 72.58(11.227) | 72.07(11.035) | 72.97(11.323) |
| End of OL Phase | Mean(SD) | 77.43(11.329) | 76.50(11.339) | 78.12(11.306) |
| Change | Mean(SD) | 4.85(12.462) | 4.43(12.621) | 5.15(12.364) |
| | Median | 4.00 | 4.00 | 4.00 |
| | Min to Max | -37.0 to 56.00 | -37.0 to 56.00 | -34.0 to 51.00 |
| **Systolic blood pressure (mmHg)** | | | | |
| $N^a$ | | 1516 | 631 | 874 |
| Enrollment | Mean(SD) | 120.9(13.533) | 120.9(13.222) | 120.9(13.724) |
| End of OL Phase | Mean(SD) | 121.0(13.250) | 120.2(12.940) | 121.4(13.367) |
| Change | Mean(SD) | 0.05(13.117) | -0.67(13.037) | 0.54(13.196) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -46.0 to 54.00 | -44.0 to 54.00 | -46.0 to 42.00 |
| **Diastolic blood pressure (mmHg)** | | | | |
| $N^a$ | | 1516 | 631 | 874 |
| Enrollment | Mean(SD) | 76.81(9.405) | 76.51(9.200) | 77.01(9.569) |

1871

CONFIDENTIAL
AZSER12774544

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1‑15    Supine vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| End of OL Phase | Mean(SD) | 76.91(9.390) | 76.71(9.222) | 77.05(9.420) |
| Change | Mean(SD) | 0.11(9.706) | 0.20(9.630) | 0.03(9.711) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -32.0 to 44.00 | -32.0 to 32.00 | -30.0 to 44.00 |

ª Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t110309011S.rtf vit211.sas 17JAN2007 15:10 luchen

1872

CONFIDENTIAL
AZSER12774545

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 16    Supine vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| Pulse (bpm) | | | | |
| Week 1 | Nᵃ | 1164 | 477 | 680 |
| | Enrollment Mean(SD) | 71.84(11.119) | 71.26(10.918) | 72.30(11.197) |
| | At visit Mean(SD) | 77.25(10.855) | 76.67(10.534) | 77.73(11.040) |
| | Change Mean(SD) | 5.41(11.492) | 5.41(11.167) | 5.42(11.698) |
| | Median | 4.00 | 4.00 | 4.00 |
| | Min to Max | -50.0 to 56.00 | -26.0 to 48.00 | -50.0 to 56.00 |
| Week 2 | Nᵃ | 1186 | 502 | 680 |
| | Enrollment Mean(SD) | 72.50(11.202) | 71.93(11.061) | 72.92(11.301) |
| | At visit Mean(SD) | 78.15(10.924) | 77.40(10.772) | 78.69(11.022) |
| | Change Mean(SD) | 5.65(12.209) | 5.48(11.958) | 5.77(12.428) |
| | Median | 4.00 | 4.00 | 4.00 |
| | Min to Max | -40.0 to 54.00 | -34.0 to 54.00 | -40.0 to 49.00 |
| Week 12 | Nᵃ | 943 | 405 | 537 |
| | Enrollment Mean(SD) | 73.10(11.354) | 72.25(11.294) | 73.72(11.374) |
| | At visit Mean(SD) | 78.08(11.196) | 76.66(11.176) | 79.13(11.102) |
| | Change Mean(SD) | 4.98(12.098) | 4.41(11.732) | 5.41(12.370) |
| | Median | 4.00 | 4.00 | 4.00 |
| | Min to Max | -40.0 to 52.00 | -37.0 to 52.00 | -40.0 to 51.00 |
| Week 24 | Nᵃ | 359 | 135 | 224 |

1873

CONFIDENTIAL
AZSER12774546

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-16   Supine vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| | Enrollment | Mean(SD) | 73.64(11.088) | 71.85(10.816) | 74.72(11.134) |
| | At visit | Mean(SD) | 78.96(11.610) | 77.83(11.988) | 79.65(11.349) |
| | Change | Mean(SD) | 5.32(12.738) | 5.98(11.789) | 4.92(13.287) |
| | | Median | 6.00 | 7.00 | 4.00 |
| | | Min to Max | -54.0 to 46.00 | -54.0 to 40.00 | -32.0 to 46.00 |
| Week 36 | $N^a$ | | 49 | 20 | 29 |
| | Enrollment | Mean(SD) | 75.06(10.525) | 74.60(9.949) | 75.38(11.066) |
| | At visit | Mean(SD) | 80.18(12.785) | 80.85(13.027) | 79.72(12.825) |
| | Change | Mean(SD) | 5.12(11.968) | 6.25(13.314) | 4.34(11.124) |
| | | Median | 4.00 | 7.50 | 4.00 |
| | | Min to Max | -26.0 to 32.00 | -26.0 to 32.00 | -16.0 to 32.00 |
| Systolic blood pressure (mmHg) | | | | | |
| Week 1 | $N^a$ | | 1166 | 478 | 681 |
| | Enrollment | Mean(SD) | 121.1(13.292) | 120.8(13.074) | 121.2(13.467) |
| | At visit | Mean(SD) | 120.2(13.160) | 119.5(12.866) | 120.6(13.404) |
| | Change | Mean(SD) | -0.89(11.993) | -1.36(11.965) | -0.59(12.030) |
| | | Median | 0.00 | -1.00 | 0.00 |
| | | Min to Max | -73.0 to 44.00 | -42.0 to 34.00 | -73.0 to 44.00 |
| Week 2 | $N^a$ | | 1190 | 503 | 683 |
| | Enrollment | Mean(SD) | 120.7(13.641) | 121.0(13.179) | 120.5(13.920) |
| | At visit | Mean(SD) | 120.0(12.787) | 120.3(12.445) | 119.7(12.994) |
| | Change | Mean(SD) | -0.72(12.328) | -0.75(12.750) | -0.71(12.026) |

1874

CONFIDENTIAL
AZSER12774547

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 16    Supine vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP QTP + LI/VAL N = 1938 | Assigned mood stabilizer QTP + LI N = 769 | QTP + VAL N = 1074 |
|---|---|---|---|---|
| Week 12 | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -52.0 to 54.00 | -52.0 to 54.00 | -46.0 to 41.00 |
| | N[a] | 944 | 405 | 538 |
| | Enrollment Mean(SD) | 121.0(13.768) | 120.8(13.700) | 121.0(13.814) |
| | At visit Mean(SD) | 120.5(12.971) | 119.2(13.094) | 121.4(12.770) |
| | Change Mean(SD) | -0.49(13.348) | -1.62(13.395) | 0.35(13.272) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -49.0 to 45.00 | -44.0 to 36.00 | -49.0 to 45.00 |
| Week 24 | N[a] | 360 | 135 | 225 |
| | Enrollment Mean(SD) | 120.8(14.038) | 121.7(14.652) | 120.2(13.660) |
| | At visit Mean(SD) | 121.0(12.709) | 120.0(12.587) | 121.6(12.771) |
| | Change Mean(SD) | 0.22(13.079) | -1.71(12.803) | 1.38(13.133) |
| | Median | 0.00 | -2.00 | 1.00 |
| | Min to Max | -37.0 to 43.00 | -32.0 to 43.00 | -37.0 to 42.00 |
| Week 36 | N[a] | 50 | 20 | 30 |
| | Enrollment Mean(SD) | 125.6(14.196) | 128.4(13.283) | 123.7(14.695) |
| | At visit Mean(SD) | 122.6(15.297) | 122.4(20.140) | 122.8(11.383) |
| | Change Mean(SD) | -2.96(15.501) | -6.00(17.559) | -0.93(13.906) |
| | Median | -3.00 | -8.00 | 0.00 |
| | Min to Max | -39.0 to 44.00 | -36.0 to 44.00 | -39.0 to 28.00 |
| Diastolic blood pressure (mmHg) | | | | |
| Week 1 | N[a] | 1166 | 478 | 681 |

1875

CONFIDENTIAL
AZSER12774548

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 16   Supine vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP QTP + LI/VAL N = 1938 | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | | QTP + LI N = 769 | QTP + VAL N = 1074 |
| | Enrollment | Mean(SD) 77.15(9.293) | 76.80(9.193) | 77.40(9.387) |
| | At visit | Mean(SD) 76.27(9.569) | 75.69(9.839) | 76.71(9.361) |
| | Change | Mean(SD) -0.88(9.455) | -1.11(9.559) | -0.69(9.361) |
| | | Median 0.00 | 0.00 | 0.00 |
| | | Min to Max -43.0 to 44.00 | -36.0 to 30.00 | -43.0 to 44.00 |
| Week 2 | N[a] | 1190 | 503 | 683 |
| | Enrollment | Mean(SD) 76.87(9.300) | 76.56(9.045) | 77.13(9.488) |
| | At visit | Mean(SD) 75.95(9.008) | 76.10(9.188) | 75.84(8.877) |
| | Change | Mean(SD) -0.92(9.152) | -0.46(9.082) | -1.28(9.185) |
| | | Median -0.50 | 0.00 | -1.00 |
| | | Min to Max -33.0 to 37.00 | -28.0 to 28.00 | -33.0 to 37.00 |
| Week 12 | N[a] | 944 | 405 | 538 |
| | Enrollment | Mean(SD) 77.06(9.268) | 76.80(9.316) | 77.24(9.227) |
| | At visit | Mean(SD) 76.77(9.138) | 76.30(9.330) | 77.10(8.954) |
| | Change | Mean(SD) -0.29(9.905) | -0.51(10.149) | -0.14(9.730) |
| | | Median 0.00 | 0.00 | 0.00 |
| | | Min to Max -30.0 to 33.00 | -30.0 to 32.00 | -30.0 to 33.00 |
| Week 24 | N[a] | 360 | 135 | 225 |
| | Enrollment | Mean(SD) 77.34(9.542) | 77.61(9.864) | 77.18(9.362) |
| | At visit | Mean(SD) 77.71(8.428) | 76.23(8.039) | 78.60(8.548) |
| | Change | Mean(SD) 0.37(10.304) | -1.39(10.424) | 1.42(10.109) |
| | | Median 0.00 | 0.00 | 0.00 |

1876

CONFIDENTIAL
AZSER12774549

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 16   Supine vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|---|
| | | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| Week 36 | N[a] | Min to Max | -36.0 to 35.00 | -36.0 to 31.00 | -32.0 to 35.00 |
| | Enrollment | | 50 | 20 | 30 |
| | | Mean(SD) | 79.96(9.904) | 80.20(10.486) | 79.80(9.675) |
| | At visit | Mean(SD) | 80.24(9.855) | 79.55(9.400) | 80.70(10.279) |
| | Change | Mean(SD) | 0.28(11.429) | -0.65(10.956) | 0.90(11.877) |
| | | Median | -1.00 | -3.50 | 0.50 |
| | | Min to Max | -30.0 to 21.00 | -14.0 to 20.00 | -30.0 to 21.00 |

[a] Number of patients with an assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. OC Observed cases. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030901116.rtf vit211.sas 17JAN2007:15:10 luchen

1877

CONFIDENTIAL
AZSER12774550

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-17    Standing vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| **Pulse (bpm)** | | | | |
| N[a] | | 1503 | 623 | 869 |
| Enrollment | Mean(SD) | 78.00(11.948) | 77.36(11.336) | 78.54(12.330) |
| End of OL Phase | Mean(SD) | 82.39(12.560) | 81.14(12.155) | 83.29(12.787) |
| Change | Mean(SD) | 4.39(13.603) | 3.77(13.021) | 4.75(13.997) |
| | Median | 4.00 | 4.00 | 4.00 |
| | Min to Max | -43.0 to 56.00 | -36.0 to 50.00 | -43.0 to 56.00 |
| **Systolic blood pressure (mmHg)** | | | | |
| N[a] | | 1507 | 626 | 870 |
| Enrollment | Mean(SD) | 121.3(13.866) | 121.3(13.959) | 121.3(13.800) |
| End of OL Phase | Mean(SD) | 120.9(13.582) | 120.0(13.442) | 121.4(13.585) |
| Change | Mean(SD) | -0.45(13.418) | -1.31(13.295) | 0.12(13.502) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -72.0 to 64.00 | -72.0 to 55.00 | -62.0 to 64.00 |
| **Diastolic blood pressure (mmHg)** | | | | |
| N[a] | | 1507 | 626 | 870 |
| Enrollment | Mean(SD) | 78.93(9.488) | 78.89(9.526) | 78.95(9.488) |
| End of OL Phase | Mean(SD) | 78.92(9.454) | 78.81(9.237) | 79.00(9.565) |

1878

CONFIDENTIAL
AZSER12774551

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-17    Standing vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL<br>N = 1938 | QTP + LI<br>N = 769 | QTP + VAL<br>N = 1074 |
| Change | Mean(SD) | -0.01(9.822) | -0.08(9.722) | 0.05(9.898) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -54.0 to 30.00 | -54.0 to 28.00 | -40.0 to 30.00 |

ᵃ Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroqual/d1447c00127/sp output/tlf/t1103090117.rtf vit212.sas 17JAN2007l15:10 luchen

1879

CONFIDENTIAL
AZSER12774552

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1-18    Standing vital signs data, change from enrollment by visit (OC, Open-label safety population)

| | | Open-label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| WINDOWED VISIT | | QTP + LI/VAL N = 1938 | QTP + LI/VAL N = 769 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| Pulse (bpm) | | | | | |
| Week 1 | N[a] | 1156 | 473 | | 676 |
| | Enrollment Mean(SD) | 77.48(11.969) | 76.83(11.478) | | 78.03(12.238) |
| | At visit Mean(SD) | 83.02(12.473) | 81.98(12.371) | | 83.78(12.522) |
| | Change Mean(SD) | 5.54(12.792) | 5.16(12.637) | | 5.76(12.881) |
| | Median | 4.00 | 4.00 | | 4.00 |
| | Min to Max | -36.0 to 60.00 | -36.0 to 57.00 | | -32.0 to 60.00 |
| Week 2 | N[a] | 1181 | 497 | | 680 |
| | Enrollment Mean(SD) | 77.91(11.874) | 77.19(11.219) | | 78.45(12.324) |
| | At visit Mean(SD) | 83.49(12.847) | 82.60(12.103) | | 84.15(13.359) |
| | Change Mean(SD) | 5.59(13.582) | 5.41(12.376) | | 5.70(14.434) |
| | Median | 4.00 | 4.00 | | 4.00 |
| | Min to Max | -40.0 to 57.00 | -40.0 to 50.00 | | -40.0 to 57.00 |
| Week 12 | N[a] | 936 | 400 | | 535 |
| | Enrollment Mean(SD) | 78.55(12.173) | 77.69(11.546) | | 79.21(12.604) |
| | At visit Mean(SD) | 82.81(12.382) | 81.23(12.057) | | 83.96(12.497) |
| | Change Mean(SD) | 4.25(12.732) | 3.54(11.795) | | 4.75(13.366) |
| | Median | 4.00 | 4.00 | | 4.00 |
| | Min to Max | -44.0 to 59.00 | -44.0 to 43.00 | | -38.0 to 59.00 |
| Week 24 | N[a] | 355 | 134 | | 221 |

1880

CONFIDENTIAL
AZSER12774553

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-18    Standing vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| | Enrollment Mean(SD) | 78.46(11.737) | 76.78(10.648) | 79.48(12.262) |
| | At visit Mean(SD) | 83.81(12.604) | 82.69(11.999) | 84.49(12.937) |
| | Change Mean(SD) | 5.34(14.128) | 5.90(12.107) | 5.00(15.241) |
| | Median | 4.00 | 6.00 | 4.00 |
| | Min to Max | -41.0 to 66.00 | -24.0 to 34.00 | -41.0 to 66.00 |
| Week 36 | $N^a$ | 49 | 18 | 31 |
| | Enrollment Mean(SD) | 77.51(11.526) | 76.83(10.859) | 77.90(12.054) |
| | At visit Mean(SD) | 82.37(14.746) | 81.11(13.881) | 83.10(15.402) |
| | Change Mean(SD) | 4.86(12.477) | 4.28(13.826) | 5.19(11.850) |
| | Median | 4.00 | 3.00 | 4.00 |
| | Min to Max | -20.0 to 28.00 | -20.0 to 28.00 | -16.0 to 28.00 |
| Systolic blood pressure (mmHg) | | | | |
| Week 1 | $N^a$ | 1159 | 476 | 676 |
| | Enrollment Mean(SD) | 121.6(13.806) | 121.4(13.989) | 121.7(13.714) |
| | At visit Mean(SD) | 120.0(13.424) | 119.2(13.289) | 120.6(13.522) |
| | Change Mean(SD) | -1.57(12.382) | -2.22(12.393) | -1.14(12.400) |
| | Median | -1.00 | -2.00 | 0.00 |
| | Min to Max | -62.0 to 45.00 | -62.0 to 31.00 | -62.0 to 45.00 |
| Week 2 | $N^a$ | 1186 | 500 | 682 |
| | Enrollment Mean(SD) | 121.2(13.807) | 121.4(13.518) | 120.9(13.995) |
| | At visit Mean(SD) | 119.8(13.527) | 120.3(13.092) | 119.3(13.772) |
| | Change Mean(SD) | -1.38(12.702) | -1.13(12.560) | -1.60(12.813) |

1881

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-18    Standing vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| | Median | -1.00 | -1.00 | -1.00 |
| | Min to Max | -55.0 to 64.00 | -55.0 to 40.00 | -46.0 to 64.00 |
| Week 12 | N[a] | 941 | 404 | 536 |
| Enrollment | Mean(SD) | 121.3(14.145) | 121.5(14.486) | 121.2(13.885) |
| At visit | Mean(SD) | 120.0(13.168) | 118.8(13.338) | 120.9(12.985) |
| Change | Mean(SD) | -1.33(13.529) | -2.67(13.089) | -0.31(13.785) |
| | Median | 0.00 | -2.00 | 0.00 |
| | Min to Max | -64.0 to 66.00 | -64.0 to 32.00 | -64.0 to 66.00 |
| Week 24 | N[a] | 357 | 135 | 222 |
| Enrollment | Mean(SD) | 121.4(14.717) | 122.4(15.784) | 120.8(14.031) |
| At visit | Mean(SD) | 120.6(13.264) | 120.0(13.655) | 121.0(13.036) |
| Change | Mean(SD) | -0.73(14.797) | -2.36(14.796) | 0.26(14.743) |
| | Median | 0.00 | -2.00 | 2.00 |
| | Min to Max | -60.0 to 50.00 | -60.0 to 34.00 | -57.0 to 50.00 |
| Week 36 | N[a] | 51 | 20 | 31 |
| Enrollment | Mean(SD) | 126.4(15.310) | 127.6(14.742) | 125.7(15.863) |
| At visit | Mean(SD) | 123.5(16.189) | 124.3(22.400) | 123.1(10.884) |
| Change | Mean(SD) | -2.88(19.558) | -3.30(20.660) | -2.61(19.157) |
| | Median | -4.00 | -6.00 | -2.00 |
| | Min to Max | -62.0 to 55.00 | -46.0 to 55.00 | -62.0 to 32.00 |
| Diastolic blood pressure (mmHg) | | | | |
| Week 1 | N[a] | 1159 | 476 | 676 |

1882

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-18    Standing vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| | Enrollment Mean(SD) | 79.44(9.517) | 79.60(9.530) | 79.33(9.541) |
| | At visit Mean(SD) | 78.23(9.709) | 77.86(9.945) | 78.52(9.531) |
| | Change Mean(SD) | -1.21(9.777) | -1.74(10.057) | -0.82(9.569) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -68.0 to 34.00 | -68.0 to 32.00 | -48.0 to 34.00 |
| Week 2 | N[a] | 1186 | 500 | 682 |
| | Enrollment Mean(SD) | 79.06(9.347) | 79.12(9.220) | 79.01(9.449) |
| | At visit Mean(SD) | 78.21(9.201) | 78.74(9.704) | 77.80(8.811) |
| | Change Mean(SD) | -0.85(9.321) | -0.37(9.346) | -1.21(9.293) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -38.0 to 37.00 | -36.0 to 33.00 | -38.0 to 37.00 |
| Week 12 | N[a] | 941 | 404 | 536 |
| | Enrollment Mean(SD) | 79.08(9.530) | 79.18(9.831) | 78.99(9.309) |
| | At visit Mean(SD) | 78.83(8.896) | 78.25(8.591) | 79.23(9.094) |
| | Change Mean(SD) | -0.25(9.924) | -0.93(10.258) | 0.24(9.651) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -54.0 to 31.00 | -54.0 to 28.00 | -40.0 to 31.00 |
| Week 24 | N[a] | 357 | 135 | 222 |
| | Enrollment Mean(SD) | 79.15(9.656) | 79.04(10.702) | 79.23(8.985) |
| | At visit Mean(SD) | 78.99(8.810) | 78.08(8.125) | 79.54(9.175) |
| | Change Mean(SD) | -0.17(10.501) | -0.96(11.185) | 0.32(10.058) |
| | Median | 0.00 | -1.00 | 0.00 |

1883

CONFIDENTIAL
AZSER12774556

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-18    Standing vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| | | | Open-label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|---|
| WINDOWED VISIT | | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| Week 36 | N[a] | Min to Max | -54.0 to 28.00 | -54.0 to 26.00 | -30.0 to 28.00 |
| | | | 51 | 20 | 31 |
| | Enrollment | Mean(SD) | 81.06(10.329) | 80.85(10.373) | 81.19(10.470) |
| | At visit | Mean(SD) | 80.57(10.312) | 79.60(9.741) | 81.19(10.775) |
| | Change | Mean(SD) | -0.49(12.733) | -1.25(11.484) | 0.00(13.641) |
| | | Median | 0.00 | 2.00 | -2.00 |
| | | Min to Max | -32.0 to 30.00 | -20.0 to 20.00 | -32.0 to 30.00 |

[a] Number of patients with an assessment at enrollment and at the specified visit.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  OC Observed cases.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csre/dev/ssenqual/d1447c00127/sp/output/tlf/t11l03090118.rtf  vit212.sas  17JAN2007:15:10  luchen

1884

CONFIDENTIAL
AZSER12774557

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1- 19   Orthostatic changes in vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)

| | | Open-label QTP | Assigned mood stabilizer | |
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
|---|---|---|---|---|
| **Pulse (bpm)** | | | | |
| N[a] | | 1501 | 623 | 867 |
| Enrollment | Mean(SD) | 5.44(7.383) | 5.31(7.393) | 5.58(7.403) |
| End of OL Phase | Mean(SD) | 4.97(7.583) | 4.65(7.509) | 5.18(7.641) |
| Change | Mean(SD) | -0.47(9.170) | -0.65(9.000) | -0.40(9.300) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -52.0 to 37.00 | -40.0 to 27.00 | -52.0 to 37.00 |
| **Systolic blood pressure (mmHg)** | | | | |
| N[a] | | 1507 | 626 | 870 |
| Enrollment | Mean(SD) | 0.44(7.655) | 0.39(7.392) | 0.46(7.861) |
| End of OL Phase | Mean(SD) | -0.02(7.764) | -0.14(7.434) | 0.06(7.999) |
| Change | Mean(SD) | -0.46(9.938) | -0.53(9.554) | -0.41(10.249) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -44.0 to 65.00 | -36.0 to 36.00 | -44.0 to 65.00 |
| **Diastolic blood pressure (mmHg)** | | | | |
| N[a] | | 1507 | 626 | 870 |
| Enrollment | Mean(SD) | 2.16(6.415) | 2.40(6.428) | 1.98(6.419) |
| End of OL Phase | Mean(SD) | 2.08(6.100) | 2.22(6.376) | 1.98(5.871) |

1885

CONFIDENTIAL
AZSER12774558

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 19   Orthostatic changes in vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| Change | Mean(SD) | -0.08(8.250) | -0.18(8.233) | 0.00(8.297) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -42.0 to 36.00 | -42.0 to 34.00 | -33.0 to 36.00 |

a Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
/csre/dev/sserequd/d1447c00127/sp/output/tlf/11030901119.rtf vit213.sas 17JAN2007:15:110 luchen

1886

CONFIDENTIAL
AZSER12774559

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1-20   Orthostatic changes in vital sign data, change from enrollment by visit (OC, Open-label safety population)

| WINDOWED VISIT | | Open-label QTP QTP + LI/VAL N = 1938 | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | | QTP + LI N = 769 | QTP + VAL N = 1074 |
| Pulse (bpm) | | | | |
| Week 1 | N[a] | 1154 | 472 | 675 |
| | Enrollment Mean(SD) | 5.67(7.416) | 5.55(7.504) | 5.79(7.387) |
| | At visit Mean(SD) | 5.75(8.535) | 5.33(8.543) | 6.03(8.495) |
| | Change Mean(SD) | 0.08(9.560) | -0.22(9.594) | 0.24(9.515) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -52.0 to 49.00 | -40.0 to 38.00 | -52.0 to 49.00 |
| Week 2 | N[a] | 1176 | 496 | 676 |
| | Enrollment Mean(SD) | 5.41(7.228) | 5.33(7.401) | 5.49(7.115) |
| | At visit Mean(SD) | 5.40(7.977) | 5.23(7.556) | 5.53(8.279) |
| | Change Mean(SD) | -0.01(9.376) | -0.10(9.155) | 0.04(9.554) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -46.0 to 54.00 | -40.0 to 33.00 | -46.0 to 54.00 |
| Week 12 | N[a] | 934 | 399 | 534 |
| | Enrollment Mean(SD) | 5.46(7.568) | 5.39(7.381) | 5.52(7.705) |
| | At visit Mean(SD) | 4.74(7.527) | 4.56(7.768) | 4.87(7.352) |
| | Change Mean(SD) | -0.71(9.174) | -0.83(8.900) | -0.65(9.371) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -38.0 to 36.00 | -36.0 to 30.00 | -38.0 to 36.00 |
| Week 24 | N[a] | 354 | 134 | 220 |

1887

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-20   Orthostatic changes in vital sign data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| | Enrollment | | | |
| | Mean(SD) | 4.90(7.289) | 4.96(7.110) | 4.86(7.412) |
| | At visit Mean(SD) | 5.01(7.944) | 4.95(8.854) | 5.05(7.356) |
| | Change Mean(SD) | 0.11(9.897) | -0.01(10.443) | 0.19(9.572) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -34.0 to 42.00 | -34.0 to 42.00 | -23.0 to 37.00 |
| Week 36 | N[a] | 47 | 18 | 29 |
| | Enrollment Mean(SD) | 2.57(5.770) | 1.94(5.472) | 2.97(6.009) |
| | At visit Mean(SD) | 3.30(8.005) | 1.83(8.046) | 4.21(7.984) |
| | Change Mean(SD) | 0.72(8.147) | -0.11(9.029) | 1.24(7.670) |
| | Median | 0.00 | -1.00 | 0.00 |
| | Min to Max | -16.0 to 24.00 | -16.0 to 20.00 | -12.0 to 24.00 |
| **Systolic blood pressure (mmHg)** | | | | |
| Week 1 | N[a] | 1158 | 475 | 676 |
| | Enrollment Mean(SD) | 0.60(7.594) | 0.59(7.540) | 0.58(7.648) |
| | At visit Mean(SD) | -0.11(7.536) | -0.21(7.671) | -0.07(7.439) |
| | Change Mean(SD) | -0.71(9.874) | -0.81(9.868) | -0.64(9.901) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -52.0 to 36.00 | -40.0 to 34.00 | -52.0 to 36.00 |
| Week 2 | N[a] | 1183 | 499 | 680 |
| | Enrollment Mean(SD) | 0.49(7.488) | 0.42(7.242) | 0.54(7.679) |
| | At visit Mean(SD) | -0.18(7.231) | 0.04(6.946) | -0.36(7.447) |
| | Change Mean(SD) | -0.67(9.511) | -0.39(9.308) | -0.90(9.674) |

1888

CONFIDENTIAL
AZSER12774561

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-20   Orthostatic changes in vital sign data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| WINDOWED VISIT | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -41.0 to 65.00 | -40.0 to 36.00 | -41.0 to 65.00 |
| Week 12 | N[a] | 940 | 403 | 536 |
| | Enrollment Mean(SD) | 0.41(8.026) | 0.69(7.397) | 0.19(8.476) |
| | At visit Mean(SD) | -0.41(7.431) | -0.28(7.468) | -0.48(7.377) |
| | Change Mean(SD) | -0.82(10.257) | -0.98(10.247) | -0.67(10.260) |
| | Median | 0.00 | -1.00 | 0.00 |
| | Min to Max | -44.0 to 40.00 | -36.0 to 38.00 | -44.0 to 40.00 |
| Week 24 | N[a] | 357 | 135 | 222 |
| | Enrollment Mean(SD) | 0.66(7.810) | 0.67(6.837) | 0.66(8.361) |
| | At visit Mean(SD) | -0.32(7.669) | 0.01(7.792) | -0.53(7.604) |
| | Change Mean(SD) | -0.99(10.458) | -0.65(10.486) | -1.19(10.459) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -36.0 to 30.00 | -31.0 to 30.00 | -36.0 to 29.00 |
| Week 36 | N[a] | 50 | 20 | 30 |
| | Enrollment Mean(SD) | 1.22(7.462) | -0.80(4.396) | 2.57(8.760) |
| | At visit Mean(SD) | 0.60(6.181) | 1.90(5.884) | -0.27(6.319) |
| | Change Mean(SD) | -0.62(9.363) | 2.70(8.215) | -2.83(9.552) |
| | Median | 0.00 | 2.00 | -1.00 |
| | Min to Max | -44.0 to 17.00 | -10.0 to 17.00 | -44.0 to 10.00 |
| Diastolic blood pressure (mmHg) | | | | |
| Week 1 | N[a] | 1158 | 475 | 676 |

1889

CONFIDENTIAL
AZSER12774562

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-20   Orthostatic changes in vital sign data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| Enrollment | Mean(SD) | 2.31(6.532) | 2.79(6.572) | 1.98(6.496) |
| | At visit Mean(SD) | 1.96(6.081) | 2.21(6.073) | 1.77(6.076) |
| | Change Mean(SD) | -0.36(8.087) | -0.59(7.841) | -0.21(8.288) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -53.0 to 33.00 | -44.0 to 26.00 | -53.0 to 33.00 |
| Week 2 | N^a | 1183 | 499 | 680 |
| | Enrollment Mean(SD) | 2.19(6.403) | 2.53(6.399) | 1.92(6.398) |
| | At visit Mean(SD) | 2.29(5.884) | 2.72(5.968) | 1.97(5.777) |
| | Change Mean(SD) | 0.09(7.906) | 0.18(7.746) | 0.04(8.036) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -36.0 to 36.00 | -36.0 to 31.00 | -29.0 to 36.00 |
| Week 12 | N^a | 940 | 403 | 536 |
| | Enrollment Mean(SD) | 2.03(6.483) | 2.42(6.714) | 1.76(6.296) |
| | At visit Mean(SD) | 2.08(6.039) | 2.03(6.057) | 2.13(6.031) |
| | Change Mean(SD) | 0.05(8.177) | -0.38(8.407) | 0.37(8.000) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -42.0 to 31.00 | -42.0 to 26.00 | -42.0 to 31.00 |
| Week 24 | N^a | 357 | 135 | 222 |
| | Enrollment Mean(SD) | 1.79(5.996) | 1.42(5.815) | 2.01(6.105) |
| | At visit Mean(SD) | 1.34(6.453) | 1.85(6.809) | 1.04(6.221) |
| | Change Mean(SD) | -0.45(8.264) | 0.43(8.053) | -0.98(8.363) |
| | Median | -1.00 | 0.00 | -2.00 |

1890

CONFIDENTIAL
AZSER12774563

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-20    Orthostatic changes in vital sign data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | | Open-label QTP QTP + LI/VAL N = 1938 | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- | --- |
| | | | | QTP + LI N = 769 | QTP + VAL N = 1074 |
| Week 36 | N[a] | | 50 | 20 | 30 |
| | Enrollment | Min to Max | -30.0 to 28.00 | -20.0 to 28.00 | -30.0 to 27.00 |
| | | Mean(SD) | 1.52(5.884) | 0.65(5.958) | 2.10(5.863) |
| | At visit | Mean(SD) | 0.34(5.896) | 0.05(4.466) | 0.53(6.750) |
| | Change | Mean(SD) | -1.18(8.158) | -0.60(8.088) | -1.57(8.320) |
| | | Median | -1.00 | -1.00 | -1.00 |
| | | Min to Max | -16.0 to 22.00 | -14.0 to 18.00 | -16.0 to 22.00 |

[a] Number of patients with an assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
/csr/dev/senquel/d1447c00127/sp/output/tlf/t1103090120.rtf vit213.sas 17JAN2007:15:10 luchen

1891

CONFIDENTIAL
AZSER12774564

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 21    Supine vital signs data, clinically important values in at least 30% of assessments (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP + LI/VAL<br>N = 1938<br>Nᵃ n(%) | QTP + LI<br>N = 769<br>Nᵃ n(%) | QTP + VAL<br>N = 1074<br>Nᵃ n(%) |
| Pulse (bpm) | | | |
| >120 | 1506  3 (0.2) | 625   1 (0.2) | 870   2 (0.2) |
| <50 | 1491  3 (0.2) | 619   1 (0.2) | 861   2 (0.2) |
| >=15 increase from enrollment | 1506 745 (49.5) | 625 292 (46.7) | 870 451 (51.8) |
| >=15 decrease from enrollment | 1506 154 (10.2) | 625  62 (9.9) | 870  92 (10.6) |
| Systolic blood pressure (mmHg) | | | |
| >=180 | 1507  3 (0.2) | 624   0 | 872   3 (0.3) |
| <=90 | 1498 19 (1.3) | 621   9 (1.4) | 866  10 (1.2) |
| >=20 increase from enrollment | 1509 207 (13.7) | 626  84 (13.4) | 872 123 (14.1) |
| >=20 decrease from enrollment | 1509 252 (16.7) | 626 114 (18.2) | 872 138 (15.8) |
| Diastolic blood pressure (mmHg) | | | |
| >=105 | 1503  7 (0.5) | 623   5 (0.8) | 869   1 (0.1) |
| <=50 | 1504  9 (0.6) | 625   3 (0.5) | 868   6 (0.7) |
| >=30 increase from enrollment | 1509 11 (0.7) | 626   1 (0.2) | 872  10 (1.1) |
| >=20 decrease from enrollment | 1509 111 (7.4) | 626  43 (6.9) | 872  67 (7.7) |
| Orthostatic changes | | | |
| >=20 inc in pulse (bpm) | 1417 164 (11.6) | 584  61 (10.4) | 822 102 (12.4) |
| >=20 dec in systolic BP (mmHg) | 1475 45 (3.1) | 611  16 (2.6) | 853  29 (3.4) |

1892

CONFIDENTIAL
AZSER12774565

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-21   Supine vital signs data, clinically important values in at least 30% of assessments (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP + LI/VAL N = 1938 N[a] n(%) | QTP + LI N = 769 N[a] n(%) | QTP + VAL N = 1074 N[a] n(%) |
| >=20 dec in diastolic BP[1] (mmHg) | 1492  5 (0.3) | 618  0 | 863  5 (0.6) |
| >=20 inc in pulse (bpm) and >=20 dec in systolic BP[1] (mmHg) | 1494  10 (0.7) | 618  5 (0.8) | 865  5 (0.6) |

[a] Number of patients at risk i.e. not fulfilling the criteria at enrollment.
PLA Placebo. QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n/n[a]*100.
/csr/dev/seroquel d1447c00127/sp/output/tlf/t1103090121.rtf  vit214.sas  17JAN2007:15:11  liuchen

1893

CONFIDENTIAL
AZSER12774566

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1-22    Supine vital signs data, shift to clinically important values at any time (Open-label safety population)

| | Enrollment | Open-label QTP QTP + LI/VAL N = 1938 N[a] (%) | Low n[b] (%) | High n[b] (%) |
|---|---|---|---|---|
| **Pulse (bpm)** | | | | |
| Low: <=50 | Low | 15 ( 1.0) | 4 ( 26.7) | 0 |
| | Normal | 1491 ( 99.0) | 3 ( 0.2) | 3 ( 0.2) |
| High:>=120 | High | 0 | 0 | 0 |
| | Total | 1506 | 7 ( 0.5) | 3 ( 0.2) |
| **Systolic blood pressure (mmHg)** | | | | |
| Low: <=90 | Low | 11 ( 0.7) | 3 ( 27.3) | 0 |
| | Normal | 1496 ( 99.1) | 18 ( 1.2) | 4 ( 0.3) |
| High:>=180 | High | 2 ( 0.1) | 0 | 0 |
| | Total | 1509 | 21 ( 1.4) | 4 ( 0.3) |
| **Diastolic blood pressure (mmHg)** | | | | |
| Low: <=50 | Low | 5 ( 0.3) | 1 ( 20.0) | 0 |
| | Normal | 1498 ( 99.3) | 10 ( 0.7) | 10 ( 0.7) |
| High:>=105 | High | 6 ( 0.4) | 0 | 2 ( 33.3) |
| | Total | 1509 | 11 ( 0.7) | 12 ( 0.8) |

[a]  Distribution at enrollment.
[b]  Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Percentages in the N[a] column are calculated as N[a] (N[a] in total row)*100.

1894

CONFIDENTIAL
AZSER12774567

Clinical Study Report
Study code: D1447C00127

Note: Percentages are calculated as n[b]/N*100
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090122.rtf  vit215.sas  17JAN2007:15:11  luchen

1895

CONFIDENTIAL
AZSER12774568

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 23    Supine vital signs data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP QTP + LI/VAL N = 1938 | | | |
|---|---|---|---|---|---|
| | Enrollment | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| **Pulse (bpm)** | | | | | |
| Low: <=50 | Low | 1 ( 6.7) | 14 ( 93.3) | 0 | 15 ( 1.0) |
| | Normal | 2 ( 0.1) | 1495 ( 99.8) | 1 ( 0.1) | 1498 ( 99.0) |
| High:>=120 | High | 0 | 0 | 0 | 0 |
| | Total | 3 ( 0.2) | 1509 ( 99.7) | 1 ( 0.1) | 1513 |
| **Systolic blood pressure (mmHg)** | | | | | |
| Low: <=90 | Low | 2 ( 16.7) | 10 ( 83.3) | 0 | 12 ( 0.8) |
| | Normal | 8 ( 0.5) | 1492 ( 99.3) | 2 ( 0.1) | 1502 ( 99.1) |
| High:>=180 | High | 0 | 2 (100.0) | 0 | 2 ( 0.1) |
| | Total | 10 ( 0.7) | 1504 ( 99.2) | 2 ( 0.1) | 1516 |
| **Diastolic blood pressure (mmHg)** | | | | | |
| Low: <=50 | Low | 1 ( 20.0) | 4 ( 80.0) | 0 | 5 ( 0.3) |
| | Normal | 3 ( 0.2) | 1496 ( 99.4) | 6 ( 0.4) | 1505 ( 99.3) |
| High:>=105 | High | 0 | 5 ( 83.3) | 1 ( 16.7) | 6 ( 0.4) |
| | Total | 4 ( 0.3) | 1505 ( 99.3) | 7 ( 0.5) | 1516 |

[a] Distribution at enrollment.
NA Not Applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* (n* in total row)*100
Note: Percentages are calculated as (n/n*)*100.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103090123.rtf vid216.sas 17JAN2007:15:11 luchen

1896

CONFIDENTIAL
AZSER12774569

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 24   Standing vital signs data, clinically important values in at least 30% of assessments (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP + LI/VAL N = 1938 Nᵃ n(%) | QTP + LI N = 769 Nᵃ n(%) | QTP + VAL N = 1074 Nᵃ n(%) |
| **Pulse (bpm)** | | | |
| >120 | 1494  21 (1.4) | 618  5 (0.8) | 865  16 (1.8) |
| <50 | 1494  3 (0.2) | 617  1 (0.2) | 866  2 (0.2) |
| >=15 increase from enrollment | 1496  793 (53.0) | 618  309 (50.0) | 867  478 (55.1) |
| >=15 decrease from enrollment | 1496  183 (12.2) | 618  69 (11.2) | 867  114 (13.1) |
| **Systolic blood pressure (mmHg)** | | | |
| >=180 | 1496  3 (0.2) | 619  0 | 866  3 (0.3) |
| <=90 | 1485  23 (1.5) | 617  15 (2.4) | 857  8 (0.9) |
| >=20 increase from enrollment | 1500  200 (13.3) | 621  81 (13.0) | 868  118 (13.6) |
| >=20 decrease from enrollment | 1500  282 (18.8) | 621  125 (20.1) | 868  157 (18.1) |
| **Diastolic blood pressure (mmHg)** | | | |
| >=105 | 1491  11 (0.7) | 615  3 (0.5) | 865  7 (0.8) |
| <=50 | 1498  6 (0.4) | 621  2 (0.3) | 866  4 (0.5) |
| >=30 increase from enrollment | 1500  8 (0.5) | 621  2 (0.3) | 868  6 (0.7) |
| >=20 decrease from enrollment | 1500  124 (8.3) | 621  49 (7.9) | 868  75 (8.6) |
| **Orthostatic changes** | | | |
| >=20 inc in pulse (bpm) | 1417  164 (11.6) | 584  61 (10.4) | 822  102 (12.4) |
| >=20 dec in systolic BP (mmHg) | 1475  45 (3.1) | 611  16 (2.6) | 853  29 (3.4) |

1897

CONFIDENTIAL
AZSER12774570

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1-24   Standing vital signs data, clinically important values in at least 30% of assessments (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | | |
| --- | --- | --- | --- | --- |
| | QTP + LI/VAL N = 1938 N[a] n(%) | QTP + LI N = 769 N[a] n(%) | QTP + VAL N = 1074 N[a] n(%) | |
| >=20 dec in diastolic BP (mmHg) | 1492  5 (0.3) | 618  0 | 863  5 (0.6) | |
| >=20 inc in pulse (bpm) and >=20 dec in systolic BP (mmHg) | 1494  10 (0.7) | 618  5 (0.8) | 865  5 (0.6) | |

[a]  Number of patients at risk i.e. not fulfilling the criteria at enrollment.
PLA Placebo  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n/n**100.
/csre/dev/seroquel d1447c00127/sp/output/tlf/t1103090124.rtf  vit217.sas  17JAN2007:15:11  liechen

1898

CONFIDENTIAL
AZSER12774571

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1-25    Standing vital signs data, shift to clinically important values at any time (Open-label safety population)

| Enrollment | | Open-label QTP QTP + LI/VAL N = 1938 | | | |
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) |
|---|---|---|---|---|
| **Pulse (bpm)** | | | | |
| Low: <50 | Low | 2 ( 0.1) | 0 | 0 |
| | Normal | 1492 (99.7) | 3 ( 0.2) | 22 ( 1.5) |
| High>=120 | High | 2 ( 0.1) | 0 | 1 ( 50.0) |
| | Total | 1496 | 3 ( 0.2) | 23 ( 1.5) |
| **Systolic blood pressure (mmHg)** | | | | |
| Low: <90 | Low | 15 ( 1.0) | 4 ( 26.7) | 0 |
| | Normal | 1481 (98.7) | 21 ( 1.4) | 4 ( 0.3) |
| High>=180 | High | 4 ( 0.3) | 0 | 0 |
| | Total | 1500 | 25 ( 1.7) | 4 ( 0.3) |
| **Diastolic blood pressure (mmHg)** | | | | |
| Low: <=50 | Low | 2 ( 0.1) | 0 | 0 |
| | Normal | 1489 (99.3) | 7 ( 0.5) | 12 ( 0.8) |
| High>=105 | High | 9 ( 0.6) | 0 | 3 ( 33.3) |
| | Total | 1500 | 7 ( 0.5) | 15 ( 1.0) |

[a]  Distribution at enrollment.
[b]  Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Percentages in the N[a] column are calculated as N[a] (N[a] in total row)*100.

1899

CONFIDENTIAL
AZSER12774572

Clinical Study Report
Study code: D1447C00127

Note: Percentages are calculated as $n^b/N*100$
Note: Clinically important values are defined in table.
Note:  Values at any time after enrollment.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090125.rtf  vit218.sas  17JAN2007:15:11  luchen

1900

CONFIDENTIAL
AZSER12774573