Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.1- 26   Standing vital signs data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Enrollment | | Open-label QTP QTP+LI/VAL N = 1938 | | | |
| --- | --- | --- | --- | --- | --- |
| | | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| Pulse (bpm) | | | | | |
| Low: <50 | Low | 0 | 2 (100.0) | 0 | 2 ( 0.1) |
| Normal | | 2 ( 0.1) | 1489 ( 99.3) | 8 ( 0.5) | 1499 ( 99.7) |
| High:>=120 | High | 0 | 2 (100.0) | 0 | 2 ( 0.1) |
| | Total | 2 ( 0.1) | 1493 ( 99.3) | 8 ( 0.5) | 1503 |
| Systolic blood pressure (mmHg) | | | | | |
| Low:<90 | Low | 3 (20.0) | 12 ( 80.0) | 0 | 15 ( 1.0) |
| Normal | | 12 ( 0.8) | 1473 ( 99.0) | 3 ( 0.2) | 1488 ( 98.7) |
| High:>=180 | High | 0 | 4 (100.0) | 0 | 4 ( 0.3) |
| | Total | 15 ( 1.0) | 1489 ( 98.8) | 3 ( 0.2) | 1507 |
| Diastolic blood pressure (mmHg) | | | | | |
| Low:<50 | Low | 0 | 2 (100.0) | 0 | 2 ( 0.1) |
| Normal | | 4 ( 0.3) | 1484 ( 99.2) | 8 ( 0.5) | 1496 ( 99.3) |
| High:>=105 | High | 0 | 7 ( 77.8) | 2 ( 22.2) | 9 ( 0.6) |
| | Total | 4 ( 0.3) | 1493 ( 99.1) | 10 ( 0.7) | 1507 |

a  Distribution at enrollment.
NA Not Applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n  Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* /(n* in total row)*100
Note: Percentages are calculated as (n/n*)*100.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090126.rtf vid219.sas 17JAN2007:15:11 luchen

1901

CONFIDENTIAL
AZSER12774574

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1-27   Orthostatic changes in vital signs data, shift to clinically important values at any time (Open-label safety population)

| | Enrollment | Open-label QTP QTP + LI/VAL N = 1938 | | |
| | | Nᵃ (%) | Low n ᵇ (%) | High n ᵇ (%) |
|---|---|---|---|---|
| **Pulse (bpm)** | | | | |
| Not applicable | Low | 0 | 0 | 0 |
| | Normal | 1417 ( 94.8) | 0 | 159 ( 11.2) |
| High:Increase >=20 | High | 77 ( 5.2) | 0 | 25 ( 32.5) |
| | Total | 1494 | 0 | 184 ( 12.3) |
| **Systolic blood pressure (mmHg)** | | | | |
| Low: Decrease >=< | Low | 19 ( 1.3) | 2 ( 10.5) | 0 |
| | Normal | 1481 ( 98.7) | 54 ( 3.6) | 0 |
| Not applicable | High | 0 | 0 | 0 |
| | Total | 1500 | 56 ( 3.7) | 0 |
| **Diastolic blood pressure (mmHg)** | | | | |
| Low: Decrease >=20 | Low | 2 ( 0.1) | 0 | 0 |
| | Normal | 1498 ( 99.9) | 6 ( 0.4) | 0 |
| Not applicable | High | 0 | 0 | 0 |
| | Total | 1500 | 6 ( 0.4) | 0 |

ᵃ Distribution at enrollment.
ᵇ Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).

1902

CONFIDENTIAL
AZSER12774575

Clinical Study Report
Study code: D1447C00127

Note: Percentages in the N° column are calculated as N° / (N° in total row)*100.
Note: Percentages are calculated as n° / N°*100.
Note: Clinically important values are defined in table. Values at any time after enrollment.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030/00127.rtf vit220.sas 17JAN2007:15:11  luchen

1903

CONFIDENTIAL
AZSER12774576

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.1- 28    Orthostatic changes in vital signs data, shift from enrollment to end of open-label treatment (Open-label safety population)

| Enrollment | | Open-label QTP QTP + LI/VAL N =1938 | | | |
| --- | --- | --- | --- | --- | --- |
| | | Low n(%) | Normal n(%) | High n(%) | Total $n^a$ (%) |
| **Pulse (bpm)** | | | | | |
| Not applicable | Low | 0 | 0 | 0 | 0 |
| Normal | | 0 | 1362 (95.6) | 62 ( 4.4) | 1424 ( 94.9) |
| High.Increase >=20 | High | 0 | 68 (88.3) | 9 (11.7) | 77 ( 5.1) |
| Total | | 0 | 1430 (95.3) | 71( 4.7) | 1501 |
| **Systolic blood pressure (mmHg)** | | | | | |
| Low. Decrease >=20 | Low | 2 (10.5) | 17 (89.5) | 0 | 19 ( 1.3) |
| Normal | | 24 ( 1.6) | 1464 (98.4) | 0 | 1488 (98.7) |
| Not applicable | High | 0 | 0 | 0 | 0 |
| Total | | 26 ( 1.7) | 1481 (98.3) | 0 | 1507 |
| **Diastolic blood pressure (mmHg)** | | | | | |
| Low. Decrease >=20 | Low | 0 | 2 (100.0) | 0 | 2 ( 0.1) |
| Normal | | 2 ( 0.1) | 1503 (99.9) | 0 | 1505 (99.9) |
| Not applicable | High | 0 | 0 | 0 | 0 |
| Total | | 2 ( 0.1) | 1505 (99.9) | 0 | 1507 |

a Distribution at enrollment.
NA Not Applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.

1904

CONFIDENTIAL
AZSER12774577

Clinical Study Report
Study code: D1447C00127

Note: Percentages in the total column are calculated as n° /(n° in total row)*100
Note: Percentages are calculated as  (n/n°)*100.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t110309128.rtf  vid221.sas  17JAN2007:15:11  luchen

1905

CONFIDENTIAL
AZSER12774578

Clinical Study Report
Study code: D1447C00127

## 11.3.9.2   ECG

### Randomized treatment phase

**Table 11.3.9.2- 1 ECG rates and intervals, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 | |
| **Heart rate (bpm)** | | | | | | | | |
| N[a] | | 239 | 237 | 103 | 99 | 136 | 138 | |
| Randomization | Mean(SD) | 76.60(12.151) | 76.69(12.143) | 73.70(11.756) | 73.08(10.826) | 78.80(12.024) | 79.28(12.409) | |
| End of Treatment | Mean(SD) | 76.21(13.318) | 70.29(11.865) | 72.90(12.296) | 67.35(9.890) | 78.71(13.558) | 72.40(12.721) | |
| Change | Mean(SD) | -0.39(10.501) | -6.40(12.049) | -0.80(10.973) | -5.73(11.408) | -0.09(10.160) | -6.88(12.507) | |
| | Median | -1.00 | -6.00 | -1.00 | -6.00 | 0.00 | -5.00 | |
| | Min to Max | -36.0 to 27.00 | -46.0 to 27.00 | -36.0 to 27.00 | -41.0 to 19.00 | -28.0 to 21.00 | -46.0 to 27.00 | |
| **PR Interval (ms)** | | | | | | | | |
| N[a] | | 239 | 235 | 103 | 97 | 136 | 138 | |
| Randomization | Mean(SD) | 159.4(20.786) | 155.8(24.075) | 166.7(21.322) | 161.4(23.745) | 153.8(18.609) | 151.8(23.598) | |
| End of Treatment | Mean(SD) | 158.5(23.091) | 153.5(22.087) | 166.7(23.057) | 159.5(20.786) | 152.3(21.173) | 149.3(22.058) | |
| Change | Mean(SD) | -0.91(13.749) | -2.24(13.597) | -0.04(14.375) | -1.82(14.699) | -1.57(13.271) | -2.54(12.813) | |
| | Median | -2.00 | -3.00 | -2.00 | -4.00 | -2.00 | -3.00 | |
| | Min to Max | -37.0 to 53.00 | -63.0 to 42.00 | -33.0 to 42.00 | -40.0 to 42.00 | -37.0 to 53.00 | -63.0 to 37.00 | |
| **QRS Interval (ms)** | | | | | | | | |
| N[a] | | 239 | 237 | 103 | 99 | 136 | 138 | |
| Randomization | Mean(SD) | 87.74(11.341) | 88.16(10.219) | 89.85(11.343) | 89.28(12.369) | 86.13(11.113) | 87.36(8.301) | |
| End of Treatment | Mean(SD) | 88.43(10.556) | 89.19(10.899) | 90.40(10.982) | 90.87(12.476) | 86.93(10.005) | 87.99(9.476) | |

1906

CONFIDENTIAL
AZSER12774579

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.2- 1  ECG rates and intervals, change from randomization to end of treatment (Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 0.69(8.799) | 1.03(9.570) | 0.54(8.269) | 1.59(9.909) | 0.80(9.209) | 0.62(9.334) |
| | Median | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.50 |
| | Min to Max | -30.0 to 28.00 | -21.0 to 42.00 | -17.0 to 25.00 | -20.0 to 42.00 | -30.0 to 28.00 | -21.0 to 27.00 |
| QT Interval (ms) | | | | | | | |
| $N^a$ | | 239 | 237 | 103 | 99 | 136 | 138 |
| Randomization | Mean(SD) | 372.5(32.474) | 371.7(30.404) | 385.0(31.008) | 381.5(29.952) | 363.0(30.372) | 364.6(28.815) |
| End of Treatment | Mean(SD) | 375.0(33.127) | 383.2(29.956) | 388.0(31.429) | 392.2(28.572) | 365.2(31.016) | 376.7(29.331) |
| Change | Mean(SD) | 2.50(25.183) | 11.51(26.257) | 2.97(29.690) | 10.71(26.821) | 2.14(21.254) | 12.09(25.928) |
| | Median | 0.00 | 11.00 | 1.00 | 10.00 | -1.00 | 12.50 |
| | Min to Max | -64.0 to 121.0 | -64.0 to 97.00 | -64.0 to 121.0 | -64.0 to 85.00 | -51.0 to 80.00 | -54.0 to 97.00 |
| QTc Fridericia (ms) | | | | | | | |
| $N^a$ | | 239 | 237 | 103 | 99 | 136 | 138 |
| Randomization | Mean(SD) | 401.6(23.836) | 401.0(23.508) | 409.9(23.375) | 405.4(24.023) | 395.4(22.295) | 397.9(22.695) |
| End of Treatment | Mean(SD) | 403.1(23.181) | 401.5(23.225) | 411.3(23.594) | 405.9(24.495) | 396.9(20.876) | 398.4(21.826) |
| Change | Mean(SD) | 1.48(21.047) | 0.52(20.398) | 1.45(22.429) | 0.48(19.954) | 1.51(20.021) | 0.55(20.783) |
| | Median | 2.00 | 0.00 | 2.00 | 0.00 | 2.50 | 1.00 |
| | Min to Max | -65.0 to 107.0 | -50.0 to 80.00 | -59.0 to 107.0 | -50.0 to 55.00 | -65.0 to 63.00 | -41.0 to 80.00 |

a  Number of patients with an assessment at randomization and at least one assessment after randomization.
ECG Electrocardiogram.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
QTc Corrected QT.
/cste/dev/serequel/d1447c00127/sp/output/tlf/t1103090201.rtf  ecg200.sas  17JAN2007:15:01  luchen

1907

CONFIDENTIAL
AZSER12774580

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.2- 2   ECG rates and intervals, change from randomization by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Heart rate (bpm)** | | | | | | | |
| Week 52 | $N^a$ | 238 | 237 | 102 | 99 | 136 | 138 |
| | Randomization Mean(SD) | 76.61(12.177) | 76.69(12.143) | 73.68(11.812) | 73.08(10.826) | 78.80(12.024) | 79.28(12.409) |
| | At visit Mean(SD) | 76.39(13.195) | 70.26(12.016) | 73.17(12.326) | 67.61(10.438) | 78.81(13.350) | 72.16(12.731) |
| | Change Mean(SD) | -0.21(10.193) | -6.43(12.076) | -0.51(11.011) | -5.47(11.455) | 0.01(9.569) | -7.12(12.499) |
| | Median | 0.00 | -6.00 | 0.00 | -6.00 | 0.00 | -6.00 |
| | Min to Max | -36.0 to 27.00 | -46.0 to 42.00 | -36.0 to 27.00 | -41.0 to 19.00 | -26.0 to 21.00 | -46.0 to 27.00 |
| Week 104 | $N^a$ | 37 | 20 | 15 | 8 | 22 | 12 |
| | Randomization Mean(SD) | 72.73(11.960) | 81.25(11.397) | 68.13(12.654) | 79.50(10.797) | 75.86(10.634) | 82.42(12.102) |
| | At visit Mean(SD) | 72.11(11.841) | 70.50(7.557) | 65.40(8.314) | 67.63(5.706) | 76.68(11.842) | 72.42(8.240) |
| | Change Mean(SD) | -0.62(11.049) | -10.8(10.765) | -2.73(11.348) | -11.9(9.877) | 0.82(10.866) | -10.0(11.685) |
| | Median | 0.00 | -11.5 | -2.00 | -15.0 | 0.50 | -6.50 |
| | Min to Max | -36.0 to 19.00 | -33.0 to 8.00 | -36.0 to 10.00 | -22.0 to 8.00 | -21.0 to 19.00 | -33.0 to 4.00 |
| **PR Interval (ms)** | | | | | | | |
| Week 52 | $N^a$ | 238 | 235 | 102 | 97 | 136 | 138 |
| | Randomization Mean(SD) | 159.4(20.830) | 155.8(24.075) | 166.8(21.409) | 161.0(23.745) | 153.8(18.609) | 151.8(23.598) |
| | At visit Mean(SD) | 159.4(23.162) | 153.2(22.396) | 167.6(24.803) | 159.1(21.215) | 153.3(19.826) | 149.1(22.342) |
| | Change Mean(SD) | 0.00(13.538) | -2.52(13.232) | 0.77(15.068) | -2.23(14.103) | -0.58(12.292) | -2.73(12.632) |
| | Median | -0.50 | -4.00 | -0.50 | -4.00 | -0.50 | -3.00 |
| | Min to Max | -37.0 to 58.00 | -56.0 to 37.00 | -33.0 to 58.00 | -40.0 to 32.00 | -37.0 to 53.00 | -56.0 to 37.00 |

1908

CONFIDENTIAL
AZSER12774581

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.2- 2  ECG rates and intervals, change from randomization by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| WINDOWED VISIT | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Week 104 | N[a] | 37 | 20 | 15 | 8 | 22 | 12 |
| | Randomization Mean(SD) | 161.4(18.548) | 156.8(17.758) | 165.2(16.485) | 160.6(25.528) | 158.8(19.781) | 154.2(10.573) |
| | At visit Mean(SD) | 159.2(21.419) | 154.2(13.041) | 169.1(18.220) | 152.3(16.594) | 152.5(21.143) | 155.5(10.673) |
| | Change Mean(SD) | -2.19(17.003) | -2.55(15.084) | 3.93(14.134) | -8.38(15.766) | -6.36(17.815) | 1.33(13.918) |
| | Median | -5.00 | -4.00 | 6.00 | -7.50 | -8.00 | 0.00 |
| | Min to Max | -36.0 to 38.00 | -35.0 to 26.00 | -13.0 to 27.00 | -35.0 to 14.00 | -36.0 to 38.00 | -19.0 to 26.00 |
| QRS Interval (ms) | | | | | | | |
| Week 52 | N[a] | 238 | 237 | 102 | 99 | 136 | 138 |
| | Randomization Mean(SD) | 87.70(11.349) | 88.16(10.219) | 89.78(11.377) | 89.28(12.369) | 86.13(11.113) | 87.36(8.301) |
| | At visit Mean(SD) | 88.02(10.363) | 89.30(10.871) | 90.22(10.977) | 91.02(12.421) | 86.37(9.591) | 88.07(9.463) |
| | Change Mean(SD) | 0.32(8.493) | 1.14(9.473) | 0.43(8.055) | 1.74(10.007) | 0.24(8.835) | 0.71(9.083) |
| | Median | 0.00 | 1.00 | 1.00 | 2.00 | -1.00 | 0.50 |
| | Min to Max | -30.0 to 25.00 | -21.0 to 42.00 | -18.0 to 25.00 | -20.0 to 42.00 | -30.0 to 22.00 | -21.0 to 25.00 |
| Week 104 | N[a] | 37 | 20 | 15 | 8 | 22 | 12 |
| | Randomization Mean(SD) | 86.46(8.878) | 85.85(5.314) | 88.33(7.509) | 85.75(5.036) | 85.18(9.659) | 85.92(5.712) |
| | At visit Mean(SD) | 89.76(8.411) | 86.65(7.242) | 91.13(6.844) | 86.25(5.312) | 88.82(9.369) | 86.92(8.512) |
| | Change Mean(SD) | 3.30(7.321) | 0.80(8.421) | 2.80(8.768) | 0.50(5.318) | 3.64(6.351) | 1.00(10.216) |
| | Median | 4.00 | 0.50 | 0.00 | 0.50 | 4.00 | 1.00 |
| | Min to Max | -11.0 to 22.00 | -13.0 to 27.00 | -11.0 to 22.00 | -10.0 to 7.00 | -9.00 to 15.00 | -13.0 to 27.00 |
| QT Interval (ms) | | | | | | | |
| Week 52 | N[a] | 238 | 237 | 102 | 99 | 136 | 138 |

1909

CONFIDENTIAL
AZSER12774582

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.2-2  ECG rates and intervals, change from randomization by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Randomization Mean(SD) | 372.4(32.533) | 371.7(30.404) | 385.0(31.161) | 381.5(29.952) | 363.0(30.372) | 364.4(28.815) |
| | At visit Mean(SD) | 373.5(31.957) | 383.8(30.501) | 385.1(29.732) | 393.4(29.397) | 364.8(30.863) | 376.9(29.494) |
| | Change Mean(SD) | 1.04(25.096) | 12.14(25.693) | 0.10(29.608) | 11.90(26.633) | 1.74(21.181) | 12.31(25.094) |
| | Median | -2.00 | 12.00 | -0.50 | 11.00 | -2.00 | 12.50 |
| | Min to Max | -72.0 to 81.00 | -64.0 to 97.00 | -72.0 to 81.00 | -64.0 to 85.00 | -51.0 to 80.00 | -54.0 to 97.00 |
| Week 104 | N[a] | 37 | 20 | 15 | 8 | 22 | 12 |
| | Randomization Mean(SD) | 378.6(34.359) | 368.5(30.134) | 395.2(37.668) | 382.5(31.167) | 367.4(27.364) | 359.1(26.617) |
| | At visit Mean(SD) | 385.4(33.987) | 383.8(22.137) | 407.7(37.045) | 393.8(22.569) | 370.2(21.597) | 377.2(20.058) |
| | Change Mean(SD) | 6.76(30.433) | 15.30(19.249) | 12.53(42.176) | 11.13(27.700) | 2.82(19.020) | 18.08(11.429) |
| | Median | 4.00 | 16.00 | 13.00 | 11.00 | 3.00 | 19.00 |
| | Min to Max | -64.0 to 121.0 | -24.0 to 58.00 | -64.0 to 121.0 | -24.0 to 58.00 | -42.0 to 40.00 | 0.00 to 31.00 |
| **QTc Fridericia (ms)** | | | | | | | |
| Week 52 | N[a] | 238 | 237 | 102 | 99 | 136 | 138 |
| | Randomization Mean(SD) | 401.6(23.868) | 401.0(23.508) | 409.8(23.482) | 405.4(24.023) | 395.4(22.295) | 397.9(22.695) |
| | At visit Mean(SD) | 402.0(22.527) | 402.0(22.999) | 408.9(22.762) | 407.3(24.527) | 396.8(20.977) | 398.1(21.109) |
| | Change Mean(SD) | 0.38(21.602) | 0.94(19.860) | -0.97(22.858) | 1.87(19.522) | 1.40(20.637) | 0.28(20.144) |
| | Median | 1.00 | 0.00 | -2.00 | -2.00 | 2.50 | 0.50 |
| | Min to Max | -65.0 to 79.00 | -41.0 to 80.00 | -59.0 to 71.00 | -41.0 to 55.00 | -65.0 to 79.00 | -38.0 to 80.00 |
| Week 104 | N[a] | 37 | 20 | 15 | 8 | 22 | 12 |
| | Randomization Mean(SD) | 401.5(27.086) | 405.7(23.943) | 409.6(28.935) | 418.1(22.900) | 396.0(24.908) | 397.4(21.665) |
| | At visit Mean(SD) | 407.0(22.869) | 404.3(22.707) | 417.6(25.365) | 409.6(21.758) | 399.7(18.219) | 400.8(23.557) |
| | Change Mean(SD) | 5.49(27.144) | -1.40(16.869) | 8.00(33.943) | -8.50(21.494) | 3.77(22.078) | 3.33(11.680) |

1910

CONFIDENTIAL
AZSER12774583

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.2- 2  ECG rates and intervals, change from randomization by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| WINDOWED VISIT | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| | Median | 4.00 | -1.50 | 9.00 | -9.50 | 3.00 | 5.50 |
| | Min to Max | -56.0 to 107.0 | -50.0 to 20.00 | -56.0 to 107.0 | -50.0 to 17.00 | -38.0 to 63.00 | -18.0 to 20.00 |

a  Number of patients with an assessment at randomization and at the specified visit.
ECG Electrocardiogram.  QTc Corrected QT.  OC Observed cases. PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel d1447c00127/sp/output/tlf/t1103090202.rtf ecg200.sas  17JAN2007:15:01  luchen

1911

CONFIDENTIAL
AZSER12774584

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.2- 3  ECG rates and intervals, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 N* n(%) | PLA+ LI/VAL N = 313 N* n(%) | QTP+ LI N = 131 N* n(%) | PLA+ LI N = 134 N* n(%) | QTP+ VAL N = 179 N* n(%) | PLA+ VAL N = 179 N* n(%) |
| Heart rate (bpm) | | | | | | |
| >120 | 239  0 | 237  1 (0.4) | 103  0 | 99  0 | 136  0 | 138  1 (0.7) |
| <50 | 237  2 (0.8) | 236  6 (2.5) | 102  2 (2.0) | 99  3 (3.0) | 135  0 | 137  3 (2.2) |
| >=15 increase from randomization | 239  21 (8.8) | 237  10 (4.2) | 103  10 (9.7) | 99  4 (4.0) | 136  11 (8.1) | 138  6 (4.3) |
| >=15 decrease from randomization | 239  29 (12.1) | 237  80 (33.8) | 103  13 (12.6) | 99  28 (28.3) | 136  16 (11.8) | 138  52 (37.7) |
| PR Interval (ms) | | | | | | |
| >=210 | 237  4 (1.7) | 231  3 (1.3) | 101  1 (1.0) | 95  2 (2.1) | 136  3 (2.2) | 136  1 (0.7) |
| QRS Interval (ms) | | | | | | |
| >120 | 237  0 | 236  0 | 102  0 | 98  0 | 135  0 | 138  0 |
| <=50 | 239  0 | 237  0 | 103  0 | 99  0 | 136  0 | 138  0 |
| QT Interval (ms) | | | | | | |
| >=500 | 239  1 (0.4) | 237  0 | 103  0 | 99  0 | 136  1 (0.7) | 138  0 |
| <=200 | 239  0 | 237  0 | 103  0 | 99  0 | 136  0 | 138  0 |
| >=60 increase from randomization | 239  9 (3.8) | 237  7 (3.0) | 103  6 (5.8) | 99  3 (3.0) | 136  3 (2.2) | 138  4 (2.9) |
| QTc Fridericia (ms) | | | | | | |

1912

CONFIDENTIAL
AZSER12774585

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.2- 3  ECG rates and intervals, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 N$^a$ n(%) | PLA+ LI/VAL N = 313 N$^a$ n(%) | QTP+ LI N = 131 N$^a$ n(%) | PLA+ LI N = 134 N$^a$ n(%) | QTP+ VAL N = 179 N$^a$ n(%) | PLA+ VAL N = 179 N$^a$ n(%) |
| >=450 | 230  8 ( 3.5) | 229  7 ( 3.1) | 98  6 ( 6.1) | 93  4 ( 4.3) | 132  2 ( 1.5) | 136  3 ( 2.2) |
| >=60 increase from randomization | 239  6 ( 2.5) | 237  2 ( 0.8) | 103  3 ( 2.9) | 99  1 ( 1.0) | 136  3 ( 2.2) | 138  1 ( 0.7) |

$^a$ Number of patients at risk i.e. not fulfilling the criteria at randomization.
ECG Electrocardiogram. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients. QTc Corrected QT.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/n$^a$)*100.
/ssre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090203.rtf  ecg202.sas  17JAN2007:15:01  luchen

1913

CONFIDENTIAL
AZSER12774586

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.2-4  ECG rates and intervals, patients with clinically important values at end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 Nᵃ n(%) | PLA+ LI/VAL N = 313 Nᵃ n(%) | QTP+ LI N = 131 Nᵃ n(%) | PLA+ LI N = 134 Nᵃ n(%) | QTP+ VAL N = 179 Nᵃ n(%) | PLA+ VAL N = 179 Nᵃ n(%) |
| **Heart rate (bpm)** | | | | | | |
| >120 | 239  0 | 237  1 (0.4) | 103  0 | 99  0 | 136  0 | 138  1 (0.7) |
| <50 | 237  1 (0.4) | 236  6 (2.5) | 102  1 (1.0) | 99  3 (3.0) | 135  0 | 137  3 (2.2) |
| >=15 increase from randomization | 239  17 (7.1) | 237  8 (3.4) | 103  8 (7.8) | 99  4 (4.0) | 136  9 (6.6) | 138  4 (2.9) |
| >=15 decrease from randomization | 239  23 (9.6) | 237  61 (25.7) | 103  10 (9.7) | 99  23 (23.2) | 136  13 (9.6) | 138  38 (27.5) |
| **PR Interval (ms)** | | | | | | |
| >=210 | 237  3 (1.3) | 231  2 (0.9) | 101  0 | 95  1 (1.1) | 136  3 (2.2) | 136  1 (0.7) |
| **QRS Interval (ms)** | | | | | | |
| >120 | 237  0 | 236  0 | 102  0 | 98  0 | 135  0 | 138  0 |
| <=50 | 239  0 | 237  0 | 103  0 | 99  0 | 136  0 | 138  0 |
| **QT Interval (ms)** | | | | | | |
| >=500 | 239  1 (0.4) | 237  0 | 103  0 | 99  0 | 136  1 (0.7) | 138  0 |
| >=200 | 239  0 | 237  0 | 103  0 | 99  0 | 136  0 | 138  0 |
| >=60 increase from randomization | 239  5 (2.1) | 237  7 (3.0) | 103  3 (2.9) | 99  3 (3.0) | 136  2 (1.5) | 138  4 (2.9) |
| **QTc Fridericia (ms)** | | | | | | |

1914

CONFIDENTIAL
AZSER12774587

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.2- 4  ECG rates and intervals, patients with clinically important values at end of treatment (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 $N^a$ n(%) | PLA+ LI/VAL N = 313 $N^a$ n(%) | QTP+ LI N = 131 $N^a$ n(%) | PLA+ LI N = 134 $N^a$ n(%) | QTP+ VAL N = 179 $N^a$ n(%) | PLA+ VAL N = 179 $N^a$ n(%) |
| >=450 | 230  7 (3.0) | 229  5 (2.2) | 98  6 (6.1) | 93  2 (2.2) | 132  1 (0.8) | 136  3 (2.2) |
| >=60 increase from randomization | 239  3 (1.3) | 237  1 (0.4) | 103  1 (1.0) | 99  0 | 136  2 (1.5) | 138  1 (0.7) |

$^a$ Number of patients at risk i.e. not fulfilling the criteria at randomization.
ECG  Electrocardiogram. QTc Corrected QT. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/$n^a$)*100.
/csrc/dev/seroquel/d1447c00127/sp output/tlf/t11030902t04.rtf  ecg203.sas  17JAN2007:15:01  luchen

1915

CONFIDENTIAL
AZSER12774588

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.2-5  ECG data, shift to clinically important values at any time (randomized safety population)

| Laboratory Safety Variable | Randomization | QTP + LI/VAL | | | PLA + LI/VAL | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | N = 310 Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | N = 313 Low n$^b$ (%) | High n$^b$ (%) |
| Heart rate (bpm) | | | | | | | |
| Low <50 | Low | 2 ( 0.8) | 1 (50.0) | 0 | 1 ( 0.4) | 0 | 0 |
| | Normal | 237 (99.2) | 2 ( 0.8) | 0 | 236 (99.6) | 6 ( 2.5) | 1 ( 0.4) |
| | High >120 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 239 | 3 ( 1.3) | 0 | 237 | 6 ( 2.5) | 1 ( 0.4) |
| PR Interval (ms) | | | | | | | |
| | Normal | 237 (99.2) | 0 | 4 ( 1.7) | 231 (98.3) | 0 | 2 ( 0.9) |
| | High >=210 | 2 ( 0.8) | 0 | 1 (50.0) | 4 ( 1.7) | 0 | 3 (75.0) |
| | Total | 239 | 0 | 5 ( 2.1) | 235 | 0 | 5 ( 2.1) |
| QRS Interval (ms) | | | | | | | |
| Low <=50 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 237 (99.2) | 0 | 0 | 236 (99.6) | 0 | 0 |
| | High >=120 | 2 ( 0.8) | 0 | 1 (50.0) | 1 ( 0.4) | 0 | 1 (100.0) |
| | Total | 239 | 0 | 1 ( 0.4) | 237 | 0 | 1 ( 0.4) |
| QT Interval (ms) | | | | | | | |
| Low <=200 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 239 (100.0) | 0 | 0 | 237 (100.0) | 0 | 0 |
| | High >=500 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 239 | 0 | 0 | 237 | 0 | 0 |

1916

CONFIDENTIAL
AZSER12774589

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.2- 5  ECG data, shift to clinically important values at any time (randomized safety population)**

| | | QTP + LI/VAL | | | PLA + LI/VAL | | |
|---|---|---|---|---|---|---|---|
| | | | N = 310 | | | N = 313 | |
| Laboratory Safety Variable | Randomization | N<sup>a</sup> (%) | Low n<sup>b</sup> (%) | High n<sup>b</sup> (%) | N<sup>a</sup> (%) | Low n<sup>b</sup> (%) | High n<sup>b</sup> (%) |
| QTc Fridericia (ms) | | | | | | | |
| Normal | Normal | 230 ( 96.2) | 0 | 8 ( 3.5) | 229 ( 96.6) | 0 | 7 ( 3.1) |
| High>=450 | High | 9 ( 3.8) | 0 | 4 ( 44.4) | 8 ( 3.4) | 0 | 4 ( 50.0) |
| | Total | 239 | 0 | 12 ( 5.0) | 237 | 0 | 11 ( 4.6) |

<sup>a</sup>  Distribution at randomization.
<sup>b</sup>  Patients are counted only once in each column.
ECG Electrocardiogram.  NA Not applicable. QTc Corrected QT.  PLA Placebo.  QTP Quetiapine.  LI Lithium. VAL Valproate.
N Number of patients in treatment group.  n  Number of patients.
Note: Percentages in the N<sup>a</sup> column are calculated as N<sup>a</sup> (N<sup>a</sup> in total row)*100.
Note: Percentages are calculated as n<sup>b</sup> N<sup>a</sup>*100
Note: Percentages are calculated as n<sup>b</sup> N<sup>a</sup>*100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030902205.rtf  ecg204.sas  17JAN2007:15:01  luchen

1917

CONFIDENTIAL
AZSER12774590

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.2- 6  ECG data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP + LIVAL N = 310 | | | | PLA + LIVAL N = 313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total nª(%) | Low n(%) | Normal n(%) | High n(%) | Total nª(%) |
| Heart rate (bpm) | | | | | | | | | |
| Low: <50 | Low | 1 (50.0) | 1 (50.0) | 0 | 2 (0.8) | 0 | 1 (100.0) | 0 | 1 (0.4) |
| Normal | Normal | 1 (0.4) | 236 (99.6) | 0 | 237 (99.2) | 6 (2.5) | 229 (97.0) | 1 (0.4) | 236 (99.6) |
| High:>120 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 2 (0.8) | 237 (99.2) | 0 | 239 | 6 (2.5) | 230 (97.0) | 1 (0.4) | 237 |
| PR Interval (ms) | | | | | | | | | |
| Normal | Normal | 0 | 234 (98.7) | 3 (1.3) | 237 (99.2) | 0 | 229 (99.1) | 2 (0.9) | 231 (98.3) |
| High:>=210 | High | 0 | 1 (50.0) | 1 (50.0) | 2 (0.8) | 0 | 1 (25.0) | 3 (75.0) | 4 (1.7) |
| | Total | 0 | 235 (98.3) | 4 (1.7) | 239 | 0 | 230 (97.9) | 5 (2.1) | 235 |
| QRS Interval (ms) | | | | | | | | | |
| Low: <=50 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 237 (100.0) | 0 | 237 (99.2) | 0 | 236 (100.0) | 0 | 236 (99.6) |
| High:>=120 | High | 0 | 1 (50.0) | 1 (50.0) | 2 (0.8) | 0 | 0 | 1 (100.0) | 1 (0.4) |
| | Total | 0 | 238 (99.6) | 1 (0.4) | 239 | 0 | 236 (99.6) | 1 (0.4) | 237 |
| QT Interval (ms) | | | | | | | | | |
| Low: <=200 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 238 (99.6) | 1 (0.4) | 239 (100.0) | 0 | 237 (100.0) | 0 | 237 (100.0) |

1918

CONFIDENTIAL
AZSER12774591

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.2- 6  ECG data, shift from randomization to end of treatment (randomized safety population)

| Laboratory Safety Variable | Randomization | QTP + LI/VAL N = 310 | | | | PLA + LI/VAL N = 313 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total n*(%) | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| High:>=500 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 0 | 238 (99.6) | 1 ( 0.4) | 239 | 0 | 237 (100.0) | 0 | 237 |
| QTc Fridericia (ms) | | | | | | | | | |
| Normal | Normal | 0 | 223 (97.0) | 7 ( 3.0) | 230 ( 96.2) | 0 | 224 (97.8) | 5 ( 2.2) | 229 ( 96.6) |
| High:>=450 | High | 0 | 5 ( 55.6) | 4 ( 44.4) | 9 ( 3.8) | 0 | 5 ( 62.5) | 3 ( 37.5) | 8 ( 3.4) |
| | Total | 0 | 228 ( 95.4) | 11 ( 4.6) | 239 | 0 | 229 ( 96.6) | 8 ( 3.4) | 237 |

* Distribution at randomization.
ECG Electrocardiogram.  NA Not Applicable.  QTc Corrected QT.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.  n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* /(n* in total row)*100
Note: Percentages are calculated as (n/n*)*100.
/csr e/dev/seroquel/d1447c00127/sp/output/tlf/t11/03/090206.rtf  ecg205.sas  17JAN2007:15:01  luchen

1919

CONFIDENTIAL
AZSER12774592

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.9.2-7  ECG rate and interval data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
|---|---|---|---|---|
| Heart rate (bpm) | | | | |
| Nª | | 1081 | 460 | 616 |
| Enrollment | Mean(SD) | 71.17(12.382) | 70.63(12.199) | 71.57(12.524) |
| End of OL Phase | Mean(SD) | 75.94(12.357) | 74.16(11.780) | 77.30(12.631) |
| Change | Mean(SD) | 4.76(11.995) | 3.53(11.565) | 5.73(12.241) |
| | Median | 5.00 | 4.00 | 6.00 |
| | Min to Max | -40.0 to 47.00 | -40.0 to 42.00 | -35.0 to 47.00 |
| PR Interval (ms) | | | | |
| Nª | | 1080 | 459 | 616 |
| Enrollment | Mean(SD) | 157.4(20.954) | 159.2(20.698) | 156.0(21.060) |
| End of OL Phase | Mean(SD) | 157.6(21.585) | 163.0(21.069) | 153.5(21.070) |
| Change | Mean(SD) | 0.18(14.765) | 3.80(14.942) | -2.49(14.104) |
| | Median | 1.00 | 4.00 | -2.00 |
| | Min to Max | -55.0 to 58.00 | -55.0 to 58.00 | -53.0 to 58.00 |
| QRS Interval (ms) | | | | |
| Nª | | 1081 | 460 | 616 |
| Enrollment | Mean(SD) | 86.48(9.387) | 86.76(9.037) | 86.24(9.653) |

1920

CONFIDENTIAL
AZSER12774593

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.2-7  ECG rate and interval data, change from enrollment to end of open-label treatment (Open-label safety population)**

|  |  | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| End of OL Phase | Mean(SD) | 87.32(9.882) | 88.06(9.795) | 86.72(9.933) |
| Change | Mean(SD) | 0.84(8.533) | 1.30(8.378) | 0.48(8.648) |
|  | Median | 0.00 | 1.00 | 0.00 |
|  | Min to Max | -35.0 to 36.00 | -21.0 to 36.00 | -35.0 to 32.00 |
| QT Interval (ms) |  |  |  |  |
| N[a] |  | 1081 | 460 | 616 |
| Enrollment | Mean(SD) | 381.5(30.454) | 385.8(30.512) | 378.2(30.098) |
| End of OL Phase | Mean(SD) | 372.7(29.672) | 379.7(29.003) | 367.4(29.136) |
| Change | Mean(SD) | -8.72(26.957) | -6.10(27.855) | -10.8(26.159) |
|  | Median | -8.00 | -5.00 | -11.0 |
|  | Min to Max | -121 to 108.0 | -114 to 87.00 | -121 to 108.0 |
| QTc Fridericia (ms) |  |  |  |  |
| N[a] |  | 1081 | 460 | 616 |
| Enrollment | Mean(SD) | 401.0(21.223) | 404.7(21.666) | 398.3(20.536) |
| End of OL Phase | Mean(SD) | 400.8(21.822) | 405.2(21.266) | 397.4(21.706) |
| Change | Mean(SD) | -0.30(19.670) | 0.51(20.141) | -0.94(19.355) |
|  | Median | 0.00 | 2.00 | -1.00 |
|  | Min to Max | -81.0 to 83.00 | -81.0 to 68.00 | -57.0 to 83.00 |

[a]  Number of patients with an assessment at enrollment and at least one assessment after enrollment.
ECG Electrocardiogram.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate. N Number of patients in treatment group.
QTc Corrected QT.
/csre/dev/isroqol/d1447c00127/sp/output/tlf/t1103090207.rtf  ecg201.sas  17JAN2007:15:01  luchen

1921

CONFIDENTIAL
AZSER12774594

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.2- 8 ECG rates and intervals, clinically important values at any time (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP + LI/VAL N = 1938 N$^a$ n(%) | QTP + LI N = 769 N$^a$ n(%) | QTP + VAL N = 1074 N$^a$ n(%) |
| Heart rate (bpm) | | | |
| >120 | 586  0 | 242  0 | 339  0 |
| <50 | 575  8 ( 1.4) | 236  4 ( 1.7) | 334  4 ( 1.2) |
| >=15 increase from randomization | 586 118 (20.1) | 242 42 (17.4) | 339 75 (22.1) |
| >=15 decrease from randomization | 586 29 ( 4.9) | 242  9 ( 3.7) | 339 20 ( 5.9) |
| PR Interval (ms) | | | |
| >=210 | 578  6 ( 1.0) | 240  2 ( 0.8) | 333  4 ( 1.2) |
| QRS Interval (ms) | | | |
| >120 | 585  0 | 242  0 | 338  0 |
| <=50 | 586  0 | 242  0 | 339  0 |
| QT Interval (ms) | | | |
| >=500 | 586  0 | 242  0 | 339  0 |
| <=200 | 586  0 | 242  0 | 339  0 |
| >=60 increase from randomization | 586  2 ( 0.3) | 242  1 ( 0.4) | 339  1 ( 0.3) |
| QTc Fridericia (ms) | | | |
| >=450 | 578  7 ( 1.2) | 235  4 ( 1.7) | 338  3 ( 0.9) |
| >=60 increase from randomization | 586  1 ( 0.2) | 242  1 ( 0.4) | 339  0 |

1922

CONFIDENTIAL
AZSER12774595

Clinical Study Report
Study code: D1447C00127

[a] Number of patients at risk i.e. not fulfilling the criteria at enrollment.
ECG Electrocardiogram.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients. QTc Corrected QT.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/n[a])*100.

/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t11030900208.rtf  ecg206.sas  17JAN2007:15:01  luchen

1923

CONFIDENTIAL
AZSER12774596

Clinical Study Report
Study code: D1447C00127

## 11.3.9.3  Physical examinations

See Appendix 12.2.4-3 for listings of all physical examinations during the study.

## 11.3.9.4  Weight and BMI

### Randomized treatment phase

**Table 11.3.9.4- 1  Weight data, change from randomization to end of treatment (Randomized safety population)**

|  |  | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|---|
| Weight (kg) |  | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| N[a] |  | 296 | 302 | 125 | 128 | 171 | 174 |
| Randomization | Mean(SD) | 94.16(22.087) | 91.48(19.103) | 93.20(24.938) | 91.20(19.674) | 94.87(19.793) | 91.69(18.727) |
| End of Treatment | Mean(SD) | 94.62(22.568) | 89.53(19.186) | 93.21(25.130) | 89.20(19.553) | 95.66(20.509) | 89.78(18.965) |
| Change | Mean(SD) | 0.46(6.014) | -1.95(5.070) | 0.01(6.461) | -2.00(4.828) | 0.79(5.661) | -1.91(5.254) |
|  | Median | 0.40 | -1.50 | 0.00 | -1.80 | 0.90 | -1.35 |
|  | Min to Max | -42.3 to 19.50 | -22.3 to 18.80 | -42.3 to 18.50 | -22.3 to 13.50 | -13.5 to 19.50 | -17.3 to 18.80 |

[a] Number of patients with an assessment at randomization and at least one assessment after randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/cstc/dev/seroquel/d1447c00127/sp/output/tlf/t1103090401.rtf  wght200.sas  17JAN2007 15:11  luchen

1924

CONFIDENTIAL
AZSER12774597

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.4- 2 Weight data, change from randomization by visit (LOCF, randomized safety population)

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Week 4 | N[a] | 292 | 293 | 125 | 125 | 167 | 168 |
| | Randomization Mean(SD) | 94.33(22.169) | 91.53(19.197) | 93.20(24.938) | 91.06(19.716) | 95.18(19.882) | 91.88(18.854) |
| | At visit Mean(SD) | 94.82(22.268) | 90.59(19.205) | 93.74(25.460) | 89.88(19.630) | 95.63(19.583) | 91.11(18.925) |
| | Change Mean(SD) | 0.49(2.501) | -0.94(2.312) | 0.54(2.356) | -1.18(2.302) | 0.45(2.610) | -0.77(2.311) |
| | Median | 0.50 | -0.90 | 0.50 | -0.90 | 0.50 | -0.90 |
| | Min to Max | -9.00 to 15.80 | -10.5 to 5.40 | -4.60 to 15.80 | -10.5 to 3.70 | -9.00 to 15.80 | -9.90 to 5.40 |
| Week 8 | N[a] | 295 | 301 | 125 | 127 | 170 | 174 |
| | Randomization Mean(SD) | 94.25(22.072) | 91.46(19.131) | 93.20(24.938) | 91.14(19.742) | 95.03(19.743) | 91.69(18.727) |
| | At visit Mean(SD) | 94.78(22.164) | 90.21(19.043) | 93.65(25.336) | 89.67(19.468) | 95.61(19.543) | 90.60(18.774) |
| | Change Mean(SD) | 0.52(3.047) | -1.25(3.116) | 0.45(2.758) | -1.47(3.110) | 0.58(3.250) | -1.09(3.120) |
| | Median | 0.50 | -1.00 | 0.40 | -1.40 | 0.50 | -1.00 |
| | Min to Max | -13.2 to 15.80 | -14.0 to 8.60 | -5.40 to 15.80 | -11.0 to 5.40 | -13.2 to 13.30 | -14.0 to 8.60 |
| Week 12 | N[a] | 296 | 302 | 125 | 128 | 171 | 174 |
| | Randomization Mean(SD) | 94.16(22.087) | 91.48(19.103) | 93.20(24.938) | 91.20(19.674) | 94.87(19.793) | 91.69(18.727) |
| | At visit Mean(SD) | 94.79(22.198) | 89.87(18.800) | 93.58(25.063) | 89.47(18.932) | 95.67(19.875) | 90.16(18.752) |
| | Change Mean(SD) | 0.62(3.524) | -1.62(3.493) | 0.38(3.252) | -1.73(3.371) | 0.80(3.710) | -1.53(3.588) |
| | Median | 0.50 | -1.40 | 0.40 | -1.50 | 0.90 | -1.40 |
| | Min to Max | -13.2 to 16.00 | -17.3 to 8.60 | -9.00 to 13.30 | -14.5 to 6.40 | -13.2 to 16.00 | -17.3 to 8.60 |
| Week 28 | N[a] | 296 | 302 | 125 | 128 | 171 | 174 |
| | Randomization Mean(SD) | 94.16(22.087) | 91.48(19.103) | 93.20(24.938) | 91.20(19.674) | 94.87(19.793) | 91.69(18.727) |
| | At visit Mean(SD) | 94.88(22.547) | 89.65(18.876) | 94.08(25.925) | 89.48(19.060) | 95.46(19.776) | 89.77(18.793) |

1925

CONFIDENTIAL
AZSER12774598

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.4- 2  Weight data, change from randomization by visit (LOCF, randomized safety population)

| Weight (kg) | | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | | Mean(SD) | 0.71(4.470) | -1.84(4.701) | 0.89(4.563) | -1.72(4.747) | 0.58(4.409) | -1.92(4.679) |
| | | Median | 0.85 | -1.40 | 0.60 | -1.45 | 0.90 | -1.35 |
| | | Min to Max | -15.7 to 17.10 | -24.8 to 11.90 | -12.2 to 17.10 | -24.8 to 11.90 | -15.7 to 16.80 | -24.6 to 11.30 |
| Week 40 | N[a] | | 296 | 302 | 125 | 128 | 171 | 174 |
| | Randomization | Mean(SD) | 94.16(22.087) | 91.48(19.103) | 93.20(24.938) | 91.20(19.674) | 94.87(19.793) | 91.69(18.727) |
| | At visit | Mean(SD) | 94.92(22.599) | 89.47(18.742) | 93.95(25.949) | 89.08(18.914) | 95.63(19.847) | 89.76(18.663) |
| | Change | Mean(SD) | 0.75(4.907) | -2.01(4.877) | 0.75(5.150) | -2.12(4.815) | 0.75(4.736) | -1.93(4.934) |
| | | Median | 0.75 | -1.45 | 0.40 | -1.70 | 0.90 | -1.30 |
| | | Min to Max | -13.2 to 18.50 | -28.2 to 16.50 | -12.2 to 18.50 | -28.2 to 9.50 | -13.2 to 16.80 | -24.6 to 16.50 |
| Week 52 | N[a] | | 296 | 302 | 125 | 128 | 171 | 174 |
| | Randomization | Mean(SD) | 94.16(22.087) | 91.48(19.103) | 93.20(24.938) | 91.20(19.674) | 94.87(19.793) | 91.69(18.727) |
| | At visit | Mean(SD) | 94.71(22.523) | 89.43(18.747) | 93.76(25.771) | 89.02(18.898) | 95.41(19.867) | 89.72(18.684) |
| | Change | Mean(SD) | 0.55(5.307) | -2.06(5.006) | 0.56(5.564) | -2.18(4.762) | 0.54(5.128) | -1.97(5.190) |
| | | Median | 0.50 | -1.50 | 0.00 | -1.65 | 0.80 | -1.40 |
| | | Min to Max | -24.4 to 18.50 | -28.9 to 16.70 | -24.4 to 18.50 | -28.9 to 8.40 | -19.1 to 17.60 | -24.6 to 16.70 |
| Week 68 | N[a] | | 296 | 302 | 125 | 128 | 171 | 174 |
| | Randomization | Mean(SD) | 94.16(22.087) | 91.48(19.103) | 93.20(24.938) | 91.20(19.674) | 94.87(19.793) | 91.69(18.727) |
| | At visit | Mean(SD) | 94.82(22.588) | 89.50(18.965) | 93.66(25.552) | 89.21(19.410) | 95.67(20.184) | 89.72(18.684) |
| | Change | Mean(SD) | 0.65(5.895) | -1.98(5.106) | 0.46(6.413) | -1.99(4.804) | 0.79(5.500) | -1.97(5.331) |
| | | Median | 0.50 | -1.50 | 0.00 | -1.65 | 0.90 | -1.40 |
| | | Min to Max | -35.7 to 19.00 | -24.6 to 18.80 | -35.7 to 19.00 | -21.9 to 13.50 | -18.7 to 17.60 | -24.6 to 18.80 |
| Week 84 | N[a] | | 296 | 302 | 125 | 128 | 171 | 174 |
| | Randomization | Mean(SD) | 94.16(22.087) | 91.48(19.103) | 93.20(24.938) | 91.20(19.674) | 94.87(19.793) | 91.69(18.727) |

1926

CONFIDENTIAL
AZSER12774599

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.4- 2  Weight data, change from randomization by visit (LOCF, randomized safety population)**

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| At visit | Mean(SD) | 94.67(22.552) | 89.52(19.070) | 93.34(25.326) | 89.28(19.521) | 95.65(20.309) | 89.71(18.786) |
| Change | Mean(SD) | 0.51(5.868) | -1.96(5.036) | 0.14(6.291) | -1.92(4.640) | 0.78(5.542) | -1.99(5.322) |
| | Median | 0.40 | -1.50 | 0.00 | -1.65 | 0.70 | -1.40 |
| | Min to Max | -39.9 to 19.40 | -24.6 to 18.80 | -39.9 to 18.50 | -19.0 to 13.50 | -13.2 to 19.40 | -24.6 to 18.80 |
| Week 104 | N[a] | 296 | 302 | 125 | 128 | 171 | 174 |
| | Randomization Mean(SD) | 94.16(22.087) | 91.48(19.103) | 93.20(24.938) | 91.20(19.674) | 94.87(19.793) | 91.69(18.727) |
| | At visit Mean(SD) | 94.66(22.618) | 89.56(19.134) | 93.29(25.358) | 89.30(19.577) | 95.66(20.403) | 89.74(18.855) |
| | Change Mean(SD) | 0.50(5.918) | -1.93(5.142) | 0.09(6.305) | -1.90(4.709) | 0.79(5.619) | -1.95(5.451) |
| | Median | 0.40 | -1.45 | 0.00 | -1.60 | 0.70 | -1.40 |
| | Min to Max | -39.9 to 19.40 | -24.6 to 18.80 | -39.9 to 18.50 | -19.0 to 13.50 | -13.5 to 19.40 | -24.6 to 18.80 |

[a]  Number of patients with an assessment at randomization and at the specified visit or before.
LOCF Last observation carried forward.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.

/csr e/dev/seroquel/d1447c00127/sp/output/tlf/t1103090402.rtf  wght200.sas  17JAN2007 15:11  luchen

1927

CONFIDENTIAL
AZSER12774600

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.4- 3  Weight data, change from randomization by visit (OC, randomized safety population)**

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Week 4 | N[a] | 292 | 293 | 125 | 125 | 167 | 168 |
| Randomization | Mean(SD) | 94.33(22.169) | 91.53(19.197) | 93.20(24.938) | 91.06(19.716) | 95.18(19.882) | 91.88(18.854) |
| At visit | Mean(SD) | 94.82(22.268) | 90.59(19.205) | 93.74(25.460) | 89.88(19.630) | 95.63(19.583) | 91.11(18.925) |
| Change | Mean(SD) | 0.49(2.501) | -0.94(2.312) | 0.54(2.356) | -1.18(2.302) | 0.45(2.610) | -0.77(2.311) |
| | Median | 0.50 | -0.90 | 0.50 | -0.90 | 0.50 | -0.90 |
| | Min to Max | -9.00 to 15.80 | -10.5 to 5.40 | -4.60 to 15.80 | -10.5 to 3.70 | -9.00 to 15.80 | -9.90 to 5.40 |
| Week 8 | N[a] | 235 | 214 | 98 | 90 | 137 | 124 |
| Randomization | Mean(SD) | 95.47(22.280) | 91.35(19.772) | 96.33(25.536) | 91.22(20.220) | 94.85(19.700) | 91.45(19.522) |
| At visit | Mean(SD) | 96.12(22.364) | 90.09(19.651) | 96.95(25.832) | 89.71(19.905) | 95.52(19.590) | 90.36(19.541) |
| Change | Mean(SD) | 0.65(3.211) | -1.26(3.398) | 0.62(2.937) | -1.51(3.331) | 0.67(3.405) | -1.09(3.449) |
| | Median | 0.50 | -1.00 | 0.70 | -1.55 | 0.50 | -0.90 |
| | Min to Max | -13.2 to 15.80 | -14.0 to 8.60 | -5.40 to 15.80 | -11.0 to 5.40 | -13.2 to 13.30 | -14.0 to 8.60 |
| Week 12 | N[a] | 222 | 176 | 96 | 73 | 126 | 103 |
| Randomization | Mean(SD) | 94.89(22.820) | 90.89(19.987) | 94.95(26.292) | 90.91(20.252) | 94.84(19.882) | 90.87(19.896) |
| At visit | Mean(SD) | 95.69(23.065) | 89.03(19.469) | 95.32(26.383) | 88.99(19.116) | 95.96(20.281) | 89.06(19.808) |
| Change | Mean(SD) | 0.80(3.712) | -1.86(4.064) | 0.37(3.552) | -1.92(3.812) | 1.12(3.811) | -1.81(4.251) |
| | Median | 0.45 | -1.95 | 0.25 | -2.10 | 0.90 | -1.40 |
| | Min to Max | -9.00 to 16.00 | -17.3 to 8.60 | -9.00 to 13.30 | -14.5 to 6.40 | -8.20 to 16.00 | -17.3 to 8.60 |
| Week 28 | N[a] | 174 | 129 | 77 | 53 | 97 | 76 |
| Randomization | Mean(SD) | 95.63(23.157) | 93.07(20.857) | 96.10(25.826) | 93.41(21.367) | 95.26(20.930) | 92.84(20.634) |
| At visit | Mean(SD) | 96.68(23.979) | 90.70(20.354) | 97.37(27.237) | 91.36(20.295) | 96.13(21.170) | 90.24(20.517) |

1928

CONFIDENTIAL
AZSER12774601

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.4- 3  Weight data, change from randomization by visit (OC, randomized safety population)

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| Change | Mean(SD) | 1.05(5.150) | -2.37(6.177) | 1.28(5.361) | -2.05(6.642) | 0.86(4.996) | -2.60(5.865) |
| | Median | 1.30 | -1.80 | 1.40 | -1.50 | 1.20 | -2.05 |
| | Min to Max | -15.7 to 17.10 | -24.8 to 11.90 | -12.2 to 17.10 | -24.8 to 11.90 | -15.7 to 16.80 | -24.6 to 11.30 |
| Week 40 | N[a] | 125 | 83 | 56 | 36 | 69 | 47 |
| | Randomization Mean(SD) | 98.63(22.179) | 96.24(20.206) | 97.31(24.331) | 99.82(20.655) | 99.71(20.386) | 93.50(19.635) |
| | At visit Mean(SD) | 100.1(22.694) | 93.73(19.506) | 99.05(25.254) | 96.05(18.809) | 101.0(20.531) | 91.95(20.040) |
| | Change Mean(SD) | 1.51(5.733) | -2.51(6.633) | 1.74(6.171) | -3.77(7.260) | 1.31(5.390) | -1.56(6.014) |
| | Median | 1.80 | -2.60 | 2.60 | -3.20 | 1.30 | -0.70 |
| | Min to Max | -12.1 to 18.50 | -28.2 to 16.50 | -12.1 to 18.50 | -28.2 to 9.50 | -10.0 to 14.00 | -16.0 to 16.50 |
| Week 52 | N[a] | 84 | 58 | 38 | 25 | 46 | 33 |
| | Randomization Mean(SD) | 98.18(22.886) | 96.73(20.867) | 93.74(23.347) | 102.9(21.242) | 101.8(22.081) | 92.08(19.635) |
| | At visit Mean(SD) | 98.38(22.616) | 94.26(19.669) | 93.88(22.808) | 99.73(19.095) | 102.1(22.011) | 90.12(19.355) |
| | Change Mean(SD) | 0.20(6.614) | -2.47(7.368) | 0.14(7.194) | -3.14(7.556) | 0.25(6.175) | -1.96(7.298) |
| | Median | 0.00 | -2.20 | -0.25 | -2.20 | 0.85 | -2.20 |
| | Min to Max | -24.4 to 17.60 | -28.9 to 16.70 | -24.4 to 16.50 | -28.9 to 8.20 | -19.1 to 17.60 | -14.3 to 16.70 |
| Week 68 | N[a] | 65 | 38 | 27 | 15 | 38 | 23 |
| | Randomization Mean(SD) | 101.0(21.827) | 99.72(21.356) | 97.21(23.170) | 106.6(24.340) | 103.7(20.715) | 95.24(18.350) |
| | At visit Mean(SD) | 102.6(21.232) | 97.48(21.117) | 97.78(20.550) | 103.6(24.491) | 106.0(21.308) | 93.53(18.077) |
| | Change Mean(SD) | 1.62(9.089) | -2.24(8.422) | 0.56(10.618) | -3.05(8.210) | 2.36(7.892) | -1.71(8.699) |
| | Median | 1.90 | -2.85 | 0.00 | -3.20 | 2.55 | -2.30 |
| | Min to Max | -35.7 to 19.00 | -21.9 to 18.80 | -35.7 to 19.00 | -21.9 to 13.50 | -18.7 to 17.60 | -17.7 to 18.80 |
| Week 84 | N[a] | 45 | 26 | 18 | 11 | 27 | 15 |
| | Randomization Mean(SD) | 104.6(22.182) | 101.1(22.192) | 98.60(23.512) | 106.4(25.782) | 108.6(20.730) | 97.27(19.155) |

1929

CONFIDENTIAL
AZSER12774602

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.4- 3  Weight data, change from randomization by visit (OC, randomized safety population)

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| At visit | Mean(SD) | 104.4(21.642) | 97.64(20.398) | 95.84(17.850) | 102.9(23.273) | 110.1(22.359) | 93.76(17.832) |
| Change | Mean(SD) | -0.21(10.004) | -3.50(7.281) | -2.76(11.597) | -3.47(6.744) | 1.50(8.597) | -3.51(7.886) |
| | Median | 0.30 | -4.00 | -0.95 | -2.40 | 1.40 | -6.80 |
| | Min to Max | -39.9 to 19.40 | -19.0 to 9.50 | -39.9 to 10.60 | -19.0 to 4.90 | -12.7 to 19.40 | -17.6 to 9.50 |
| Week 104 N[a] | | 14 | 11 | 7 | 5 | 7 | 6 |
| Randomization | Mean(SD) | 110.5(22.524) | 100.8(18.126) | 96.87(14.877) | 99.32(21.260) | 124.0(21.159) | 102.1(17.070) |
| At visit | Mean(SD) | 111.4(25.361) | 101.0(20.197) | 99.17(15.835) | 99.76(24.984) | 123.7(28.161) | 102.0(17.713) |
| Change | Mean(SD) | 0.96(7.431) | 0.15(7.309) | 2.30(5.155) | 0.44(5.549) | -0.37(9.428) | -0.08(9.058) |
| | Median | 0.00 | 0.30 | 1.80 | 1.80 | -1.60 | -1.40 |
| | Min to Max | -13.5 to 16.60 | -11.5 to 13.70 | -6.00 to 9.70 | -7.20 to 5.90 | -13.5 to 16.60 | -11.5 to 13.70 |

[a] Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103090403.rtf wght200.sas 17JAN2007:15:11 luchen

1930

CONFIDENTIAL
AZSER12774603

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.4- 4  Weight data by BMI category, change from randomization to end of treatment (Randomized safety population)**

| BMI(kg/m2) at randomization | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| <18.5 | | | | | | | |
| Nᵃ | | 1 | | 1 | | | |
| Randomization | Mean(SD) | 46.40 | | 46.40 | | | |
| End of Treatment | Mean(SD) | 52.70 | | 52.70 | | | |
| Change | Mean(SD) | 6.30 | | 6.30 | | | |
| | Median | 6.30 | | 6.30 | | | |
| | Min to Max | 6.30 to 6.30 | | 6.30 to 6.30 | | | |
| 18.5 to <25 | | | | | | | |
| Nᵃ | | 38 | 52 | 17 | 24 | 21 | 28 |
| Randomization | Mean(SD) | 67.67(8.993) | 68.23(8.975) | 66.61(9.024) | 68.60(7.892) | 68.54(9.095) | 67.90(9.942) |
| End of Treatment | Mean(SD) | 68.39(9.773) | 67.12(9.916) | 66.78(9.842) | 67.77(8.119) | 69.69(9.759) | 66.56(11.352) |
| Change | Mean(SD) | 0.71(3.625) | -1.11(3.804) | 0.18(2.929) | -0.84(2.843) | 1.15(4.124) | -1.34(4.509) |
| | Median | 0.35 | -0.95 | 0.30 | -0.85 | 1.60 | -1.40 |
| | Min to Max | -4.60 to 14.20 | -10.6 to 10.60 | -4.60 to 6.70 | -5.50 to 6.30 | -4.10 to 14.20 | -10.6 to 10.60 |
| 25 to <30 | | | | | | | |
| Nᵃ | | 84 | 76 | 36 | 33 | 48 | 43 |
| Randomization | Mean(SD) | 82.51(11.544) | 82.89(9.901) | 80.09(12.131) | 85.37(9.831) | 84.32(10.859) | 80.99(9.638) |
| End of Treatment | Mean(SD) | 82.87(12.301) | 81.09(10.805) | 80.70(12.418) | 82.89(10.706) | 84.49(12.087) | 79.71(10.800) |

1931

CONFIDENTIAL
AZSER12774604

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.4- 4  Weight data by BMI category, change from randomization to end of treatment (Randomized safety population)

| BMI(kg/m2) at randomization | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | 0.36(4.607) | -1.80(4.334) | 0.61(3.937) | -2.47(4.001) | 0.17(5.085) | -1.28(4.551) |
| | Median | 0.30 | -1.65 | 0.10 | -3.00 | 0.70 | -1.30 |
| | Min to Max | -9.60 to 16.80 | -10.5 to 13.70 | -9.50 to 9.00 | -10.5 to 8.40 | -9.60 to 16.80 | -10.1 to 13.70 |
| 30 to <40 | | | | | | | |
| N[a] | | 137 | 143 | 56 | 54 | 81 | 89 |
| Randomization | Mean(SD) | 100.1(13.864) | 98.32(13.323) | 100.0(15.190) | 95.48(13.742) | 100.2(12.965) | 100.0(12.834) |
| End of Treatment | Mean(SD) | 100.7(15.082) | 96.29(14.193) | 99.22(16.139) | 93.44(13.851) | 101.8(14.313) | 98.02(14.195) |
| Change | Mean(SD) | 0.61(5.896) | -2.03(5.123) | -0.78(5.773) | -2.04(4.248) | 1.57(5.822) | -2.03(5.611) |
| | Median | 0.60 | -1.60 | -0.90 | -1.75 | 1.30 | -1.40 |
| | Min to Max | -14.4 to 19.50 | -17.3 to 18.80 | -14.4 to 13.10 | -16.5 to 8.20 | -13.2 to 19.50 | -17.3 to 18.80 |
| >=40 | | | | | | | |
| N[a] | | 36 | 30 | 15 | 17 | 21 | 13 |
| Randomization | Mean(SD) | 127.9(22.305) | 120.2(16.073) | 132.5(29.027) | 120.8(18.250) | 124.7(15.935) | 119.3(13.368) |
| End of Treatment | Mean(SD) | 127.6(23.496) | 117.2(15.777) | 133.4(28.768) | 118.2(18.690) | 123.5(18.535) | 116.0(11.521) |
| Change | Mean(SD) | -0.30(10.188) | -2.92(7.421) | 0.93(13.531) | -2.63(8.871) | -1.17(7.180) | -3.30(5.280) |
| | Median | 0.00 | -1.45 | 0.90 | -1.50 | -0.90 | -1.40 |
| | Min to Max | -42.3 to 18.50 | -22.3 to 13.50 | -42.3 to 18.50 | -22.3 to 13.50 | -13.5 to 16.60 | -13.6 to 2.30 |

[a] Number of patients in each BMI category with an assessment at randomization and at least one assessment after randomization. BMI Body mass index. QTP Quetiapine. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103090404.rtf wghf202.sas 17JAN2007:15:11 luchen

1932

CONFIDENTIAL
AZSER12774605

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.4- 5  BMI data, change from randomization to end of treatment (Randomized safety population)**

| BMI (kg/m2) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N= 310 | PLA+ LI/VAL N= 313 | QTP+ LI N= 131 | PLA+ LI N= 134 | QTP+ VAL N= 179 | PLA+ VAL N= 179 |
| N[a] | | 296 | 301 | 125 | 128 | 171 | 173 |
| Randomization | Mean(SD) | 32.32(7.217) | 31.53(6.451) | 32.32(7.757) | 31.56(6.841) | 32.32(6.818) | 31.52(6.166) |
| End of Treatment | Mean(SD) | 32.49(7.414) | 30.87(6.487) | 32.34(7.898) | 30.85(6.776) | 32.59(7.061) | 30.89(6.285) |
| Change | Mean(SD) | 0.16(2.055) | -0.66(1.713) | 0.02(2.217) | -0.69(1.672) | 0.27(1.928) | -0.63(1.747) |
| | Median | 0.10 | -0.50 | 0.00 | -0.65 | 0.30 | -0.50 |
| | Min to Max | -14.0 to 6.30 | -7.70 to 5.70 | -14.0 to 5.60 | -7.70 to 4.10 | -4.60 to 6.30 | -5.30 to 5.70 |

[a]  Number of patients with an assessment at randomization and at least one assessment after randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csrc/dev/isrequel/d1447c00127/sp/output/lf/t1103090405.rtf  wght203.sas  17JAN2007 15:11  luchen

1933

CONFIDENTIAL
AZSER12774606

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.4- 6  BMI data, change from randomization by visit (LOCF, randomized safety population)**

| BMI (kg/m2) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| Week 4 | Nᵃ | 292 | 292 | 125 | 125 | 167 | 167 |
| | Randomization Mean(SD) | 32.40(7.233) | 31.49(6.508) | 32.32(7.757) | 31.55(6.910) | 32.46(6.837) | 31.45(6.210) |
| | At visit Mean(SD) | 32.57(7.293) | 31.18(6.538) | 32.52(7.978) | 31.15(6.933) | 32.61(6.759) | 31.20(6.247) |
| | Change Mean(SD) | 0.17(0.862) | -0.32(0.803) | 0.19(0.823) | -0.39(0.798) | 0.16(0.892) | -0.26(0.804) |
| | Median | 0.2 | -0.3 | 0.2 | -0.3 | 0.2 | -0.3 |
| | Min to Max | -3.30 to 5.50 | -3.60 to 2.30 | -1.60 to 5.50 | -3.60 to 1.40 | -3.30 to 4.80 | -3.00 to 2.30 |
| Week 8 | Nᵃ | 295 | 300 | 125 | 127 | 170 | 173 |
| | Randomization Mean(SD) | 32.35(7.210) | 31.54(6.458) | 32.32(7.757) | 31.58(6.860) | 32.37(6.804) | 31.52(6.166) |
| | At visit Mean(SD) | 32.55(7.299) | 31.12(6.473) | 32.49(7.941) | 31.08(6.839) | 32.59(6.813) | 31.16(6.210) |
| | Change Mean(SD) | 0.20(1.041) | -0.42(1.074) | 0.17(0.957) | -0.50(1.079) | 0.22(1.101) | -0.36(1.070) |
| | Median | 0.2 | -0.4 | 0.1 | -0.4 | 0.2 | -0.3 |
| | Min to Max | -3.50 to 5.50 | -4.30 to 3.00 | -2.00 to 5.50 | -4.20 to 1.70 | -3.50 to 5.00 | -4.30 to 3.00 |
| Week 12 | Nᵃ | 296 | 301 | 125 | 128 | 171 | 173 |
| | Randomization Mean(SD) | 32.32(7.217) | 31.53(6.451) | 32.32(7.757) | 31.55(6.841) | 32.32(6.818) | 31.52(6.166) |
| | At visit Mean(SD) | 32.55(7.301) | 30.99(6.409) | 32.46(7.800) | 30.96(6.662) | 32.61(6.936) | 31.01(6.234) |
| | Change Mean(SD) | 0.23(1.202) | -0.54(1.191) | 0.14(1.122) | -0.59(1.157) | 0.29(1.257) | -0.51(1.217) |
| | Median | 0.2 | -0.5 | 0.1 | -0.5 | 0.3 | -0.5 |
| | Min to Max | -3.50 to 6.00 | -5.30 to 6.00 | -3.10 to 4.00 | -4.80 to 2.50 | -3.50 to 6.00 | -5.30 to 3.00 |
| Week 28 | Nᵃ | 296 | 301 | 125 | 128 | 171 | 173 |
| | Randomization Mean(SD) | 32.32(7.217) | 31.53(6.451) | 32.32(7.757) | 31.55(6.841) | 32.32(6.818) | 31.52(6.166) |
| | At visit Mean(SD) | 32.58(7.406) | 30.91(6.411) | 32.63(8.081) | 30.96(6.678) | 32.54(6.895) | 30.88(6.225) |

1934

CONFIDENTIAL
AZSER12774607

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.4- 6  BMI data, change from randomization by visit (LOCF, randomized safety population)

| BMI (kg/m2) | | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=171 | PLA+ VAL N=179 |
| | Change | Mean(SD) | 0.25(1.533) | -0.62(1.590) | 0.31(1.586) | -0.59(1.644) | 0.22(1.496) | -0.64(1.554) |
| | | Median | 0.3 | -0.4 | 0.2 | -0.4 | 0.3 | -0.5 |
| | | Min to Max | -5.90 to 6.30 | -8.20 to 4.30 | -4.20 to 5.10 | -8.20 to 4.30 | -5.90 to 6.30 | -8.00 to 3.00 |
| Week 40 | Nᵃ | | 296 | 301 | 125 | 128 | 171 | 173 |
| | Randomization | Mean(SD) | 32.32(7.217) | 31.53(6.451) | 32.32(7.757) | 31.55(6.841) | 32.32(6.818) | 31.52(6.166) |
| | At visit | Mean(SD) | 32.59(7.425) | 30.86(6.369) | 32.58(8.098) | 30.82(6.645) | 32.60(6.917) | 30.88(6.177) |
| | Change | Mean(SD) | 0.27(1.682) | -0.67(1.646) | 0.26(1.784) | -0.72(1.660) | 0.28(1.699) | -0.64(1.640) |
| | | Median | 0.2 | -0.5 | 0.1 | -0.6 | 0.3 | -0.4 |
| | | Min to Max | -4.20 to 6.30 | -9.30 to 5.00 | -4.20 to 5.60 | -9.30 to 3.80 | -3.50 to 6.30 | -8.00 to 5.00 |
| Week 52 | Nᵃ | | 296 | 301 | 125 | 128 | 171 | 173 |
| | Randomization | Mean(SD) | 32.32(7.217) | 31.53(6.451) | 32.32(7.757) | 31.55(6.841) | 32.32(6.818) | 31.52(6.166) |
| | At visit | Mean(SD) | 32.52(7.395) | 30.84(6.346) | 32.52(8.066) | 30.80(6.593) | 32.52(6.888) | 30.86(6.177) |
| | Change | Mean(SD) | 0.19(1.818) | -0.70(1.689) | 0.19(1.915) | -0.75(1.637) | 0.19(1.749) | -0.66(1.729) |
| | | Median | 0.2 | -0.5 | 0.0 | -0.6 | 0.2 | -0.5 |
| | | Min to Max | -8.10 to 6.30 | -9.50 to 5.00 | -8.10 to 5.60 | -9.50 to 2.90 | -6.40 to 6.30 | -8.00 to 5.00 |
| Week 68 | Nᵃ | | 296 | 301 | 125 | 128 | 171 | 173 |
| | Randomization | Mean(SD) | 32.32(7.217) | 31.53(6.451) | 32.32(7.757) | 31.55(6.841) | 32.32(6.818) | 31.52(6.166) |
| | At visit | Mean(SD) | 32.55(7.415) | 30.86(6.395) | 32.48(7.996) | 30.85(6.696) | 32.60(6.984) | 30.87(6.183) |
| | Change | Mean(SD) | 0.23(2.013) | -0.67(1.725) | 0.16(2.183) | -0.70(1.669) | 0.28(1.885) | -0.66(1.770) |
| | | Median | 0.2 | -0.5 | 0.0 | -0.6 | 0.3 | -0.5 |
| | | Min to Max | -11.8 to 6.30 | -8.00 to 5.70 | -11.8 to 5.60 | -7.20 to 4.10 | -6.30 to 6.30 | -8.00 to 5.70 |
| Week 84 | Nᵃ | | 296 | 301 | 125 | 128 | 171 | 173 |
| | Randomization | Mean(SD) | 32.32(7.217) | 31.53(6.451) | 32.32(7.757) | 31.55(6.841) | 32.32(6.818) | 31.52(6.166) |

1935

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.4- 6  BMI data, change from randomization by visit (LOCF, randomized safety population)

| BMI (kg/m2) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| At visit | Mean(SD) | 32.51(7.413) | 30.87(6.448) | 32.39(7.973) | 30.88(6.752) | 32.59(6.998) | 30.86(6.234) |
| Change | Mean(SD) | 0.18(2.011) | -0.66(1.693) | 0.06(2.162) | -0.67(1.602) | 0.27(1.895) | -0.66(1.763) |
| | Median | 0.1 | -0.5 | 0.0 | -0.6 | 0.2 | -0.5 |
| | Min to Max | -13.2 to 6.30 | -8.00 to 5.70 | -13.2 to 5.60 | -6.30 to 4.10 | -4.60 to 6.30 | -8.00 to 5.70 |
| Week 104 N[a] | | 296 | 301 | 125 | 128 | 171 | 173 |
| Randomization | Mean(SD) | 32.32(7.217) | 31.53(6.451) | 32.32(7.757) | 31.55(6.841) | 32.32(6.818) | 31.52(6.166) |
| At visit | Mean(SD) | 32.50(7.437) | 30.88(6.476) | 32.37(7.991) | 30.89(6.790) | 32.60(7.028) | 30.87(6.254) |
| Change | Mean(SD) | 0.18(2.024) | -0.65(1.732) | 0.05(2.164) | -0.66(1.628) | 0.28(1.917) | -0.65(1.809) |
| | Median | 0.1 | -0.5 | 0.0 | -0.6 | 0.2 | -0.5 |
| | Min to Max | -13.2 to 6.30 | -8.00 to 5.70 | -13.2 to 5.60 | -6.30 to 4.10 | -4.60 to 6.30 | -8.00 to 5.70 |

[a] Number of patients with an assessment at randomization and at the specified visit or before.
LOCF Last observation carried forward.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.
/esre/dev/seroquel/d1447c00127/sp/output/tlf/t110309o406.rtf wght203.sas 17JAN2007 15:11  luchen

1936

CONFIDENTIAL
AZSER12774609

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.4-7 BMI data, change from randomization by visit (OC, randomized safety population)**

| BMI (kg/m2) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| **Week 4** | N[a] | 292 | 292 | 125 | 125 | 167 | 167 |
| | Randomization Mean(SD) | 32.40(7.233) | 31.49(6.508) | 32.32(7.757) | 31.55(6.910) | 32.46(6.837) | 31.45(6.210) |
| | At visit Mean(SD) | 32.57(7.293) | 31.18(6.538) | 32.52(7.978) | 31.15(6.933) | 32.61(6.759) | 31.20(6.247) |
| | Change Mean(SD) | 0.17(0.862) | -0.32(0.803) | 0.19(0.823) | -0.39(0.798) | 0.16(0.892) | -0.26(0.804) |
| | Median | 0.20 | -0.30 | 0.20 | -0.30 | 0.20 | -0.30 |
| | Min to Max | -3.30 to 5.50 | -3.60 to 2.30 | -1.60 to 5.50 | -3.60 to 1.40 | -3.30 to 4.80 | -3.00 to 2.30 |
| **Week 8** | N[a] | 235 | 213 | 98 | 90 | 137 | 123 |
| | Randomization Mean(SD) | 32.65(7.277) | 31.65(6.754) | 33.28(8.145) | 31.66(7.135) | 32.20(6.580) | 31.64(6.490) |
| | At visit Mean(SD) | 32.90(7.384) | 31.22(6.748) | 33.51(8.282) | 31.15(7.121) | 32.46(6.664) | 31.28(6.491) |
| | Change Mean(SD) | 0.25(1.090) | -0.42(1.167) | 0.23(1.011) | -0.51(1.155) | 0.26(1.147) | -0.36(1.176) |
| | Median | 0.20 | -0.40 | 0.20 | -0.55 | 0.20 | -0.30 |
| | Min to Max | -3.50 to 5.50 | -4.30 to 3.00 | -2.00 to 5.50 | -4.20 to 1.70 | -3.50 to 5.00 | -4.30 to 3.00 |
| **Week 12** | N[a] | 222 | 175 | 96 | 73 | 126 | 102 |
| | Randomization Mean(SD) | 32.54(7.348) | 31.54(6.852) | 32.85(8.095) | 31.69(7.067) | 32.30(6.749) | 31.43(6.727) |
| | At visit Mean(SD) | 32.82(7.453) | 30.92(6.719) | 32.98(8.088) | 31.03(6.722) | 32.70(6.961) | 30.84(6.749) |
| | Change Mean(SD) | 0.28(1.277) | -0.63(1.381) | 0.13(1.218) | -0.67(1.316) | 0.40(1.312) | -0.60(1.431) |
| | Median | 0.20 | -0.60 | 0.10 | -0.70 | 0.30 | -0.55 |
| | Min to Max | -3.10 to 6.00 | -5.30 to 3.00 | -3.10 to 4.00 | -4.80 to 2.50 | -3.10 to 6.00 | -5.30 to 3.00 |
| **Week 28** | N[a] | 174 | 128 | 77 | 53 | 97 | 75 |
| | Randomization Mean(SD) | 32.81(7.410) | 32.40(7.041) | 33.18(7.699) | 32.64(7.539) | 32.51(7.199) | 32.23(6.714) |
| | At visit Mean(SD) | 33.17(7.672) | 31.59(6.866) | 33.60(8.092) | 31.91(7.207) | 32.82(7.346) | 31.37(6.654) |

1937

CONFIDENTIAL
AZSER12774610

Clinical Study Report
Study code: DI447C00127

## Table 11.3.9.4- 7  BMI data, change from randomization by visit (OC, randomized safety population)

| BMI (kg/m2) | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N=310 | PLA+LI/VAL N=313 | QTP+LI N=131 | PLA+LI N=134 | QTP+VAL N=179 | PLA+VAL N=179 |
| | Change | | | | | | |
| | Mean(SD) | 0.36(1.778) | -0.81(2.089) | 0.42(1.868) | -0.72(2.310) | 0.31(1.711) | -0.87(1.930) |
| | Median | 0.40 | -0.55 | 0.60 | -0.50 | 0.40 | -0.70 |
| | Min to Max | -5.90 to 6.30 | -8.20 to 4.30 | -4.20 to 5.10 | -8.20 to 4.30 | -5.90 to 6.30 | -8.00 to 2.90 |
| Week 40 | N[a] | 125 | 83 | 56 | 36 | 69 | 47 |
| | Randomization Mean(SD) | 33.86(6.988) | 33.19(7.109) | 33.59(7.088) | 35.44(7.699) | 34.08(6.949) | 32.24(6.546) |
| | At visit Mean(SD) | 34.38(7.118) | 32.32(6.778) | 34.19(7.340) | 33.16(7.200) | 34.54(6.982) | 31.68(6.440) |
| | Change Mean(SD) | 0.52(1.954) | -0.87(2.263) | 0.59(2.100) | -1.28(2.490) | 0.45(1.841) | -0.56(2.046) |
| | Median | 0.50 | -0.80 | 0.80 | -1.05 | 0.40 | -0.20 |
| | Min to Max | -4.00 to 5.60 | -9.30 to 5.00 | -4.00 to 5.60 | -9.30 to 3.80 | -3.40 to 4.60 | -6.00 to 5.00 |
| Week 52 | N[a] | 84 | 58 | 38 | 25 | 46 | 33 |
| | Randomization Mean(SD) | 34.01(7.195) | 33.78(7.036) | 32.54(6.861) | 35.68(7.300) | 35.23(7.310) | 32.33(6.575) |
| | At visit Mean(SD) | 34.05(6.982) | 32.91(6.529) | 32.57(6.648) | 34.59(6.623) | 35.27(7.085) | 31.63(6.256) |
| | Change Mean(SD) | 0.04(2.261) | -0.87(2.507) | 0.03(2.420) | -1.09(2.541) | 0.05(2.148) | -0.71(2.508) |
| | Median | 0.00 | -0.75 | -0.05 | -0.70 | 0.25 | -0.80 |
| | Min to Max | -8.10 to 5.50 | -9.50 to 5.00 | -8.10 to 4.70 | -9.50 to 2.50 | -6.40 to 5.50 | -5.30 to 5.00 |
| Week 68 | N[a] | 65 | 38 | 27 | 15 | 38 | 23 |
| | Randomization Mean(SD) | 34.58(7.251) | 34.89(7.084) | 33.05(7.216) | 37.20(8.240) | 35.66(7.172) | 33.38(5.930) |
| | At visit Mean(SD) | 35.10(6.875) | 34.06(6.675) | 33.22(6.154) | 36.11(8.130) | 36.44(7.122) | 32.71(5.301) |
| | Change Mean(SD) | 0.52(3.045) | -0.83(2.877) | 0.17(3.489) | -1.09(2.836) | 0.78(2.707) | -0.67(2.955) |
| | Median | 0.60 | -0.95 | 0.00 | -1.00 | 0.95 | -0.80 |
| | Min to Max | -11.8 to 6.20 | -7.20 to 5.70 | -11.8 to 5.40 | -7.20 to 4.10 | -6.30 to 6.20 | -6.40 to 5.70 |
| Week 84 | N[a] | 45 | 26 | 18 | 11 | 27 | 15 |
| | Randomization Mean(SD) | 35.71(7.502) | 35.74(7.834) | 33.10(7.274) | 37.80(9.046) | 37.44(7.267) | 34.23(6.736) |

1938

CONFIDENTIAL
AZSER12774611

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.4-7 BMI data, change from randomization by visit (OC, randomized safety population)

| BMI (kg/m2) | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| At visit | Mean(SD) | 35.61(7.129) | 34.54(7.402) | 32.21(5.414) | 36.59(8.432) | 37.89(7.311) | 33.04(6.430) |
| Change | Mean(SD) | -0.09(3.359) | -1.20(2.521) | -0.89(3.863) | -1.21(2.406) | 0.44(2.932) | -1.19(2.686) |
| | Median | 0.10 | -1.45 | -0.35 | -0.90 | 0.50 | -2.30 |
| | Min to Max | -13.2 to 6.10 | -6.30 to 3.50 | -13.2 to 3.70 | -6.30 to 1.70 | -4.30 to 6.10 | -5.60 to 3.50 |
| Week 104 | N[a] | 14 | 11 | 7 | 5 | 7 | 6 |
| Randomization | Mean(SD) | 36.67(8.068) | 36.51(7.382) | 31.29(5.253) | 35.46(8.879) | 42.06(6.766) | 37.38(6.626) |
| At visit | Mean(SD) | 36.96(8.681) | 36.52(7.875) | 32.09(5.695) | 35.72(10.422) | 41.83(8.688) | 37.18(5.997) |
| Change | Mean(SD) | 0.29(2.435) | 0.01(2.577) | 0.80(1.600) | 0.26(1.926) | -0.23(3.110) | -0.20(3.194) |
| | Median | 0.05 | 0.10 | 0.60 | 0.70 | -0.60 | -0.55 |
| | Min to Max | -4.50 to 5.40 | -4.50 to 4.30 | -1.70 to 3.10 | -2.30 to 2.30 | -4.50 to 5.40 | -4.50 to 4.30 |

[a] Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103090407.rtf  wght203.sas  17JAN2007:15:11  luchen

1939

CONFIDENTIAL
AZSER12774612

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.4-8 Weight data, patients with ≥7% increase from randomization to end of treatment (LOCF, Randomized safety population)**

| BMI(kg/m$^2$) at randomization | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 n$^a$ n(%) | PLA+ LI/VAL N = 313 n$^a$ n(%) | QTP+ LI N = 131 n$^a$ n(%) | PLA+ LI N = 134 n$^a$ n(%) | QTP+ VAL N = 179 n$^a$ n(%) | PLA+ VAL N = 179 n$^a$ n(%) |
| >=7% decrease in weight | | | | | | |
| <18.5 | 1 0 | | 1 0 | | | |
| 18.5 to <25 | 38 1 (2.6) | 52 7 (13.5) | 17 1 (5.9) | 24 1 (4.2) | 21 0 | 28 6 (21.4) |
| 25 to <30 | 84 6 (7.1) | 76 11 (14.5) | 36 1 (2.8) | 33 5 (15.2) | 48 5 (10.4) | 43 6 (14.0) |
| 30 to <40 | 137 12 (8.8) | 143 20 (14.0) | 56 8 (14.3) | 54 6 (11.1) | 81 4 (4.9) | 89 14 (15.7) |
| >=40 | 36 3 (8.3) | 30 6 (20.0) | 15 1 (6.7) | 17 4 (23.5) | 21 2 (9.5) | 13 2 (15.4) |
| Total | 296 22 (7.4) | 301 44 (14.6) | 125 11 (8.8) | 128 16 (12.5) | 171 11 (6.4) | 173 28 (16.2) |
| >=7% increase in weight | | | | | | |
| <18.5 | 1 1 (100) | | 1 1 (100) | | | |
| 18.5 to <25 | 38 3 (7.9) | 52 4 (7.7) | 17 1 (5.9) | 24 2 (8.3) | 21 2 (9.5) | 28 2 (7.1) |
| 25 to <30 | 84 8 (9.5) | 76 2 (2.6) | 36 4 (11.1) | 33 1 (3.0) | 48 4 (8.3) | 43 1 (2.3) |
| 30 to <40 | 137 17 (12.4) | 143 4 (2.8) | 56 6 (10.7) | 54 0 | 81 11 (13.6) | 89 4 (4.5) |
| >=40 | 36 5 (13.9) | 30 1 (3.3) | 15 3 (20.0) | 17 1 (5.9) | 21 2 (9.5) | 13 0 |
| Total | 296 34 (11.5) | 301 11 (3.7) | 125 15 (12.0) | 128 4 (3.1) | 171 19 (11.1) | 173 7 (4.0) |

$^a$ Number of patients in BMI category.
BMI Body mass index.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: All patients with an assessment at randomization and at least one assessment after randomization.
Note: Percentages are calculated as (n/n$^a$)*100.
/csre/dev/iseroqiud d1447c00127/sp/output/tlf/t1103090408.rtf  wght204.sas  17JAN2007 15:11 luchen

1940

CONFIDENTIAL
AZSER12774613

**Table 11.3.9.4-9  Weight data, ≥7% increase from randomization, by visit (OC, Randomized safety population)**

| WINDOWED VISIT | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 $N^a$ n(%) | PLA+ LI/VAL N = 313 $N^a$ n(%) | QTP+ LI N = 131 $N^a$ n(%) | PLA+ LI N = 134 $N^a$ n(%) | QTP+ VAL N = 179 $N^a$ n(%) | PLA+ VAL N = 179 $N^a$ n(%) |
| Week 4 | 292 5 (1.7) | 293 0 | 125 1 (0.8) | 125 0 | 167 4 (2.4) | 168 0 |
| Week 8 | 235 9 (3.8) | 214 4 (1.9) | 98 2 (2.0) | 90 1 (1.1) | 137 7 (5.1) | 124 3 (2.4) |
| Week 12 | 222 18 (8.1) | 176 6 (3.4) | 96 8 (8.3) | 73 2 (2.7) | 126 10 (7.9) | 103 4 (3.9) |
| Week 28 | 174 17 (9.8) | 129 6 (4.7) | 77 10 (13.0) | 53 3 (5.7) | 97 7 (7.2) | 76 3 (3.9) |
| Week 40 | 125 25 (20.0) | 83 3 (3.6) | 56 12 (21.4) | 36 1 (2.8) | 69 13 (18.8) | 47 2 (4.3) |
| Week 52 | 84 9 (10.7) | 58 5 (8.6) | 38 6 (15.8) | 25 0 | 46 3 (6.5) | 33 5 (15.2) |
| Week 68 | 65 16 (24.6) | 38 5 (13.2) | 27 7 (25.9) | 15 1 (6.7) | 38 9 (23.7) | 23 4 (17.4) |
| Week 84 | 45 8 (17.8) | 26 2 (7.7) | 18 2 (11.1) | 11 0 | 27 6 (22.2) | 15 2 (13.3) |
| Week 104 | 14 3 (21.4) | 11 1 (9.1) | 7 2 (28.6) | 5 0 | 7 1 (14.3) | 6 1 (16.7) |

$^a$ Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as n/$n^a$ * 100.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110309o409.rtf wght206.sas 17JAN2007:15:11 luchen

1941

CONFIDENTIAL
AZSER12774614

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.9.4- 10   Weight data, change from enrollment to end of open-label treatment (Open-label safety population)**

| Weight (kg) | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| N[a] | | 1513 | 633 | 869 |
| Enrollment | Mean(SD) | 86.46(21.726) | 86.58(22.808) | 86.28(20.984) |
| End of OL Phase | Mean(SD) | 89.58(21.853) | 88.87(22.432) | 90.01(21.478) |
| Change | Mean(SD) | 3.11(5.605) | 2.28(5.019) | 3.73(5.947) |
| | Median | 2.10 | 1.60 | 2.50 |
| | Min to Max | -23.4 to 33.60 | -23.4 to 24.30 | -18.1 to 33.60 |

[a] Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cste/dev/seroquel/d1447c00127/sp/output/tlf/t1103090410.rtf wght201.sas 17JAN2007:15:11 luchen

1942

CONFIDENTIAL
AZSER12774615

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.4- 11    BMI data, change from enrollment to end of open-label treatment (Open-label safety population)**

| BMI (kg/m2) | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1938 | QTP + LI N = 769 | QTP + VAL N = 1074 |
| Nª | | 1509 | 633 | 865 |
| Enrollment | Mean(SD) | 29.86(7.109) | 30.16(7.525) | 29.63(6.794) |
| End of OL Phase | Mean(SD) | 30.95(7.211) | 30.98(7.468) | 30.92(7.028) |
| Change | Mean(SD) | 1.09(1.955) | 0.82(1.742) | 1.29(2.084) |
| | Median | 0.70 | 0.60 | 0.90 |
| | Min to Max | -7.40 to 12.40 | -7.40 to 9.10 | -7.10 to 12.40 |

ª Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103090411.rtf wght205.sas  17JAN2007:15:11 luchen

1943

CONFIDENTIAL
AZSER12774616

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.4-12    Weight data, patients with ≥7% increase from enrollment to end of open-label treatment (LOCF, Open-label safety population)**

| BMI(kg/m2) at randomization | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP + LI/VAL N = 1938 $N^a$ n(%) | QTP + LI N = 769 $N^a$ n(%) | QTP + VAL N = 1074 $N^a$ n(%) |
| <18.5 | 20  11 (55.0) | 6  2 (33.3) | 14  9 (64.3) |
| 18.5 to <25 | 381  123 (32.3) | 157  43 (27.4) | 222  80 (36.0) |
| 25 to <30 | 460  111 (24.1) | 193  37 (19.2) | 263  74 (28.1) |
| 30 to <40 | 516  79 (15.3) | 215  27 (12.6) | 297  51 (17.2) |
| >=40 | 132  25 (18.9) | 62  9 (14.5) | 69  16 (23.2) |
| Total | 1509  349 (23.1) | 633  118 (18.6) | 865  230 (26.6) |

a  Number of patients in BMI category.
BMI Body mass index.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: All patients with an assessment at enrollment and at least one assessment after enrollment.
Note: Percentages are calculated as (n/nᵃ)*100.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090412.rtf  wght207,sas  17JAN2007:15:11  luchen

1944

CONFIDENTIAL
AZSER12774617

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.4- 13    Weight data, change from enrollment to end of open-label treatment (ITT population)

| Weight (kg) | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 623 | QTP + LI N = 265 | QTP + VAL N = 358 |
| N[a] | | 532 | 234 | 298 |
| Enrollment | Mean(SD) | 88.24(21.422) | 88.53(23.090) | 88.01(20.052) |
| End of OL Phase | Mean(SD) | 92.96(21.097) | 91.86(22.498) | 93.82(19.925) |
| Change | Mean(SD) | 4.72(6.341) | 3.34(5.880) | 5.81(6.485) |
| | Median | 3.90 | 2.80 | 5.05 |
| | Min to Max | -23.4 to 26.10 | -23.4 to 23.80 | -18.1 to 26.10 |

[a] Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090413.rtf wght2t08.sas 17JAN2007:15:11 luchen

1945

CONFIDENTIAL
AZSER12774618

Clinical Study Report
Study code: D1447C00127

## 11.3.9.5   Metabolic risk factors

### Randomized treatment phase

**Table 11.3.9.5-1  Metabolic risk factors, treatment emergent development of >=3 risk factors at end of treatment (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
|---|---|---|---|---|---|---|
| N [a] | 158 | 171 | 68 | 67 | 90 | 104 |
| n (%) | 38(24.1) | 34(19.9) | 17(25.0) | 10(14.9) | 21(23.3) | 24(23.1) |

[a] Number of patients with risk, i.e. < 3 risk factors at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group. n  Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n')*100.
/csr/dev/scroquel/d1447c00127/sp/output/tlf/t1103090501.rtf  synd201.sas  10APR2007:14:34  luchen

1946

CONFIDENTIAL
AZSER12774619

Clinical Study Report
Study code: D1447C00127

Table 11.3.9.5- 2  Metabolic risk factors, treatment emergent development of risk factors at end of treatment (Randomized safety population)

| | Randomized treatment | | | | Assigned mood stabilizer$ | | | | | | | |
| | QTP+ LI/VAL N=310 | | PLA+ LI/VAL N=313 | | QTP+ LI N=131 | | PLA+ LI N=134 | | QTP+ VAL N=179 | | PLA+ VAL N=179 | |
| | N | n (%) | N | n (%) | N | n (%) | N | n (%) | N | n (%) | N | n (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMI (Kg/m2),shift to >= 30 | 117 | 8 (6.8) | 125 | 4(3.2) | 51 | 1(2.0) | 54 | 1 (1.9) | 66 | 7(10.6) | 71 | 3(4.2) |
| Blood pressure (mmHg) | | | | | | | | | | | | |
| shift to >= 130 systolic      or >= 85 diastolic | 177 | 47(26.6) | 164 | 29(17.7) | 77 | 21(27.3) | 69 | 12(17.4) | 100 | 26(26.0) | 95 | 17(17.9) |
| shift to >= 130 systolic | 192 | 39(20.3) | 180 | 31(17.2) | 82 | 17(20.7) | 77 | 15(19.5) | 110 | 22(20.0) | 103 | 16(15.5) |
| shift to >= 85 diastolic | 203 | 30(14.8) | 196 | 19( 9.7) | 85 | 13(15.3) | 82 | 7(8.5) | 118 | 17(14.4) | 114 | 12(10.5) |
| Triglycerides (mg/dL), shift to >= 150 | 123 | 44(35.8) | 137 | 37(27.0) | 56 | 22(39.3) | 55 | 10(18.2) | 67 | 22(32.8) | 82 | 27(32.9) |
| HDL Cholesterol shift to <40 (men),    < 50 (women) | 137 | 28(20.4) | 151 | 25(16.6) | 63 | 16(25.4) | 64 | 5( 7.8) | 74 | 12(16.2) | 87 | 20(23.0) |
| Glucose (fasting) (mg/dL), shift to >= 100 | 224 | 42(18.8) | 235 | 38(16.2) | 96 | 21(21.9) | 95 | 11(11.6) | 128 | 21(16.4) | 140 | 27(19.3) |

$ Number of patients at risk, i.e. not fulfilling the specific risk criterion at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Risk factors emerging during randomized treatment phase.
Note: Percentages are calculated as (n/n')*100.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090502.rtf  synd202.sas  10APR2007/14:34  luchen

1947

CONFIDENTIAL
AZSER12774620

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.5- 3  Metabolic risk factors excluding triglycerides, development of >=3 risk factors at end of treatment (randomized safety population)**

|  | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
|  | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| N [a] | 212 | 218 | 86 | 92 | 126 | 126 |
| n (%) | 36(17.0) | 25(11.5) | 14(16.3) | 3( 3.3) | 22(17.5) | 22(17.5) |

[a] Number of patients at risk, i.e. < 3 risk factors at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n[a])*100.
/csre/dev/seroquel/d1447c00127/sp output/tlf/t1103090503.rtf  synd201.sas  10APR2007:14:34  luchen

1948

CONFIDENTIAL
AZSER12774621

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.5- 4 Metabolic risk factors, shift from randomization to end of treatment (Randomized safety population)**

| | Randomized treatment | | | | Assigned mood stabilizer | | | | | | | |
| | QTP+ LI/VAL N=310 End of treatment | | PLA+ LI/VAL N=313 End of treatment | | QTP+ LI N=131 End of treatment | | PLA+ LI N=134 End of treatment | | QTP+ VAL N=179 End of treatment | | PLA+ VAL N=179 End of treatment | |
| Randomization | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of metabolic risk factors** | | | | | | | | | | | | |
| 0 | 34(91.9) | 3(8.1) | 40(100) | 0(0.0) | 18(90.0) | 2(10.0) | 18(100) | 0(0.0) | 16(94.1) | 1(5.9) | 22(100) | 0(0.0) |
| 1 | 39(81.3) | 9(18.8) | 45(88.2) | 6(11.8) | 17(77.3) | 5(22.7) | 18(100) | 0(0.0) | 22(84.6) | 4(15.4) | 27(81.8) | 6(18.2) |
| 2 | 47(64.4) | 26(35.6) | 52(65.0) | 28(35.0) | 16(61.5) | 10(38.5) | 21(67.7) | 10(32.3) | 31(66.0) | 16(34.0) | 31(63.3) | 18(36.7) |
| >=3 | 30(23.4) | 98(76.6) | 35(29.4) | 84(70.6) | 9(16.4) | 46(83.6) | 15(27.8) | 39(72.2) | 21(28.8) | 52(71.2) | 20(30.8) | 45(69.2) |
| Total | 152(52.4) | 138(47.6) | 172(59.3) | 118(40.7) | 62(49.6) | 63(50.4) | 72(59.5) | 49(40.5) | 90(54.5) | 75(45.5) | 100(59.2) | 69(40.8) |

PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as n / n* * 100.
/csre/dev/scroquel d1447c00127/sp/output/tlfr11103090504.rtf synd203.sas 10APR2007:14:34 luchen

1949

CONFIDENTIAL
AZSER12774622

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.5- 5  Metabolic risk factors, treatment emergent development of >=3 risk factors at end of treatment, >8 h fasting (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| N [a] | 93 | 88 | 41 | 30 | 52 | 58 |
| n (%) | 21(22.6) | 18(20.5) | 11(26.8) | 6(20.0) | 10(19.2) | 12(20.7) |

[a]  Number of patients at risk, i.e. < 3 risk factors at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n[a])*100.
Note: > 8 hours after last meal.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t1103090505.rtf  synd201.sas  10.APR.2007:14:34  luchen

1950

CONFIDENTIAL
AZSER12774623

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.5- 6 Metabolic risk factors, treatment emergent development of risk factors at end of treatment, >8 h fasting (Randomized safety population)**

| | Randomized treatment | | | | Assigned mood stabilizer | | | | | | | |
| | QTP+ LI/VAL N=310 | | PLA+ LI/VAL N=313 | | QTP+ LI N=131 | | PLA+ LI N=134 | | QTP+ VAL N=179 | | PLA+ VAL N=179 | |
| | N | n (%) | N | n (%) | N | n (%) | N | n (%) | N | n (%) | N | n (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMI (Kg/m2),shift to >= 30 | 64 | 4(6.3) | 68 | 2(2.9) | 29 | 1(3.4) | 26 | 1(3.8) | 35 | 3(8.6) | 42 | 1(2.4) |
| Blood pressure (mmHg) | | | | | | | | | | | | |
| shift to >= 130 systolic    or >= 85 diastolic | 104 | 22(21.2) | 81 | 20(24.7) | 46 | 12(26.1) | 30 | 6(20.0) | 58 | 10(17.2) | 51 | 14(27.5) |
| shift to >= 130 systolic | 111 | 19(17.1) | 89 | 19(21.3) | 47 | 10(21.3) | 35 | 8(22.9) | 64 | 9(14.1) | 54 | 11(20.4) |
| shift to >= 85 diastolic | 115 | 13(11.3) | 97 | 13(13.4) | 51 | 7(13.7) | 36 | 3(8.3) | 64 | 6( 9.4) | 61 | 10(16.4) |
| Triglycerides (mg/dL), shift to >= 150 | 71 | 23(32.4) | 79 | 23(29.1) | 34 | 13(38.2) | 26 | 5(19.2) | 37 | 10(27.0) | 53 | 18(34.0) |
| HDL Cholesterol shift to <40 (men),    <50 (women) | 76 | 17(22.4) | 76 | 8(10.5) | 38 | 10(26.3) | 32 | 2(6.3) | 38 | 7(18.4) | 44 | 6(13.6) |
| Glucose (fasting) (mg/dL), shift to >= 100 | 128 | 21(16.4) | 124 | 15(12.1) | 57 | 11(19.3) | 45 | 4(8.9) | 71 | 10(14.1) | 79 | 11(13.9) |

a  Number of patients at risk, i.e. < 3 risk factors at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group. n  Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Risk factors emerging during randomized treatment phase.
Note: Percentages are calculated as (n/n$^a$)*100.
Note:  > 8 hours after last meal.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11030905t06.rtf  synd202.sas  10.APR2007;14:34  luchen

1951

CONFIDENTIAL
AZSER12774624

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.5- 7  Metabolic risk factors excluding triglycerides, development of >=3 risk factors at end of treatment, >8 h fasting (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| N [a] | 123 | 109 | 54 | 41 | 69 | 68 |
| n (%) | 20(16.3) | 13(11.9) | 9(16.7) | 1(2.4) | 11(15.9) | 12(17.6) |

[a]  Number of patients at risk, i.e. < 3 risk factors at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n[a])*100.
Note: > 8 hours after last meal.
/cstc/dev/seroquel/d1447c00127/sp/output/tlf/t1103090507.rtf  synd201.sas  10.APR2007:14:34  luchen

1952

CONFIDENTIAL
AZSER12774625

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.5- 8  Metabolic risk factors, shift from randomization to end of treatment, >8 h fasting (Randomized safety population)**

| | Randomized treatment | | | | Assigned mood stabilizer | | | | | | | |
| | QTP+ LI/VAL N=310 End of treatment | | PLA+ LI/VAL N=313 End of treatment | | QTP+ LI N=131 End of treatment | | PLA+ LI N=134 End of treatment | | QTP+ VAL N=179 End of treatment | | PLA+ VAL N=179 End of treatment | |
| Randomi-zation | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of metabolic risk factors** | | | | | | | | | | | | |
| 0 | 16(88.9) | 2(11.1) | 20(100) | 0(0.0) | 7(77.8) | 2(22.2) | 7(100) | 0(0.0) | 9(100) | 0(0.0) | 13(100) | 0(0.0) |
| 1 | 26(96.3) | 1(3.7) | 23(88.5) | 3(11.5) | 14(100) | 0(0.0) | 9(100) | 0(0.0) | 12(92.3) | 1(7.7) | 14(82.4) | 3(17.6) |
| 2 | 30(62.5) | 18(37.5) | 27(64.3) | 15(35.7) | 9(50.0) | 9(50.0) | 8(57.1) | 6(42.9) | 21(70.0) | 9(30.0) | 19(67.9) | 9(32.1) |
| >=3 | 14(19.2) | 59(80.8) | 21(30.4) | 48(69.6) | 6(16.7) | 30(83.3) | 10(32.3) | 21(67.7) | 8(21.6) | 29(78.4) | 11(28.9) | 27(71.1) |
| Total | 102(48.6) | 108(51.4) | 114(59.1) | 79(40.9) | 39(43.8) | 50(56.2) | 42(54.5) | 35(45.5) | 63(52.1) | 58(47.9) | 72(62.1) | 44(37.9) |

PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n Number of patients.
Note: > 8 hours after last meal.
Note: Percentages are calculated as n/n**100.
/cssr/dev/seroquel d1447c00127/sp/output/tlf/t11103090508.rtf synd203.sas 10APR2007:14:34 luchen

1953

CONFIDENTIAL
AZSER12774626

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.9.5- 9  Metabolic risk factors, >=3 risk factors at end of open-label treatment (Open-label safety population)**

| | Open-label treatment | Assigned mood stabilizer | | |
|---|---|---|---|---|
| | QTP+ LI/VAL N=1938 | QTP+ LI N=769 | QTP+ VAL N=1074 | |
| $N^a$ | 1286 | 525 | 750 | |
| n (%) | 231(18.0) | 103(19.6) | 127(16.9) | |

a Number of patients at risk, i.e. < 3 risk factors at enrollment.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n')*100.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090509.rtf  synd201.sas  10.APR2007:14:34  luchen

1954

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.5- 10    Metabolic risk factors, >=3 risk factors at end of open-label treatment, >8 h fasting (Open-label safety population)**

| | Open-label treatment | Assigned mood stabilizer | |
| | QTP+ LI/VAL N=1938 | QTP+ LI N=769 | QTP+ VAL N=1074 |
|---|---|---|---|
| N [a] | 387 | 171 | 216 |
| n (%) | 76 (19.6) | 32 (18.7) | 44 (20.4) |

[a]  Number of patients at risk, i.e. < 3 risk factors at enrollment.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Risk factors emerging during randomized treatment phase.
Note: Percentages are calculated as (n/n[a])*100.
/csre/dev/seroquel/d1447c00127/sp output/tlf/t11030905l0.rtf synd201.sas 10APR2007:14:34 luchen

1955

CONFIDENTIAL
AZSER12774628

Clinical Study Report
Study code: D1447C00127

## 11.3.9.6  SAS

### Randomized treatment phase

**Table 11.3.9.6- 1  SAS total score, change from randomization to end of treatment (randomized safety population)**

|  | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
|  |  | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| N[a] |  | 268 | 275 | 115 | 117 | 153 | 158 |
| Randomization | Mean(SD) | 0.55(1.249) | 0.57(1.198) | 0.48(1.029) | 0.60(1.246) | 0.60(1.392) | 0.54(1.165) |
| End of Treatment | Mean(SD) | 0.51(1.235) | 0.50(1.141) | 0.46(1.078) | 0.48(1.103) | 0.54(1.343) | 0.51(1.172) |
| Change | Mean(SD) | -0.04(1.255) | -0.07(1.063) | -0.02(1.034) | -0.12(1.161) | -0.06(1.401) | -0.03(0.987) |
|  | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | Min to Max | -5.00 to 10.00 | -5.00 to 5.00 | -3.00 to 4.00 | -5.00 to 5.00 | -5.00 to 10.00 | -4.00 to 4.00 |

[a]  Number of patients with an assessment at randomization and at least one after randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103090601.rtf  sas200.sas  17JAN2007:15:09  luchen

1956

CONFIDENTIAL
AZSER12774629

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.6– 2  SAS total score, change from randomization, by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Week 12 | N[a] | 266 | 274 | 115 | 116 | 151 | 158 |
| | Randomization Mean(SD) | 0.55(1.253) | 0.57(1.200) | 0.48(1.029) | 0.59(1.251) | 0.61(1.400) | 0.54(1.165) |
| | At visit Mean(SD) | 0.53(1.329) | 0.58(1.190) | 0.50(0.940) | 0.60(1.201) | 0.55(1.565) | 0.56(1.186) |
| | Change Mean(SD) | -0.02(1.348) | 0.01(1.050) | 0.03(0.863) | 0.01(1.131) | -0.06(1.626) | 0.01(0.990) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -5.00 to 12.00 | -5.00 to 5.00 | -3.00 to 3.00 | -5.00 to 5.00 | -5.00 to 12.00 | -4.00 to 4.00 |
| Week 28 | N[a] | 171 | 126 | 75 | 53 | 96 | 73 |
| | Randomization Mean(SD) | 0.51(1.031) | 0.62(1.165) | 0.57(1.141) | 0.72(1.306) | 0.47(0.940) | 0.55(1.055) |
| | At visit Mean(SD) | 0.49(1.170) | 0.43(1.099) | 0.51(1.032) | 0.40(1.115) | 0.47(1.273) | 0.45(1.093) |
| | Change Mean(SD) | -0.03(1.140) | -0.19(1.191) | -0.07(0.859) | -0.32(1.123) | 0.00(1.322) | -0.10(1.238) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -3.00 to 10.00 | -5.00 to 4.00 | -2.00 to 4.00 | -5.00 to 3.00 | -3.00 to 10.00 | -4.00 to 4.00 |
| Week 40 | N[a] | 121 | 80 | 52 | 36 | 69 | 44 |
| | Randomization Mean(SD) | 0.49(1.058) | 0.51(1.055) | 0.58(1.161) | 0.64(1.073) | 0.42(0.976) | 0.41(1.041) |
| | At visit Mean(SD) | 0.45(1.225) | 0.41(0.951) | 0.42(0.957) | 0.61(1.202) | 0.48(1.400) | 0.25(0.651) |
| | Change Mean(SD) | -0.03(1.366) | -0.10(1.014) | -0.15(1.274) | -0.03(1.000) | 0.06(1.434) | -0.16(1.033) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -4.00 to 10.00 | -4.00 to 3.00 | -4.00 to 5.00 | -3.00 to 3.00 | -3.00 to 10.00 | -4.00 to 3.00 |
| Week 52 | N[a] | 84 | 58 | 36 | 26 | 48 | 32 |
| | Randomization Mean(SD) | 0.43(1.045) | 0.60(1.199) | 0.61(1.293) | 0.77(1.210) | 0.29(0.798) | 0.47(1.191) |
| | At visit Mean(SD) | 0.49(1.058) | 0.28(0.586) | 0.53(1.108) | 0.38(0.752) | 0.46(1.031) | 0.19(0.397) |
| | Change Mean(SD) | 0.06(1.155) | -0.33(1.176) | -0.08(1.105) | -0.38(1.061) | 0.17(1.191) | -0.28(1.276) |

1957

CONFIDENTIAL
AZSER12774630

**Table 11.3.9.6- 2  SAS total score, change from randomization, by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| **Week 68** | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -3.00 to 5.00 | -5.00 to 2.00 | -3.00 to 4.00 | -3.00 to 2.00 | -3.00 to 5.00 | -5.00 to 1.00 |
| | N[a] | 64 | 38 | 26 | 16 | 38 | 22 |
| | Mean(SD) Randomization | 0.50(1.168) | 0.53(1.156) | 0.73(1.485) | 0.69(1.195) | 0.34(0.878) | 0.41(1.141) |
| | Mean(SD) At visit | 0.34(1.144) | 0.39(0.638) | 0.42(1.391) | 0.31(0.479) | 0.29(0.956) | 0.45(0.739) |
| | Mean(SD) Change | -0.16(0.895) | -0.13(1.189) | -0.31(0.788) | -0.38(1.025) | -0.05(0.957) | 0.05(1.290) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -4.00 to 3.00 | -4.00 to 3.00 | -3.00 to 1.00 | -3.00 to 1.00 | -4.00 to 3.00 | -4.00 to 3.00 |
| **Week 84** | N[a] | 45 | 25 | 18 | 11 | 27 | 14 |
| | Mean(SD) Randomization | 0.47(0.944) | 0.56(1.193) | 0.50(0.857) | 0.45(0.934) | 0.44(1.013) | 0.64(1.393) |
| | Mean(SD) At visit | 0.29(0.815) | 0.08(0.277) | 0.39(0.979) | 0.09(0.302) | 0.22(0.698) | 0.07(0.267) |
| | Mean(SD) Change | -0.18(1.114) | -0.48(1.085) | -0.11(1.367) | -0.36(1.027) | -0.22(0.934) | -0.57(1.158) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -4.00 to 4.00 | -4.00 to 1.00 | -3.00 to 4.00 | -3.00 to 1.00 | -4.00 to 2.00 | -4.00 to 0.00 |
| **Week 104** | N[a] | 14 | 11 | 7 | 5 | 7 | 6 |
| | Mean(SD) Randomization | 0.29(0.469) | 0.82(1.537) | 0.29(0.488) | 0.40(0.548) | 0.29(0.488) | 1.17(2.041) |
| | Mean(SD) At visit | 0.07(0.267) | 0.45(0.688) | 0.00(0.000) | 0.20(0.447) | 0.14(0.378) | 0.67(0.816) |
| | Mean(SD) Change | -0.21(0.426) | -0.36(1.120) | -0.29(0.488) | -0.20(0.837) | -0.14(0.378) | -0.50(1.378) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.00 to 0.00 | -3.00 to 1.00 | -1.00 to 0.00 | -1.00 to 1.00 | -1.00 to 0.00 | -3.00 to 1.00 |

[a]  Number of patients with an assessment at randomization and at the specified visit.
OC Observed cases.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csrc/dev/siroquel/d1447c00127/sp/output/tlf/t1103090602.rtf  sas200.sas  17JAN2007:15:09  luchen

1958

CONFIDENTIAL
AZSER12774631

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.6-3 SAS total score, categorical change from randomization to end of treatment (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 n (%) | PLA+ LI/VAL N = 313 n (%) | QTP+ LI N = 131 n (%) | PLA+ LI N = 134 n (%) | QTP+ VAL N = 179 n (%) | PLA+ VAL N = 179 n (%) |
| IMPROVED | 50 (18.7) | 53 (19.3) | 19 (16.5) | 24 (20.5) | 31 (20.3) | 29 (18.4) |
| NO CHANGE | 180 (67.2) | 178 (64.7) | 79 (68.7) | 74 (63.2) | 101 (66.0) | 104 (65.8) |
| WORSENED | 38 (14.2) | 44 (16.0) | 17 (14.8) | 19 (16.2) | 21 (13.7) | 25 (15.8) |
| TOTAL | 268 (100.0) | 275 (100.0) | 115 (100.0) | 117 (100.0) | 153 (100.0) | 158 (100.0) |

Note: Table includes patients with an assessment at randomization and at least one after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090603.rtf sas201.sas 17JAN2007 15:09 luchen

1959

CONFIDENTIAL
AZSER12774632

Clinical Study Report
Study code: D1447C00127

## 11.3.9.7 BARS

**Randomized treatment phase**

**Table 11.3.9.7-1 BARS Global assessment, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| N[a] | | 269 | 275 | 116 | 115 | 153 | 160 |
| Randomization | Mean(SD) | 0.10(0.343) | 0.12(0.426) | 0.08(0.299) | 0.12(0.422) | 0.11(0.373) | 0.13(0.431) |
| End of Treatment | Mean(SD) | 0.13(0.448) | 0.18(0.484) | 0.13(0.428) | 0.18(0.506) | 0.12(0.463) | 0.18(0.470) |
| Change | Mean(SD) | 0.03(0.488) | 0.05(0.580) | 0.05(0.491) | 0.06(0.535) | 0.01(0.486) | 0.05(0.612) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -2.00 to 2.00 | -2.00 to 3.00 | -2.00 to 2.00 | -2.00 to 2.00 | -2.00 to 2.00 |

a  Number of patients with an assessment at randomization and at least one after randomization.
BARS Barnes Akathisia Rating Scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: BARS Global Clinical Assessment of Akathesia score.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103090701.rtf bars200.sas  17JAN2007/14:52  luchen

1960

CONFIDENTIAL
AZSER12774633

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.7- 2  BARS Global assessment, change from randomization, by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Week 12 | N[a] | 267 | 274 | 116 | 114 | 151 | 160 |
| | Randomization Mean(SD) | 0.10(0.344) | 0.12(0.427) | 0.08(0.299) | 0.12(0.424) | 0.11(0.375) | 0.13(0.431) |
| | At visit Mean(SD) | 0.14(0.442) | 0.15(0.454) | 0.15(0.462) | 0.15(0.484) | 0.13(0.427) | 0.14(0.432) |
| | Change Mean(SD) | 0.04(0.469) | 0.02(0.567) | 0.07(0.470) | 0.03(0.506) | 0.02(0.469) | 0.02(0.609) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -3.00 to 3.00 | -1.00 to 3.00 | -2.00 to 3.00 | -2.00 to 2.00 | -3.00 to 2.00 |
| Week 28 | N[a] | 171 | 127 | 75 | 53 | 96 | 74 |
| | Randomization Mean(SD) | 0.09(0.323) | 0.13(0.461) | 0.08(0.319) | 0.15(0.456) | 0.09(0.327) | 0.12(0.467) |
| | At visit Mean(SD) | 0.08(0.315) | 0.07(0.313) | 0.09(0.336) | 0.08(0.331) | 0.07(0.299) | 0.07(0.302) |
| | Change Mean(SD) | -0.01(0.427) | -0.06(0.484) | 0.01(0.385) | -0.08(0.513) | -0.02(0.458) | -0.05(0.465) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 2.00 | -2.00 to 1.00 | -2.00 to 2.00 | -2.00 to 2.00 | -2.00 to 2.00 |
| Week 40 | N[a] | 123 | 81 | 54 | 36 | 69 | 45 |
| | Randomization Mean(SD) | 0.08(0.329) | 0.14(0.440) | 0.09(0.351) | 0.19(0.525) | 0.07(0.312) | 0.09(0.358) |
| | At visit Mean(SD) | 0.07(0.343) | 0.11(0.354) | 0.09(0.328) | 0.17(0.447) | 0.07(0.356) | 0.07(0.252) |
| | Change Mean(SD) | -0.01(0.470) | -0.02(0.447) | -0.02(0.455) | -0.03(0.560) | 0.00(0.485) | -0.02(0.336) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -1.00 to 2.00 | -2.00 to 2.00 | -1.00 to 2.00 | -2.00 to 2.00 | -1.00 to 1.00 |
| Week 52 | N[a] | 84 | 58 | 36 | 26 | 48 | 32 |
| | Randomization Mean(SD) | 0.11(0.381) | 0.19(0.512) | 0.14(0.424) | 0.27(0.604) | 0.08(0.347) | 0.13(0.421) |

1961

CONFIDENTIAL
AZSER12774634

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.7- 2  BARS Global assessment, change from randomization, by visit (OC, Randomized safety population)

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| At visit | Mean(SD) | 0.13(0.433) | 0.09(0.339) | 0.11(0.398) | 0.19(0.491) | 0.15(0.461) | 0.00(0.000) |
| Change | Mean(SD) | 0.02(0.514) | -0.10(0.583) | -0.03(0.506) | -0.08(0.744) | 0.06(0.522) | -0.13(0.421) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 2.00 | -2.00 to 1.00 | -2.00 to 2.00 | -1.00 to 2.00 | -2.00 to 0.00 |
| Week 68 | Nᵃ | 64 | 38 | 26 | 16 | 38 | 22 |
| Randomization | Mean(SD) | 0.13(0.418) | 0.13(0.414) | 0.15(0.464) | 0.19(0.544) | 0.11(0.388) | 0.09(0.294) |
| At visit | Mean(SD) | 0.13(0.549) | 0.05(0.324) | 0.04(0.196) | 0.13(0.500) | 0.18(0.692) | 0.00(0.000) |
| Change | Mean(SD) | 0.00(0.535) | -0.08(0.539) | -0.12(0.431) | -0.06(0.772) | 0.08(0.587) | -0.09(0.294) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -2.00 to 2.00 | -2.00 to 0.00 | -2.00 to 2.00 | -1.00 to 3.00 | -1.00 to 0.00 |
| Week 84 | Nᵃ | 45 | 25 | 18 | 11 | 27 | 14 |
| Randomization | Mean(SD) | 0.13(0.405) | 0.16(0.473) | 0.22(0.548) | 0.18(0.603) | 0.07(0.267) | 0.14(0.363) |
| At visit | Mean(SD) | 0.09(0.288) | 0.12(0.440) | 0.06(0.236) | 0.18(0.603) | 0.11(0.320) | 0.07(0.267) |
| Change | Mean(SD) | -0.04(0.520) | -0.04(0.676) | -0.17(0.618) | 0.00(0.894) | 0.04(0.437) | -0.07(0.475) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 1.00 | -2.00 to 2.00 | -2.00 to 1.00 | -2.00 to 2.00 | -1.00 to 1.00 | -1.00 to 1.00 |
| Week 104 | Nᵃ | 14 | 11 | 7 | 5 | 7 | 6 |
| Randomization | Mean(SD) | 0.07(0.267) | 0.18(0.603) | 0.00(0.000) | 0.40(0.894) | 0.14(0.378) | 0.00(0.000) |
| At visit | Mean(SD) | 0.00(0.000) | 0.18(0.603) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.33(0.816) |
| Change | Mean(SD) | -0.07(0.267) | 0.00(0.894) | 0.00(0.000) | -0.40(0.894) | -0.14(0.378) | 0.33(0.816) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.00 to 0.00 | -2.00 to 2.00 | 0.00 to 0.00 | -2.00 to 0.00 | -1.00 to 0.00 | 0.00 to 2.00 |

1962

CONFIDENTIAL
AZSER12774635

Clinical Study Report
Study code: D1447C00127

a Number of patients with an assessment at randomization and at the specified visit.
OC Observed cases. BARS Barnes Akathesia Rating Scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: BARS Global Clinical Assessment of Akathesia score.
/csre/dev/seroquel/d1447c00127/sp/output/tf/t1103090702.rtf bars200.sas 17JAN2007:14:52 luchen

1963

CONFIDENTIAL
AZSER12774636

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.7-3  BARS Global assessment, categorical change from randomization to end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 310 n (%) | PLA+ LI/VAL N = 313 n (%) | QTP+ LI N = 131 n (%) | PLA+ LI N = 134 n (%) | QTP+ VAL N = 179 n (%) | PLA+ VAL N = 179 n (%) |
| IMPROVED | 17 ( 6.3) | 19 ( 6.9) | 6 ( 5.2) | 7 ( 6.1) | 11 ( 7.2) | 12 ( 7.5) |
| NO CHANGE | 231 (85.9) | 227 (82.5) | 99 (85.3) | 97 (84.3) | 132 (86.3) | 130 (81.3) |
| WORSENED | 21 ( 7.8) | 29 (10.5) | 11 ( 9.5) | 11 ( 9.6) | 10 ( 6.5) | 18 (11.3) |
| TOTAL | 269 (100.0) | 275 (100.0) | 116 (100.0) | 115 (100.0) | 153 (100.0) | 160 (100.0) |

Note: Table includes patients with an assessment at randomization and at least one after randomization.
BARS Barnes Akathisia Rating Scale. PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.  n Number of patients.
Note: BARS Global Clinical Assessment of Akathesia score.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030907703.rtf  bars201.sas  17JAN2007:14:52  luchen

1964

CONFIDENTIAL
AZSER12774637

Clinical Study Report
Study code: D1447C00127

## 11.3.9.8   AIMS

### Randomized treatment phase

**Table 11.3.9.8- 1  AIMS total score, change from randomization to end of treatment (randomized safety population)**

|  | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
|  | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| N[a] | | 269 | 277 | 116 | 117 | 153 | 160 |
| Randomization | Mean(SD) | 0.29(1.217) | 0.22(1.070) | 0.42(1.605) | 0.35(1.434) | 0.18(0.798) | 0.13(0.683) |
| End of Treatment | Mean(SD) | 0.25(1.423) | 0.19(0.976) | 0.39(1.968) | 0.22(1.240) | 0.15(0.784) | 0.17(0.729) |
| Change | Mean(SD) | -0.03(1.268) | -0.03(0.934) | -0.03(1.503) | -0.13(0.987) | -0.03(1.060) | 0.04(0.889) |
| Median | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Min to Max | | -7.00 to 11.00 | -6.00 to 5.00 | -7.00 to 11.00 | -6.00 to 4.00 | -6.00 to 5.00 | -5.00 to 5.00 |

[a] Number of patients with an assessment at randomization and at least one after randomization.
AIMS Abnormal Involuntary Movement Scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csr:e/dev/serequel/d1447c00127/sp/output/tlf/t1103090801.rtf aims200.sas 17JAN200714:52 luchen

**Table 11.3.9.8- 2  AIMS total score, change from randomization, by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
|  | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Week 12 | N[a] | 267 | 276 | 116 | 116 | 151 | 160 |
|  | Randomization | Mean(SD) | 0.29(1.221) | 0.22(1.072) | 0.42(1.605) | 0.35(1.440) | 0.19(0.803) | 0.13(0.683) |
|  | At visit | Mean(SD) | 0.26(1.400) | 0.24(1.082) | 0.42(1.970) | 0.28(1.376) | 0.13(0.680) | 0.20(0.807) |
|  | Change | Mean(SD) | -0.03(1.147) | 0.01(1.014) | 0.00(1.457) | -0.07(1.085) | -0.05(0.839) | 0.07(0.959) |

1965

CONFIDENTIAL
AZSER12774638

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.8- 2  AIMS total score, change from randomization, by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
| Week 28 | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -7.00 to 11.00 | -6.00 to 6.00 | -7.00 to 11.00 | -6.00 to 4.00 | -5.00 to 5.00 | -5.00 to 6.00 |
| | N[a] | 171 | 127 | 75 | 53 | 96 | 74 |
| | Randomization Mean(SD) | 0.25(1.095) | 0.23(1.001) | 0.37(1.402) | 0.34(1.255) | 0.15(0.767) | 0.15(0.771) |
| | At visit Mean(SD) | 0.17(0.861) | 0.17(0.725) | 0.24(1.161) | 0.13(0.590) | 0.11(0.521) | 0.20(0.811) |
| | Change Mean(SD) | -0.08(0.901) | -0.06(1.041) | -0.13(1.095) | -0.21(1.230) | -0.03(0.717) | 0.05(0.874) |
| Week 40 | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -7.00 to 3.00 | -7.00 to 4.00 | -7.00 to 3.00 | -7.00 to 4.00 | -4.00 to 3.00 | -5.00 to 3.00 |
| | N[a] | 123 | 81 | 54 | 36 | 69 | 45 |
| | Randomization Mean(SD) | 0.25(0.997) | 0.30(1.167) | 0.31(1.113) | 0.47(1.502) | 0.20(0.901) | 0.16(0.796) |
| | At visit Mean(SD) | 0.08(0.522) | 0.07(0.412) | 0.04(0.272) | 0.14(0.593) | 0.12(0.654) | 0.02(0.149) |
| | Change Mean(SD) | -0.17(1.038) | -0.22(0.987) | -0.28(1.156) | -0.33(1.171) | -0.09(0.935) | -0.13(0.815) |
| Week 52 | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -7.00 to 5.00 | -5.00 to 2.00 | -7.00 to 2.00 | -5.00 to 2.00 | -4.00 to 5.00 | -5.00 to 1.00 |
| | N[a] | 84 | 58 | 36 | 26 | 48 | 32 |
| | Randomization Mean(SD) | 0.20(0.818) | 0.41(1.364) | 0.25(0.732) | 0.65(1.742) | 0.17(0.883) | 0.22(0.941) |
| | At visit Mean(SD) | 0.05(0.344) | 0.17(0.679) | 0.08(0.500) | 0.27(0.827) | 0.02(0.144) | 0.09(0.530) |
| | Change Mean(SD) | -0.15(0.898) | -0.24(1.233) | -0.17(0.910) | -0.38(1.388) | -0.15(0.899) | -0.13(1.100) |
| Week 68 | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -6.00 to 3.00 | -5.00 to 3.00 | -3.00 to 3.00 | -5.00 to 3.00 | -6.00 to 1.00 | -5.00 to 3.00 |
| | N[a] | 64 | 38 | 26 | 16 | 38 | 22 |
| | Randomization Mean(SD) | 0.09(0.926) | 0.18(0.652) | 0.31(0.838) | 0.31(0.873) | 0.21(0.991) | 0.09(0.426) |
| | At visit Mean(SD) | 0.09(0.462) | 0.32(1.233) | 0.12(0.588) | 0.06(0.250) | 0.08(0.359) | 0.50(1.596) |

1966

CONFIDENTIAL
AZSER12774639

Clinical Study Report
Study code: D1447C00127

**Table 11.3.9.8- 2  AIMS total score, change from randomization, by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 310 | PLA+ LI/VAL N = 313 | QTP+ LI N = 131 | PLA+ LI N = 134 | QTP+ VAL N = 179 | PLA+ VAL N = 179 |
| Change | Mean(SD) | -0.16(1.057) | 0.13(1.398) | -0.19(1.059) | -0.25(0.931) | -0.13(1.070) | 0.41(1.623) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -6.00 to 3.00 | -3.00 to 7.00 | -3.00 to 3.00 | -3.00 to 1.00 | -6.00 to 2.00 | -1.00 to 7.00 |
| Week 84 | N[a] | 45 | 25 | 18 | 11 | 27 | 14 |
| | Randomization Mean(SD) | 0.24(1.004) | 0.20(0.707) | 0.22(0.732) | 0.45(1.036) | 0.26(1.163) | 0.00(0.000) |
| | At visit Mean(SD) | 0.11(0.611) | 0.32(1.145) | 0.28(0.958) | 0.00(0.000) | 0.00(0.000) | 0.57(1.505) |
| | Change Mean(SD) | -0.13(1.198) | 0.12(1.394) | 0.06(1.259) | -0.45(1.036) | -0.26(1.163) | 0.57(1.505) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -6.00 to 4.00 | -3.00 to 5.00 | -3.00 to 4.00 | -3.00 to 0.00 | -6.00 to 0.00 | 0.00 to 5.00 |
| Week 104 | N[a] | 14 | 11 | 7 | 5 | 7 | 6 |
| | Randomization Mean(SD) | 0.07(0.267) | 0.27(0.905) | 0.00(0.000) | 0.60(1.342) | 0.14(0.378) | 0.00(0.000) |
| | At visit Mean(SD) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) |
| | Change Mean(SD) | -0.07(0.267) | -0.27(0.905) | 0.00(0.000) | -0.60(1.342) | -0.14(0.378) | 0.00(0.000) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.00 to 0.00 | -3.00 to 0.00 | 0.00 to 0.00 | -3.00 to 0.00 | -1.00 to 0.00 | 0.00 to 0.00 |

a Number of patients with an assessment at randomization and at the specified visit.
AIMS Abnormal Involuntary Movement Scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csr/dev/ssroupd/d1447c00127/sp/output/tlf/t1103090802.rtf aims200.sas 17JAN2007 14:52 luchen

1967

CONFIDENTIAL
AZSER12774640

Clinical Study Report
Study code: D1447C00127

## Table 11.3.9.8-3  AIMS total score, categorical change from randomization to end of treatment (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 310 n (%) | PLA+ LI/VAL N = 313 n (%) | QTP+ LI N = 131 n (%) | PLA+ LI N = 134 n (%) | QTP+ VAL N = 179 n (%) | PLA+ VAL N = 179 n (%) |
| IMPROVED | 20 ( 7.4) | 17 ( 6.1) | 10 ( 8.6) | 10 ( 8.5) | 10 ( 6.5) | 7 ( 4.4) |
| NO CHANGE | 239 (88.8) | 247 (89.2) | 102 (87.9) | 105 (89.7) | 137 (89.5) | 142 (88.8) |
| WORSENED | 10 ( 3.7) | 13 ( 4.7) | 4 ( 3.4) | 2 ( 1.7) | 6 ( 3.9) | 11 ( 6.9) |
| TOTAL | 269 (100.0) | 277 (100.0) | 116 (100.0) | 117 (100.0) | 153 (100.0) | 160 (100.0) |

Note: Table includes patients with an assessment at randomization and at least one after randomization.
AIMS Abnormal Involuntary Movement Scale. PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.  n Number of patients.
/csru/dev/sseropd/d1447c00127/sp/output/tlf/t1103090803.rtf  aims201.sas  17JAN2007/14:52  luchen

## 11.3.10  Narratives of deaths, serious adverse events other than death, and discontinuations due to adverse events

1968

CONFIDENTIAL
AZSER12774641

**START OF E NARRATIVE**

Narrative event
Death, SAE

**Subject identifier**
D1447C00127/E0048006

**Narrative event:**

Death:            COMPLETED SUICIDE

SAE:             COMPLETED SUICIDE

DAE:             No

**Baseline information and summary of treatment:**

| Age | Sex | Race | Days on open label treatment | Started open label treatment | Stopped open label treatment | Dose at time of event | Study withdrawal/ completion | Reason for withdrawal |
|-----|-----|------|------------------------------|------------------------------|------------------------------|-----------------------|------------------------------|-----------------------|
| 41 | Female | Black | 196 | 2004-03-11 | 2004-09-22 | NA | 2004-11-17 | Development of Study-Specific Discontinuation Criteria (mood event - depression) |

**Study phase-treatment during which event occurred**
Off Treatment - NA

| Days on randomized treatment | Started randomized treatment | Stopped randomized treatment |
|------------------------------|------------------------------|------------------------------|
| 55 | 2004-09-23 | 2004-11-16 |

**Medical History:**

Current:          sinusitus, obesity, water retention

Past:             hypertension

**Death information:**

Date of death:        2004-⬛⬛⬛

Cause of death:       acute doxepin and ethanol intoxication (suicide).

Post-mortem:          Yes

1969

1

CONFIDENTIAL
AZSER12774642

**Subject identifier**
D1447C00127/E0048006

**Study phase-treatment during which event occurred**
Off Treatment - NA

**Narrative event**
Death, SAE

**Adverse event information:**

| Study phase when event began | Treatment when event began | Date started (study day) | Date stopped (study day) | MedDRA term (investigator text) | MedDRA version | Outcome | Related to IP | Discontinued | Serious | Max intensity |
|---|---|---|---|---|---|---|---|---|---|---|
| PreTrt | | 2004-03-06 (-5) | 2004-03-09 (-2) | OEDEMA PERIPHERAL(EDEMA OF FEET) | 9.1 | Resolved | No | No | No | Mild |
| OL | QUETIAPINE 400 | 2004-03-19 (9) | NA | NAUSEA(NAUSEA) | 9.1 | Continuing | Yes | No | No | Mild |
| OL | QUETIAPINE 500 | 2004-05-19 (70) | 2004-05-22 (73) | NASOPHARYNGITIS(COLD SYMPTOMS) | 9.1 | Resolved | No | No | No | Moderate |
| OL | QUETIAPINE 600 | 2004-06-15 (97) | NA | WEIGHT INCREASED(WEIGHT GAIN) | 9.1 | Continuing | Yes | No | No | Moderate |
| OL | QUETIAPINE 600 | 2004-07-10 (122) | 2004-11-17 (252) | OEDEMA PERIPHERAL(EDEMA OF FEET) | 9.1 | Resolved | No | No | No | Moderate |
| OL | QUETIAPINE 600 | 2004-07-13 (125) | NA | INCREASED APPETITE(INCREASED APPETITE) | 9.1 | Continuing | Yes | No | No | Moderate |
| RD | QUETIAPINE 600 | 2004-10-04 (12) | 2004-11-03 (42) | MUSCLE SPASMS(INTERMITTENT BILATERAL CALF CRAMPING) | 9.1 | Resolved | No | No | No | Moderate |
| OffTrt | | 2004-12-10 (79) | NA | COMPLETED SUICIDE(COMPLETED SUICIDE) | 9.1 | Died | No | No | Yes / {DE} | Severe |

DE=death, HO=hospitalization, DI=disability/incapacity, LT=life threatening, CB=congenital abnormality birth defect, ME=important medical event

2

1970

CONFIDENTIAL
AZSER12774643

| Subject identifier | Study phase-treatment during which event occurred | Narrative event |
|---|---|---|
| D1447C00127/E0048006 | Off Treatment - NA | Death, SAE |

**Descriptive text:**

{COMPLETED SUICIDE} A report was received from an investigator concerning a 41 year old female patient enrolled in study D1447C00127, A Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate to Placebo When Used as Adjunct to Mood Stabilizers (Lithium or Divalproex) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients. Concomitant drugs included valproate semisodium for bipolar disorder, potassium, lasix for edema of feet, ibuprofen for menstrual cramps, diphenhydramine hydrochloride for sinusitis and paracetamol for sinusitis. The patient had a history of morbidly obese, hypertension and water retention. The patient began study drug on 11-MAR-2004 and experienced death cause unknown which started on ▉▉-▉▉▉-2004. The patient died on ▉▉-▉▉▉-2004. The patient discontinued therapy on 17-Nov-2004 due to a mood event. An autopsy was performed on ▉-▉▉▉-2005. Toxicological findings were notable for the presence of markedly elevated levels of doxepin and nordoxepin in the blood and liver. Alcohol was also detected, at a level of 0.20 %(w/v). Therapeutic levels of citalopram, promethazine and acetaminophen were also found. Other autopsy findings included history of bipolar disorder and multiple suicide attempts (anamnestic); hypertensive cardiovascular disease; focal mild coronary artery atherosclerosis; morbid obesity; status post cholecystectomy; and no traumatic injuries. However, the levels of doxepin/nordoxepin were consistent with intentional ingestion. As a result, the cause of death was recorded as acute doxepin and ethanol intoxication and the manner of death was deemed a suicide. The investigator considered the event(s) to be unrelated to the study therapy. Summary of follow-up information received by AstraZeneca on ▉-▉▉▉-2004 adds study medication dosing, concomitant medications and medical history. Summary of follow-up information received by AstraZeneca on 14-Mar-2005 adds cause of death and auto psy results.

1971

3

CONFIDENTIAL
AZSER12774644

**Subject identifier**
D1447C00127/E0048006

**Study phase-treatment during which event occurred**
Off Treatment - NA

**Narrative event**
Death, SAE

**Laboratory information:**

| Visit | Visit number | Actual visit date (visit day) | Treatment at time of assessment | Glucose | HbA1c | Trigly-cerides | Total Cholesterol | HDL | LDL | Hemo-globin |
|---|---|---|---|---|---|---|---|---|---|---|
| Visit prior to Event | V6* | 2004-11-17 (252) | NA | 4.4 (mmol/L) | 5.9 (%) | 2.92 (mmol/L)H | 8.08 (mmol/L)H | 1.14 (mmol/L) | | 120 (g/L) |
| Final Study Visit | V6* | 2004-11-17 (252) | NA | 4.4 (mmol/L) | 5.9 (%) | 2.92 (mmol/L)H | 8.08 (mmol/L)H | 1.14 (mmol/L) | | 120 (g/L) |

**Laboratory information (continued):**

| Visit | Visit number | Actual visit date (visit day) | Treatment at time of assessment | Platelet count | Leukocyte count | Neutrophils | ALT | AST | Creatinine | TSH | T4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visit prior to Event | V6* | 2004-11-17 (252) | NA | 245 (x10E9/L) | 5.4 (x10E9/L) | 2.53 (x10E9/L) | 35 (IU/L) | 57 (IU/L)H | 88 (umol/L) | 7.90 (mIU/L)H | 13.7 (pmol/L) |
| Final Study Visit | V6* | 2004-11-17 (252) | NA | 245 (x10E9/L) | 5.4 (x10E9/L) | 2.53 (x10E9/L) | 35 (IU/L) | 57 (IU/L)H | 88 (umol/L) | 7.90 (mIU/L)H | 13.7 (pmol/L) |

Visit prior and visit after event is relative to the first narrative event.    L=below normal range, H=above normal range, NR=not recorded    * = unscheduled visit

1972

4

CONFIDENTIAL
AZSER12774645

| Subject identifier | Study phase-treatment during which event occurred | | | | Narrative event |
| D1447C00127/E0048006 | Off Treatment - NA | | | | Death, SAE |

**Medication information:  Include concomitant medications taken during the event only**

| Date started (day started) | Date stopped (day stopped) | Continuing? | Generic medication name | Dose | Indication |
|---|---|---|---|---|---|
| 2004-02-09 (-31)# | 2004-12-16 (85)# | Yes | DIPHENHYDRAMINE | 50 MG | SINUSITIS PRN |
| 2004-06-21 (103) | 2004-12-16 (85)# | Yes | IBUPROFEN | 1 TAB | MENSTRAUL CRAMPS PRN |
| 2004-07-24 (136) | 2004-12-16 (85)# | Yes | POTASSIUM | 2 TABS | NUTRITIONAL SUPPLEMENT |
| 2004-07-30 (142) | 2004-12-16 (85)# | Yes | FUROSEMIDE | 120 MG | WATER RETENTION |
| 2004-09-23 (1) | 2004-12-16 (85)# | Yes | PARACETAMOL | 500 MG | SINUSITIS PRN |

# - Medication date is missing and imputed following rules defined in the Statistical Analysis Plan

1973

6

CONFIDENTIAL
AZSER12774646

**Narrative event**
Death, SAE

**Subject identifier**
D1447C00127/E0048006

**Study phase-treatment during which event occurred**
Off Treatment - NA

**Weight: Include only if DAE due to weight**

| Visit Number | Actual visit date (visit day) | Treatment at time of assessment | Study phase at time of assessment | Weight (kg) |
|---|---|---|---|---|
| NA | | | | |

1974

5

CONFIDENTIAL
AZSER12774647

**Narrative event:**
Death, SAE, DAE

# START OF E NARRATIVE

**Subject identifier**
D1447C00127/E0105001

**Study phase-treatment during which event occurred**
Open Label - QUETIAPINE 600

**Narrative event:**

Death:        INJURY
SAE:         INJURY
DAE:         INJURY

**Baseline information and summary of treatment:**

| Age | Sex | Race | Days on open label treatment | Started open label treatment | Stopped open label treatment | Dose at time of event | Study withdrawal/ completion | Reason for withdrawal |
|-----|-----|------|------|------|------|------|------|------|
| 40 | Male | Caucasian | 165 | 2004-05-29 | 2004-■■R | QUETIAPINE 600 | 2004-■■R | Adverse Event |

| Days on randomized treatment | Started randomized treatment | Stopped randomized treatment |
|---|---|---|
| NA | | |

**Medical History:**

Current:        hepatitis c (stable)

Past:

**Death information:**

Date of death:      2004-■■R

Cause of death:     severe trauma (hit by train pronounced dead by coroner)

Post-mortem:       No

1975

1

CONFIDENTIAL
AZSER12774648

**Subject identifier**
D1447C00127/E0105001

**Study phase-treatment during which event occurred**
Open Label - QUETIAPINE 600

**Narrative event**
Death, SAE, DAE

**Adverse event information:**

| Study phase when event began | Treatment when event began | Date started (study day) | Date stopped (study day) | MedDRA term (investigator text) | MedDRA version | Outcome | Related to IP | Discon-tinued | Serious | Max intensity |
|---|---|---|---|---|---|---|---|---|---|---|
| OL | QUETIAPINE 500 | 2004-██ (165) | 2004-██ (165) | INJURY(SEVERE TRAUMA) | 9.1 | Died | No | Yes | Yes / {DE} | Severe |

DE=death, HO=hospitalization, DI=disability/incapacity, LT=life threatening, CB=congenital abnormality/birth defect, ME=important medical event

2

1976

CONFIDENTIAL
AZSER12774649

| Subject identifier | Study phase-treatment during which event occurred | Narrative event |
|---|---|---|
| D1447C00127/E0105001 | Open Label - QUETIAPINE 600 | Death, SAE, DAE |

## Descriptive text:

{SEVERE TRAUMA} A report was received from an investigator concerning a patient enrolled in study D1447C00127, A Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate to Placebo When Used as Adjunct to Mood Stabilizers (Lithium or Divalproex) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients. Concomitant drugs included valproate semisodium for bipolar and sertraline hydrochloride for bipolar. The patient had a history of hepatitis c. It was reported the coroner informed the investigator that the patient was hit by a train and died on ▨▨▨2004. The death was attributed to severe trauma. There had been a recent death in the family (his godfather) so they did not know if his death was an accident or a suicide. He had been known by the investigator for four years and was compliant with his medications. In the past when he was not feeling well, he contacted the physician and went to see him. He was seen on several occasions (10-FEB-2004, 12-SEP-2004, and 20-AUG-2004) and showed no evidence of depression. The investigator as well as the company physician, considered the event not related to study drug. Summary of follow-up information received by AstraZeneca on ▨▨▨2004 changed the event name from death to severe trauma. Summary of follow-up information received by AstraZeneca on ▨▨▨2004 (as a second send) provided SAE start date, study drug dosing information, date of death, medical history, patient demographics, investigator causality and a concomitant medication. Summary of follow-up information received by AstraZeneca on 01-FEB-2005 provided: event stop date, study drug dosing stop date, and date event was considered serious.

3

1977

CONFIDENTIAL
AZSER12774650

**Subject identifier**
D1447C00127/E0105001

**Study phase-treatment during which event occurred**
Open Label - QUETIAPINE 600

**Narrative event**
Death, SAE, DAE

## Laboratory information:

| Visit | Visit number | Actual visit date (visit day) | Treatment at time of assessment | Glucose | HbA1c | Trigly-cerides | Total Cholesterol | HDL | LDL | Hemo-globin |
|---|---|---|---|---|---|---|---|---|---|---|
| Enrollment | Enrollment | 2004-05-26 (-2) | NA | | 5.6 (%) | 1.36 (mmol/L) | 5.80 (mmol/L)H | 1.04 (mmol/L) | | 146 (g/L) |
| Visit prior to Event | S6 | 2004-08-20 (84) | QUETIAPINE 600 | | | | | | | 153 (g/L) |
| Final Study Visit | S6 | 2004-08-20 (84) | QUETIAPINE 600 | | | | | | | 153 (g/L) |

## Laboratory information (continued):

| Visit | Visit number | Actual visit date (visit day) | Treatment at time of assessment | Platelet count | Leukocyte count | Neutrophils | ALT | AST | Creatinine | TSH | T4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Enrollment | Enrollment | 2004-05-26 (-2) | NA | 328 (x10E9/L) | 7.9 (x10E9/L) | 5.41 (x10E9/L) | 58 (IU/L)H | 34 (IU/L) | 71 (umol/L) | 1.82 (mIU/L) | 13.0 (pmol/L) |
| Visit prior to Event | S6 | 2004-08-20 (84) | QUETIAPINE 600 | 275 (x10E9/L) | 7.7 (x10E9/L) | 5.11 (x10E9/L) | | | | | |
| Final Study Visit | S6 | 2004-08-20 (84) | QUETIAPINE 600 | 275 (x10E9/L) | 7.7 (x10E9/L) | 5.11 (x10E9/L) | | | | | |

Visit prior and visit after event is relative to the first narrative event.    L=below normal range, H=above normal range, NR=not recorded    * - unscheduled visit

4

1978

CONFIDENTIAL
AZSER12774651

**Narrative event**
Death, SAE, DAE

**Subject identifier**
D1447C00127/E0105001

**Study phase-treatment during which event occurred**
Open Label - QUETIAPINE 600

## Weight: Include only if DAE due to weight

| Visit Number | Actual visit date (visit day) | Treatment at time of assessment | Study phase at time of assessment | Weight (kg) |
|---|---|---|---|---|
| NA | | | | |

1979

5

CONFIDENTIAL
AZSER12774652

| Subject identifier | Study phase-treatment during which event occurred | Narrative event |
|---|---|---|
| D1447C00127/E0105001 | Open Label - QUETIAPINE 600 | Death, SAE, DAE |

**Medication information: Include concomitant medications taken during the event only**

| Date started (day started) | Date stopped (day stopped) | Continuing? | Generic medication name | Dose | Indication |
|---|---|---|---|---|---|
| 2004-06-27 (30) | 2004-██-██ (165) | No | VALPROIC ACID | 1250 MG | BIPOLAR DISORDER NOT AN AE |

# - Medication date is missing and imputed following rules defined in the Statistical Analysis Plan

1980

6

CONFIDENTIAL
AZSER12774653

**START OF E NARRATIVE**

Subject identifier
D1447C00127/E0003017

Study phase-treatment during which event occurred
Off Treatment - NA

Narrative event
SAE

**Narrative event:**

Death:          No

SAE:            AGITATION

DAE:            No

**Baseline information and summary of treatment:**

| Age | Sex | Race | Days on open label treatment | Started open label treatment | Stopped open label treatment | Dose at time of event | Study withdrawal/ completion | Reason for withdrawal |
|-----|-----|------|------------------------------|------------------------------|------------------------------|-----------------------|------------------------------|-----------------------|
| 47 | Male | Caucasian | 12 | 2005-07-14 | 2005-07-25 | NA | 2005-08-02 | Subject not Willing to Continue Study |

| Days on randomized treatment | Started randomized treatment | Stopped randomized treatment |
|------------------------------|------------------------------|------------------------------|
| NA | | |

**Medical History:**

Current:        hypoglycemia

Past:

**Death information:**

Date of death:    No death

Cause of death:

Post-mortem:

1981

1

CONFIDENTIAL
AZSER12774654

**Subject identifier**
D1447C00127/E0003017

**Study phase-treatment during which event occurred**
Off Treatment - NA

**Narrative event**
SAE

**Adverse event information:**

| Study phase when event began | Treatment when event began | Date started (study day) | Date stopped (study day) | MedDRA term (investigator text) | MedDRA version | Outcome | Related to IP | Discon- tinued | Serious | Max intensity |
|---|---|---|---|---|---|---|---|---|---|---|
| OL | QUETIAPINE 200 | 2005-07-17 (4) | 2005-07-27 (14) | SOMNOLENCE(DROWSY) | 9.1 | Resolved | Yes | No | No | Mild |
| OL | QUETIAPINE 400 | 2005-07-20 (7) | 2005-07-27 (14) | DIZZINESS(DIZZY) | 9.1 | Resolved | No | No | No | Moderate |
| OffTrt | | 2005-08-01 (19) | 2005-08-04 (22) | AGITATION(INCREASED AGITATION) | 9.1 | Resolved | No | No | Yes / {HO} | Severe |

DE=death, HO=hospitalization, DI=disability/incapacity, LT=life threatening, CB=congenital abnormality/birth defect, ME=important medical event

1982

2

CONFIDENTIAL
AZSER12774655

| Subject identifier | Study phase-treatment during which event occurred | Narrative event |
|---|---|---|
| D1447C00127/E0003017 | Off Treatment - NA | SAE |

**Descriptive text:**

{INCREASED AGITATION} A report was received from an investigator concerning a 47-year-old male patient enrolled in study D1447C00127, A Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate to Placebo When Used as Adjunct to Mood Stabilizers (Lithium or Divalproex) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients.  Concomitant drugs included valproate semisodium, aripiprazole for mood swings and lorazepam for anxiety.   The patient had a history of bipolar disorder diagnosed 15 years ago and multiple psychiatric admissions, most recently 16-Apr-2005.  The patient began study drug on 14-JUL-2005 with 200 mg to 18-Jul-2005.  The dose was then changed to 400 mg from 18-Jul-2005 to 25-Jul-2005.  The dose was then changed again to 300 mg from 25-Jul-2005 to 26-Jul-2005.  The patient voluntarily admitted himself on 01-Aug-2005, after complaining of decreased sleep, increased racing thoughts, and increased agitation.  The patient also reported blurred vision, constant ringing in the ears, nausea and stomach pain; however, these latter events were considered non-serious events and not the reason for hospitalization.  Mental status examination at admission was notable for poor attention span and eye contact, psychomotor agitation, and loud speech, but of normal rate.  Mood was irritable and manicky, with a tangential and loose thought process.  There was no suicidal or homicidal ideation.  Insight and judgment were both poor.  A drug screen at admission was negative.  The patient was treated with Zyprexa (olanzapine) 10 mg BID with Ativan (lorazepam) as adjuvant therapy.  The patient tolerated these medications well and reported improved mood.  At discharge, mental status had improved.  The patient was without psychomotor agitation and displayed normal speech, fair attention, insight, and judgment.  Thought process had improved, but affect was slightly restricted.  The event resolved and the patient was discharged on 04-Aug -2005.  Diagnosis at discharge included bipolar affective disorder.  The investigator considered the event to be unrelated to the study therapy.

1983

3

CONFIDENTIAL
AZSER12774656

**Subject identifier**
D1447C00127/E0003017

**Study phase-treatment during which event occurred**
Off Treatment - NA

**Narrative event**
SAE

**Laboratory information:**

| Visit | Visit number | Actual visit date (visit day) | Treatment at time of assessment | Glucose | HbA1c | Trigly-cerides | Total Cholesterol | HDL | LDL | Hemo-globin |
|---|---|---|---|---|---|---|---|---|---|---|
| Enrollment | Enrollment | 2005-07-07 (-6) | NA | | 4.5 (%) | 1.68 (mmol/L) | 5.18 (mmol/L) | 1.17 (mmol/L) | | 154 (g/L) |
| Visit prior to Event | Enrollment | 2005-07-07 (-6) | NA | | 4.5 (%) | 1.68 (mmol/L) | 5.18 (mmol/L) | 1.17 (mmol/L) | | 154 (g/L) |
| Final Study Visit | Enrollment | 2005-07-07 (-6) | NA | | 4.5 (%) | 1.68 (mmol/L) | 5.18 (mmol/L) | 1.17 (mmol/L) | | 154 (g/L) |

**Laboratory information (continued):**

| Visit | Visit number | Actual visit date (visit day) | Treatment at time of assessment | Platelet count | Leukocyte count | Neutrophils | ALT | AST | Creatinine | TSH | T4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Enrollment | Enrollment | 2005-07-07 (-6) | NA | 121 (x10E9/L)L | 6.8 (x10E9/L) | 5.32 (x10E9/L) | 14 (IU/L) | 14 (IU/L) | 97 (umol/L) | 0.46 (mIU/L) | 15.2 (pmol/L) |
| Visit prior to Event | Enrollment | 2005-07-07 (-6) | NA | 121 (x10E9/L)L | 6.8 (x10E9/L) | 5.32 (x10E9/L) | 14 (IU/L) | 14 (IU/L) | 97 (umol/L) | 0.46 (mIU/L) | 15.2 (pmol/L) |
| Final Study Visit | Enrollment | 2005-07-07 (-6) | NA | 121 (x10E9/L)L | 6.8 (x10E9/L) | 5.32 (x10E9/L) | 14 (IU/L) | 14 (IU/L) | 97 (umol/L) | 0.46 (mIU/L) | 15.2 (pmol/L) |

Visit prior and visit after event is relative to the first narrative event.    L=below normal range, H =above normal range, NR=not recorded    * - unscheduled visit

1984

4

CONFIDENTIAL
AZSER12774657

Narrative event
SAE

Subject identifier
D1447C00127/E003017

**Study phase-treatment during which event occurred**
Off Treatment - NA

**Weight: Include only if DAE due to weight**

| Visit Number | Actual visit date (visit day) | Treatment at time of assessment | Study phase at time of assessment | Weight (kg) |
|---|---|---|---|---|
| NA | | | | |

5

1985

CONFIDENTIAL
AZSER12774658

**START OF E NARRATIVE**
Subject identifier
D1447C00127/E0005022

Narrative event
SAE, DAE

**Study phase-treatment during which event occurred**
Open Label - QUETIAPINE 500

**Narrative event:**

Death:      No

SAE:        ANGINA PECTORIS

DAE:        RENAL FAILURE

**Baseline information and summary of treatment:**

| Age | Sex | Race | Days on open label treatment | Started open label treatment | Stopped open label treatment | Dose at time of event | Study withdrawal/ completion | Reason for withdrawal |
|-----|-----|------|------------------------------|------------------------------|------------------------------|-----------------------|------------------------------|------------------------|
| 50 | Male | Black | 194 | 2004-06-05 | 2004-12-15 | QUETIAPINE 500 | 2004-12-16 | Adverse Event |

| Days on randomized treatment | Started randomized treatment | Stopped randomized treatment |
|------------------------------|------------------------------|------------------------------|
| NA | | |

**Medical History:**

Current:    coronary artery disease, diabetes ii, questionable obstructive sleep apnea, obese, hypertension, elevated cholesterol, renal insufficiency

Past:       mi 1993, congestive heart failure, mi 2000

**Death information:**

Date of death:     No death

Cause of death:

Post-mortem:

1986

1

CONFIDENTIAL
AZSER12774659

**Subject identifier**
D1447C00127/E0005022

**Study phase-treatment during which event occurred**
Open Label - QUETIAPINE 500

**Narrative event**
SAE, DAE

**Adverse event information:**

| Study phase when event began | Treatment when event began | Date started (study day) | Date stopped (study day) | MedDRA term (investigator text) | MedDRA version | Outcome | Related to IP | Discon-tinued | Serious | Max intensity |
|---|---|---|---|---|---|---|---|---|---|---|
| OL | QUETIAPINE 100 | 2004-06-06 (2) | 2004-06-14 (10) | SOMNOLENCE(AM DROWSINESS) | 9.1 | Resolved | Yes | No | No | Mild |
| OL | QUETIAPINE 400 | 2004-06-24 (20) | 2004-09-27 (115) | TREMOR(TREMOR IN HANDS) | 9.1 | Resolved | No | No | No | Mild |
| OL | QUETIAPINE 400 | 2004-06-28 (24) | 2004-06-28 (24) | DENTAL CARIES(TOOTH DECAY) | 9.1 | Resolved | No | No | No | Moderate |
| OL | QUETIAPINE 400 | 2004-07-08 (34) | 2004-07-08 (34) | DENTAL CARIES(TOOTH DECAY) | 9.1 | Resolved | No | No | No | Moderate |
| OL | QUETIAPINE 400 | 2004-08-02 (59) | NA | FLANK PAIN(LEFT FLANK PAIN) | 9.1 | Continuing | No | No | No | Moderate |
| OL | QUETIAPINE 500 | 2004-10-04 (122) | 2004-10-05 (123) | ANGINA PECTORIS(CHEST PAIN, ANGINA) | 9.1 | Resolved | No | No | Yes/{HO} | Severe |
| OL | QUETIAPINE 600 | 2004-11-06 (155) | 2004-11-08 (157) | COUGH(COUGH) | 9.1 | Resolved | No | No | No | Moderate |
| OL | QUETIAPINE 600 | 2004-12-03 (182) | NA | RENAL FAILURE(WORSENING OF RENAL INSUFFIENCY) | 9.1 | Continuing | No | Yes | No | Moderate |

DE=death, HO=hospitalization, DI=disability/incapacity, LT=life threatening, CB=congenital abnormality birth defect, ME=important medical event

2

1987

CONFIDENTIAL
AZSER12774660

| Subject identifier | Study phase-treatment during which event occurred | Narrative event |
|---|---|---|
| D1447C00127/E0005022 | Open Label - QUETIAPINE 500 | SAE, DAE |

**Descriptive text:**

{CHEST PAIN, ANGINA} A report was received from an investigator concerning a 51 year old male patient enrolled in a double-blind, phase III comparison of the efficacy and safety of quetiapine fumarate to placebo when used as adjunct to mood stabilizers (Lithium or Divalproex) in the maintenance treatment of bipolar I disorder in adult patients. Concomitant drugs included quinapril hydrochloride, metformin, metoprolol succinate, furosemide, potassium, acetylsalicylic acid, atorvastatin, fenofibrate, clopidogrel sulfate, vitamin B12, citalopram hydrobromide, trazodone, bupropion hydrochloride, Omega-3 triglycerides.  The patient had a history of myocardial infarction in 1993 and 2000, Type II diabetes mellitus, hypertension, congestive heart failure, sleep apnea, obesity, coronary artery disease, hypercholesterolemia, renal insufficiency, insomnia, and heavy alcohol use which stopped in 2000, and tobacco use. The patient began blinded study drug and valproate on 04-Jun-2004.  On 04-Oct-2004, the patient experienced chest pain and was hospitalized. Vital signs were stable. Creatinine was elevated at 3.3 and his potassium was 5.0. Liver enzymes were normal. Cardiac enzymes were negative. Diagnostic work-up included an electrocardiogram revealing normal sinus rhythm with inferior and anterolateral infarcts age undetermined, and an echocardiogram showing normal left ventricular systolic function and an ejection fraction of 65% and mild concentric left ventricular hypertrophy. A Dipyridamole stress test with thallium and sestamibi imaging was performed and showed fixed inferior and apical wall defects and a reversible lateral defect. The electrocardiogram during the stress was not consistent with ischemia even though a resting electrocardiogram was abnormal. A myocardial infarction was ruled out. The patient was treated with acetylsalicylic acid with an adjustment of his blood pressure medications with an increase in oral nitrate therapy isosorbide mononitrate. Lifestyle changes and coronary disease risk factors were discussed. The patient was discharged on 07-Oct-2004. The study medications continued while in the hospital.  The investigator considered the event to be unrelated to the study therapy.  Trial therapy was completed on 12-Dec-2004.  Follow up received 12-Nov-2004 received: Added lab tests during hospitalization, amended date of discharge, added medical history.

1988

3

CONFIDENTIAL
AZSER12774661

**Subject identifier**
D1447C00127/E0005022

**Study phase-treatment during which event occurred**
Open Label - QUETIAPINE 500

**Narrative event**
SAE, DAE

## Laboratory information:

| Visit | Visit number | Actual visit date (visit day) | Treatment at time of assessment | Glucose | HbA1c | Trigly-cerides | Total Cholesterol | HDL | LDL | Hemo-globin |
|---|---|---|---|---|---|---|---|---|---|---|
| Enrollment | Enrollment | 2004-05-27 (-8) | NA | | 6.4 (%)H | 1.47 (mmol/L) | 4.58 (mmol/L) | 1.01 (mmol/L) | | 110 (g/L)L |
| Visit prior to Event | S6 | 2004-08-26 (83) | QUETIAPINE 500 | | | | | | | 115 (g/L)L |
| Visit after Event | S9 | 2004-11-18 (167) | QUETIAPINE 600 | 6.8 (mmol/L)H | 6.7 (%)H | | | | | 103 (g/L)L |
| Final Study Visit | V23 | 2004-12-16 (195) | NA | 3.8 (mmol/L) | 5.9 (%) | 2.14 (mmol/L) | 3.86 (mmol/L) | 0.78 (mmol/L) | | 101 (g/L)L |

## Laboratory information (continued):

| Visit | Visit number | Actual visit date (visit day) | Treatment at time of assessment | Platelet count | Leukocyte count | Neutrophils | ALT | AST | Creatinine | TSH | T4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Enrollment | Enrollment | 2004-05-27 (-8) | NA | 252 (x10E9/L) | 5.7 (x10E9/L) | 3.61 (x10E9/L) | 14 (IU/L) | 17 (IU/L) | 177 (umol/L)H | 1.04 (mIU/L) | 16.5 (pmol/L) |
| Visit prior to Event | S6 | 2004-08-26 (83) | QUETIAPINE 500 | 182 (x10E9/L) | 3.6 (x10E9/L)L | 2.06 (x10E9/L) | | | | | |
| Visit after Event | S9 | 2004-11-18 (167) | QUETIAPINE 600 | 217 (x10E9/L) | 4.6 (x10E9/L) | 2.85 (x10E9/L) | | | | | |
| Final Study Visit | V23 | 2004-12-16 (195) | NA | 231 (x10E9/L) | 4.1 (x10E9/L) | 2.50 (x10E9/L) | 28 (IU/L) | 30 (IU/L) | 203 (umol/L)H | 2.47 (mIU/L) | 12.6 (pmol/L) |

Visit prior and visit after event is relative to the first narrative event.    L=below normal range. H=above normal range. NR=not recorded    * = unscheduled visit

1989

4

CONFIDENTIAL
AZSER12774662

| | Study phase-treatment during which event occurred | | Narrative event |
| | Open Label - QUETIAPINE 500 | | SAE, DAE |

**Subject identifier**
D1447C00127/E0005022

**Weight: Include only if DAE due to weight**

| Visit Number | Actual visit date (visit day) | Treatment at time of assessment | Study phase at time of assessment | Weight (kg) |
|---|---|---|---|---|
| NA | | | | |

5

1990

CONFIDENTIAL
AZSER12774663

**Narrative event**
SAE, DAE

**Subject identifier**
D1447C00127/E0005022

**Study phase-treatment during which event occurred**
Open Label - QUETIAPINE 500

**Medication information:  Include concomitant medications taken during the event only**

| Date started (day started) | Date stopped (day stopped) | Continuing? | Generic medication name | Dose | Indication |
|---|---|---|---|---|---|
| 2003-09-15 (-264) | 2004-12-03 (182) | No | SPIRONOLACTONE | 25 MG | HYPERTENSION |
| 2003-09-15 (-264) | 2005-01-14 (224)# | Yes | ISOSORBIDE DINITRATE | 30 MG | ANGINA PROPHYLAXIS |
| 2004-05-05 (-31)# | 2004-10-21 (139) | No | CITALOPRAM | 20 MG | DEPRESSION |
| 2004-05-05 (-31)# | 2004-10-21 (139) | No | TRAZODONE | 100 MG QHS | INSOMNIA RELATED TO BIPOLAR DISORDER |
| 2004-05-05 (-31)# | 2004-11-04 (153) | No | METOPROLOL | 50 MG | HYPERTENSION |
| 2004-05-05 (-31)# | 2004-12-03 (182) | No | POTASSIUM | 10 MG | HYPOKALEMIA PREVENTION |
| 2004-05-05 (-31)# | 2005-01-14 (224)# | Yes | CLOPIDOGREL | 75 MG | CORONARY ARTERY DISEASE |
| 2004-05-05 (-31)# | 2005-01-14 (224)# | Yes | FENOFIBRATE | 160 MG | HYPERCHOLESTEROLEMIA |
| 2004-05-05 (-31)# | 2005-01-14 (224)# | Yes | FISH OIL | 4 G | SUPPLEMENT |
| 2004-05-05 (-31)# | 2005-01-14 (224)# | Yes | FUROSEMIDE | 80 MG | FLUID RETENTION RELATED TO CORONARY ARTERY DISEASE |
| 2004-05-05 (-31)# | 2005-01-14 (224)# | Yes | METFORMIN | 2000 MG | DIABETES |
| 2004-05-05 (-31)# | 2005-01-14 (224)# | Yes | PIOGLITAZONE | 30 MG | DIABETES |
| 2004-05-05 (-31)# | 2005-01-14 (224)# | Yes | QUINAPRIL | 20 MG | HYPERTENSION |
| 2004-05-05 (-31)# | 2005-01-14 (224)# | Yes | VITAMINS NOS | 1 TAB | SUPPLEMENT |
| 2004-07-15 (41) | 2005-01-14 (224)# | Yes | SIMVASTATIN | 80 MG | CHOLESTEROL |
| 2004-07-15 (41) | 2005-01-14 (224)# | Yes | VALPROIC ACID | 1500 MG | BIPOLAR DISORDER |
| 2004-09-14 (102) | 2005-01-14 (224)# | Yes | ACETYLSALICYLIC ACID | 325 MG | CARDIAC PROPHYLAXIS |
| 2004-09-16 (104) | 2004-10-21 (139) | No | BUPROPION | 300 MG | SMOKING CESSATION |

# - Medication date is missing and imputed following rules defined in the Statistical Analysis Plan

6

1991

CONFIDENTIAL
AZSER12774664

**START OF E NARRATIVE**
Subject identifier
D1447C00127/E0005032

| | | | | | | Study phase-treatment during which event occurred | | Narrative event |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Off Treatment - NA | | SAE |

**Narrative event:**

Death: No

SAE: INTENTIONAL OVERDOSE

DAE: No

**Baseline information and summary of treatment:**

| Age | Sex | Race | Days on open label treatment | Started open label treatment | Stopped open label treatment | Dose at time of event | Study withdrawal/ completion | Reason for withdrawal |
|---|---|---|---|---|---|---|---|---|
| 52 | Female | Caucasian | 1 | 2004-07-01 | 2004-07-01 | NA | 2004-07-26 | Subject Lost to Follow-up |

| Days on randomized treatment | Started randomized treatment | Stopped randomized treatment |
|---|---|---|
| NA | | |

**Medical History:**

Current: osteoarthritis, bilateral knees, seasonal allergies, psoriasis

Past: gestational diabetes, attention deficit/hyperactivity disorder, spastic colon, carpal tunnel syndrome, bilateral wrists

**Death information:**

Date of death: No death

Cause of death:

Post-mortem:

1992

1

CONFIDENTIAL
AZSER12774665

Subject identifier
D1447C00127/E0005032

**Study phase-treatment during which event occurred**
Off Treatment - NA

Narrative event
SAE

**Adverse event information:**

| Study phase when event began | Treatment when event began | Date started (study day) | Date stopped (study day) | MedDRA term (investigator text) | MedDRA version | Outcome | Related to IP | Discon-tinued | Serious | Max intensity |
|---|---|---|---|---|---|---|---|---|---|---|
| OffTrt | | 2004-09-09 (71) | NA | INTENTIONAL OVERDOSE(OVERDOSE OF MEDICATION (INTENTIONAL)) | 9.1 | Continuing | No | No | Yes / {HO} | Severe |

DE=death, HO=hospitalization, DI=disability/incapacity, LT=life threatening, CB=congenital abnormality/birth defect, ME=important medical event

1993

2

CONFIDENTIAL
AZSER12774666

| Subject identifier | Study phase-treatment during which event occurred | Narrative event |
|---|---|---|
| D1447C00127/E0005032 | Off Treatment - NA | SAE |

**Descriptive text:**

{OVERDOSE OF MEDICATION INTENTIONAL} A report was received from an investigator concerning a 53 year old female patient enrolled in study D1447C00127, A Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate to Placebo When Used as Adjunct to Mood Stabilizers (Lithium or Divalproex) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients.  Concomitant drugs included acetylsalicylic acid for arthritis. Her medical history included gestational diabetes, osteoarthritis of the knees, attention deficit/hyperactivity disorder, seasonal allergies, psoriasis, spastic colon, carpal tunnel syndrome of the wrists and subsequent surgical repair, appendectomy, tonsillectomy, bilateral tubal ligation and cervical spine fusion C4-C5.  The patient began study drug on 01-JUL-2004 and experienced an intentional overdose of medication which started on 09-SEP-2004. On 16-Sep-2004 the site received a phone call from the patient's sister informing them the patient had been hospitalized for a medication overdose.  At the time the call was placed the patient had been medically stabilized and transferred to a second facility for further treatment.   According to the site, the sister inferred the study drug had been used in the overdose, however the specific medication or other medications the patient may have ingested was not known.  The patient's last visit to the site occurred on 1-Jul-2004, at which time she entered the open label course and  received study medication of Seroquel 100 mg orally daily.  She failed to attend the next scheduled visit and did not respond to attempts from the site to contact her.  She was terminated from the study as of 26-Jul-2004.  The site reported that attempts to contact the patient have been unsuccessful.  The patient is considered lost to follow-up at this time.  The investigator considered the event(s) to be unrelated to the study therapy.   Summary of follow-up information received by AstraZeneca on 29-Sep-2 004: Added medical history, intensity of event and date when patient entered open label study.

{OVERDOSE, UNCONSCIOUSNESS} A report was received from the sister of a 51 year old female patient who was enrolled in study a Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate to Placebo When Used as Adjunct to Mood Stabilizers (Lithium or Divalproex) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients.  On 01-Jul-2004 the patient was given 80 tablets of Seroquel and Depakote when she initiated the study.  She reportedly took the medication for two days and "felt drowsy" so she discontinued taking the medication.  The patient did not return to the study site for follow-up and overdosed with the remaining 76 tablets on 9-Sep-2004.  The patient's sister reports that the bottle was labeled as Seroquel 100 mg.  The patient was admitted to the intensive care unit and was unconscious for four days after the overdose. As of the date of this report, the patient remains in a psychiatric facility.  The sister is unsure if the patient took Depakote as well because she is unable to locate it.   The event of overdose was considered serious due to hospitalization.  The company physician considered the event of overdose to be unrelated to the study therapy.

3

1994

CONFIDENTIAL
AZSER12774667

**Subject identifier**
D1447C00127/E0005032

**Study phase-treatment during which event occurred**
Off Treatment - NA

**Narrative event**
SAE

## Laboratory information:

| Visit | Visit number | Actual visit date (visit day) | Treatment at time of assessment | Glucose | HbA1c | Trigly-cerides | Total Cholesterol | HDL | LDL | Hemo-globin |
|---|---|---|---|---|---|---|---|---|---|---|
| Enrollment | Enrollment | 2004-06-25 (-5) | NA | | 6.3 (%)H | 1.13 (mmol/L) | 5.28 (mmol/L)H | 1.19 (mmol/L) | | 155 (g/L) |
| Visit prior to Event | Enrollment | 2004-06-25 (-5) | NA | | 6.3 (%)H | 1.13 (mmol/L) | 5.28 (mmol/L)H | 1.19 (mmol/L) | | 155 (g/L) |
| Final Study Visit | Enrollment | 2004-06-25 (-5) | NA | | 6.3 (%)H | 1.13 (mmol/L) | 5.28 (mmol/L)H | 1.19 (mmol/L) | | 155 (g/L) |

## Laboratory information (continued):

| Visit | Visit number | Actual visit date (visit day) | Treatment at time of assessment | Platelet count | Leukocyte count | Neutrophils | ALL | AST | Creatinine | TSH | T4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Enrollment | Enrollment | 2004-06-25 (-5) | NA | 287 (x10E9/L) | 8.8 (x10E9/L) | 5.97 (x10E9/L) | 41 (IU/L)H | 28 (IU/L) | 53 (umol/L) | 2.52 (mIU/L) | 13.4 (pmol/L) |
| Visit prior to Event | Enrollment | 2004-06-25 (-5) | NA | 287 (x10E9/L) | 8.8 (x10E9/L) | 5.97 (x10E9/L) | 41 (IU/L)H | 28 (IU/L) | 53 (umol/L) | 2.52 (mIU/L) | 13.4 (pmol/L) |
| Final Study Visit | Enrollment | 2004-06-25 (-5) | NA | 287 (x10E9/L) | 8.8 (x10E9/L) | 5.97 (x10E9/L) | 41 (IU/L)H | 28 (IU/L) | 53 (umol/L) | 2.52 (mIU/L) | 13.4 (pmol/L) |

Visit prior and visit after event is relative to the first narrative event.   L=below normal range, H=above normal range, NR=not recorded   * = unscheduled visit

1995

4

CONFIDENTIAL
AZSER12774668

Narrative event
SAE

Subject identifier
D1447C00127/E0005032

Study phase-treatment during which event occurred
Off Treatment - NA

**Weight: Include only if DAE due to weight**

| Visit Number | Actual visit date (visit day) | Treatment at time of assessment | Study phase at time of assessment | Weight (kg) |
|---|---|---|---|---|
| NA | | | | |

5

1996

CONFIDENTIAL
AZSER12774669

**Study phase-treatment during which event occurred**
Off Treatment - NA

**Subject identifier**
D1447C00127/E0005032

## Medication information: Include concomitant medications taken during the event only

| Date started (day started) | Date stopped (day stopped) | Continuing? | Generic medication name | Dose | Indication |
|---|---|---|---|---|---|
| 1990-07-01 (-5114) | 2004-07-31 (31)# | Yes | ACETYLSALICYLIC ACID | 650 MG | OSTEOARTHRITIS BILATERAL KNEES |

# - Medication date is missing and imputed following rules defined in the Statistical Analysis Plan

1997

6

CONFIDENTIAL
AZSER12774670

**START OF E NARRATIVE**

Subject identifier
D1447C00127/E0005034

Study phase-treatment during which event occurred
Open Label - QUETIAPINE 100

Narrative event
SAE, DAE

**Narrative event:**

Death:          No

SAE:            SYNCOPE

DAE:            SYNCOPE

**Baseline information and summary of treatment:**

| Age | Sex | Race | Days on open label treatment | Started open label treatment | Stopped open label treatment | Dose at time of event | Study withdrawal/ completion | Reason for withdrawal |
|---|---|---|---|---|---|---|---|---|
| 65 | Female | Caucasian | 4 | 2004-08-03 | 2004-08-06 | QUETIAPINE 100 | 2004-08-06 | Adverse Event |

| Days on randomized treatment | Started randomized treatment | Stopped randomized treatment |
|---|---|---|
| NA | | |

**Medical History:**

Current:

Past:          hypercholesterolemia, diabetes, constipation, post menopausal, osteoporosis, atherosclerosis, hypertension, osteoarthritis
               skin cancer lower lip, fracture right arm, tia, degenerative joint disease right hip

**Death information:**

Date of death:          No death

Cause of death:

Post-mortem:

1

1998

CONFIDENTIAL
AZSER12774671

**Subject identifier**
D1447C00127/E0005034

**Study phase-treatment during which event occurred**
Open Label - QUETIAPINE 100

**Narrative event**
SAE, DAE

**Adverse event information:**

| Study phase when event began | Treatment when event began | Date started (study day) | Date stopped (study day) | MedDRA term (investigator text) | MedDRA version | Outcome | Related to IP | Discon-tinued | Serious | Max intensity |
|---|---|---|---|---|---|---|---|---|---|---|
| OL | QUETIAPINE 100 | 2004-08-06 (4) | 2004-08-24 (22) | SYNCOPE(SYNCOPE) | 9.1 | Resolved | No | Yes | Yes / {HO} | Severe |

DE=death, HO=hospitalization, DI=disability/incapacity, LT=life threatening, CB=congenital abnormality birth defect, ME=important medical event

1999

2

CONFIDENTIAL
AZSER12774672

| Subject identifier | Study phase-treatment during which event occurred | Narrative event |
|---|---|---|
| D1447C00127/E0005034 | Open Label - QUETIAPINE 100 | SAE, DAE |

**Descriptive text:**

{SYNCOPE} A report was received from an investigator concerning a 65 year old female patient enrolled in A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (oral tablets 400 mg to 800 mg daily in divided doses) to Placebo When Used as Adjunct to Mood Stabilizers (Lithium or Divalproex) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients (D1447C00127). Concomitant drugs included olanzapine and valproate sodium for bipolar disorder; paroxetine and trazodone for depression; pioglitazone, metformin, glipizide and insulin for diabetes; simvastatin and ezetimibe for hypercholesterolemia; losartan and furosemide for hypertension; acetylsalicylic acid for cardiac prophylaxis, clopidogrel for atherosclerosis; docusate for constipation; alendronate sodium for osteoporosis; vitamin E and calcium carbonate for supplementation as well as valdecoxib for osteoarthritis.  The patient began study drug on 03-Aug-2004. On 06-Aug-2004, after experiencing a hypotensive episode that included loss of consciousness, the patient was transported to the emergency department.  Her blood pressure was reported to have been 70 mmHg systolic and her heart rate was 60 BPM. She was stabilized and subsequently admitted to the hospital for diagnostic work-up. On admission she had a creatinine level of 1.5 and blood urea nitrogen of 56 (normal ranges not reported). On 6-Aug-2004 a computerized tomography scan of the head without contrast revealed no acute intracranial abnormalities and chronic microvascular ischemic change of the white matter of both cerebral hemispheres.  An Adenosine-Thallium stress test on 10 August 2004 revealed ischemic myocardium inferiorly in the right coronary vascular territory; a dilated left ventricular cavity, and a normal ejection fraction.  Also, there were adenosine-induced electrocardiographic changes, not significant enough to suggest myocardial ischemia.  On 13-Aug-2004 a cardiac catheterization revealed 2-vessel coronary artery disease in the right-dominant system.  The left circumflex coronary artery had an 80% stenosis in a large ramus branch.  The right coronary artery had 100% stenosis in the mid segment.  Left to right collaterals was noted. On 24-Aug-2004 a coronary artery bypass operation (X2) was performed without complication. Post-operatively her creatinine increased to 1.6.  On 25-Aug-2004 a renal ultrasound was normal.  She also experienced dyspnea post-operatively and a computerized tomography examination with intravenous contrast was performed on 03-Sep-2004.  No pulmonary emboli were present.  Prominent bilateral pleural effusions, atelectasis in the retrocardiac portion of the left lower lobe, and some discoid atelectasis in the right lung base were noted.  A thoracentesis was performed on the left side and 800 ml of dark red fluid was removed.  It was felt the patient had Dressler syndrome and she was treated with a methylprednisolone.  She also developed a urinary tract infection which was treated accordingly.  The patient was subsequently discharged to a rehabilitation facility.  The study medication was stopped on 06-Aug-2004.   The study investigator considered the event not related to study medication.

3

2000

CONFIDENTIAL
AZSER12774673