**AstraZeneca**

Page 1

Study code D1447C00127

Subj initials ..................................

E code |E|_|_|_|_|_|_|

Centre No. |_|_|_|_|

Enrollment

## Visit

VISIT

Visit date |2|0|_|_|_|_|_|
year    mm    dd

## Demography

DEM

**Date of birth**

|_|_|_|_|_|_|
year    mm    dd

**Sex**

Male |_|₁

Female |_|₂

**Race**

Caucasian |_|₁

Black |_|₂

Oriental |_|₃

|_|₉₉
Other

## Pharmacogenetic Sample

GENSAMP

Has Subject given consent

No |_|₀   Yes |_|₁

If Yes, date of consent |2|0|_|_|_|_|_|
year    mm    dd

2004-03-08

2

CONFIDENTIAL
AZSER12776674

AstraZeneca

Page 2

Study code D1447C00127          Subj initials ................          E code |E | | | | | | |

Enrollment

## Medical History, Past and Current                                    HISM

Has Subject any relevant medical conditions        No    Yes
other than Bipolar I Disorder                      ☐₀    ☐₁    If Yes, specify below

| Condition | | | | | Current medication | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Past | Current | | No | Yes |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |
| ................................. | ☐₁ | ☐₂ | | ☐₀ | ☐₁ |

☞ **If medication is currently being taken for any of the above conditions, fill in MED**

2004-03-08

3

CONFIDENTIAL
AZSER12776675

**AstraZeneca**

Page 3

Study code D1447C00127          Subj initials ...................          E code |E| | | | | | |

Enrollment

## Surgical History

**HISS**

Has Subject undergone any relevant surgery  No ☐₀  Yes ☐₁     If Yes, specify below

*Surgical procedure*

Current medication
No   Yes

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

...................................................................   ☐₀ ☐₁

☞ **If medication is currently being taken for any of the above surgeries/procedures, fill in MED**

2004-03-08

4

CONFIDENTIAL
AZSER12776676

AstraZeneca

Page 4

Study Code D1447C00127        Subj initials ........................        E code LE | | | | | | |

Enrollment

## DSM-IV Diagnosis Criteria

**DSMIV**

Date of assessment | 2 | 0 | | | | | | |
year    mm    dd

Psychiatric Disorder (tick one only)

Bipolar I Disorder, Most Recent Episode Manic, 296.4X      ☐ 296.4x

Bipolar I Disorder, Most Recent Episode Depressed, 296.5X      ☐ 295.5x

Bipolar I Disorder, Most Recent Episode Mixed, 296.6X      ☐ 296.6x

## Psychiatric History

**HISPSYC**

Year of first known manic or mixed episode                | | | | |

Total number of prior manic or mixed episodes over past year      | | |

Year of first known depressed episode                | | | | |

Total number of prior depressed episodes over past year      | | |

Date of onset of manic, depressed, or mixed episode      | 2 | 0 | | | | | |
year    mm    dd

Manic, depressed, or mixed index episode treated with
Quetiapine and mood stabilizer (Lithium/Divalproex) prior to
enrollment

No      Yes
☐ 0     ☐ 1

2004-03-08

5

CONFIDENTIAL
AZSER12776677

AstraZeneca

Page 5

Study Code D1447C00127        Subj initials ...................        E code |E| | | | | | |

Enrollment

## Physical Examination

PHYSAW

*Specification of abnormalities*

| | Normal | Abnormal | Not done | |
|---|---|---|---|---|
| General appearance | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |
| Skin | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |
| Head and neck | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |
| Lymph nodes | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |
| Thyroid | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |
| Musculoskeletal/Extremities | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |
| Cardiovascular | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |
| Lungs | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |
| Abdomen | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |
| Neurological | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |
| Genital/Rectal | ☐ 0 | ☐ 1 | ☐ 95 | ............................. |

AW03-07  N/A  AW003-11-17

2004-03-08

6

CONFIDENTIAL
AZSER12776678

**AstraZeneca**                                                                 Page 6

| Study code D1447C00127 | Subj initials ........................ | E code  L E |_|_|_|_|_|_| |

Enrollment

**Vital Signs, Weight, Height**                                                 **VIT**

*Assm     Protocol*
*No.      schedule*

    Supine
1  (0 minutes)  Blood pressure  |_|_|_| / |_|_|_| mmHg   Pulse |_|_|_| beats/min
                            systolic    diastolic

    Standing
2  (2 minutes)  Blood pressure  |_|_|_| / |_|_|_| mmHg   Pulse |_|_|_| beats/min
                            systolic    diastolic

Weight        |_|_|_| . |_| kg

Height        |_|_|_| cm

**Electrocardiogram**                                                           **ECG**

Date of ECG   |2|0|_|_|_|_|_|
               year   mm   dd

Time of ECG   |_|_| : |_|_|
             24-hour clock

2004-03-08

7

CONFIDENTIAL
AZSER12776679

**AstraZeneca**                                                                 Page 7

Study code D1447C00127          Subj initials ......................          E code |E|_|_|_|_|_|_|

Enrollment

## Laboratory Assessments                                                        LAB1

Blood samples have          No      Yes
been collected              [ ]₀    [ ]₁

Sampling date               |2|0|_|_|_|_|_|
                             year    mm    dd

Sampling time               |_|_| : |_|_|
                             24-hour clock

┌──────────────────────┐
│      Sample ID       │
│                      │
│      Attach          │
│   Sample ID label    │
│       here           │
└──────────────────────┘

AstraZeneca use only
Laboratory ID          |_|_|_|

## Laboratory Assessments                                                        LABU1

Urine sample obtained       No      Yes
                            [ ]₀    [ ]₁

Sampling date               |2|0|_|_|_|_|_|
                             year    mm    dd

Sampling time               |_|_| : |_|_|
                             24-hour clock

┌──────────────────────┐
│      Sample ID       │
│                      │
│      Attach          │
│   Sample ID label    │
│       here           │
└──────────────────────┘

AstraZeneca use only
Laboratory ID          |_|_|_|

## Meals                                                                         MEAL

Date of last meal           |2|0|_|_|_|_|_|
                             year    mm    dd

Time of last meal           |_|_| : |_|_|
                             24-hour clock

2004-03-08

8

CONFIDENTIAL
AZSER12776680

**AstraZeneca**

Page 8

Study code D1447C00127          Subj initials ........................          E code |E|_|_|_|_|_|_|

Enrollment

## Pregnancy Test

**PREG**

Assessment applicable
for Subject

No ☐ 0    Yes ☐ 1    If Yes, fill in below

Sampling date    |_|_|_|_|_|_|_|_|
                    year    mm    dd

Pregnancy test,
serum

Neg ☐ 0    Pos ☐ 1    If Positive, withdraw Subject and fill in TERM

## Urine Toxicology Screen

**UTS**

Was screen done

No ☐ 0    Yes ☐ 1

Screen date    |2|0|_|_|_|_|_|_|
                    year    mm    dd

Urine toxicology results

Neg ☐ 0    Pos ☐ 1

2004-03-08

9

CONFIDENTIAL
AZSER12776681

**AstraZeneca**

Page 9

Study code D1447C00127          Subj initials ........................          E code ⌐E   |   |   |   |   |   |   ⌐

Enrollment

## Sheehan Disability Scale

SDS

**Disability Scale**
**Work/School**                                        |__|__|

I have not worked/studied at all during the past week for
reasons unrelated to disorder                          |__| ₁

**Social Life**                                        |__|__|

**Family Life/Home Responsibilities**                  |__|__|

**DAYS LOST**                    Days          |__|__|

**DAYS UNDERPRODUCTIVE**         Days          |__|__|

2004-03-08

10

CONFIDENTIAL
AZSER12776682

AstraZeneca                                                              Page 10

| Study code D1447C00127 | Subj initials ................................. | E code [E ⎪ ⎪ ⎪ ⎪ ⎪ ⎪ ⎪] |

Enrollment

## Clinical Global Impression, Bipolar (Open Label Treatment Phase)    CGI_BP

### I.  Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |

Rater's initials

2004-03-08

11

CONFIDENTIAL
AZSER12776683

AstraZeneca                                                                 Page 11

| Study Code D1447C00127 | Subj initials .................... | E code  E⎩_ı_ı_ı_ı_ı_ı_⎭ |

Enrollment

**Young Mania Rating Scale**                                              **YMRS**

Date of assessment    ⎩2⎪0⎪_ı_⎪_ı_ı_⎪_ı_ı_⎭
                            year        mm        dd

1.  Elevated Mood                         ⎩__⎭

2.  Increased Motor Activity - Energy     ⎩__⎭

3.  Sexual Interest                       ⎩__⎭

4.  Sleep                                 ⎩__⎭

5.  Irritability                          ⎩__⎭

6.  Speech (Rate and Amount)              ⎩__⎭

7.  Language - Thought Disorder           ⎩__⎭

8.  Content                               ⎩__⎭

9.  Disruptive - Aggressive Behavior      ⎩__⎭

10. Appearance                            ⎩__⎭

11. Insight                               ⎩__⎭

| Rater's initials |
| --- |
|  |

2004-03-08

12

CONFIDENTIAL
AZSER12776684

AstraZeneca                                                            Page 12

Study Code D1447C00127          Subj initials ........................   E code |E| | | | | | |

Enrollment

**Montgomery-Asberg Depression Rating Scale**                          **MADRS**

Date of assessment        |2|0| | | | | | | |
                          year        mm        dd

1.  Apparent sadness            |__|

2.  Reported sadness            |__|

3.  Inner tension               |__|

4.  Reduced sleep               |__|

5.  Reduced appetite            |__|

6.  Concentration difficulties  |__|

7.  Lassitude                   |__|

8.  Inability to feel           |__|

9.  Pessimistic thoughts        |__|

10. Suicidal thoughts           |__|

| Rater's initials |
|---|

2004-03-08

13

CONFIDENTIAL
AZSER12776685

AstraZeneca                                                                           Page 13

Study code D1447C00127          Subj initials ...................          E code |E| | | | | | |

Enrollment

**Positive Syndrome Sub Scale**                                                      **PANSS**

### Positive Subscale

**P1.** Delusions                         | |

**P2.** Conceptual disorganization        | |

**P3.** Hallucinatory behavior            | |

**P4.** Excitement                        | |

**P5.** Grandiosity                       | |

**P6.** Suspiciousness/persecution        | |

**P7.** Hostility                         | |

| Rater's initials |
|---|
|  |

2004-03-08

14

CONFIDENTIAL
AZSER12776686

AstraZeneca

Page 14.01

Study Code D1447C00127        Subj initials _____        E code |E|_|_|_|_|_|_|_|

Enrollment

## Eligibility Criteria, Open-Label Treatment Phase

**CRITAWS**

Date Subject signed consent        |2|0|_|_|_|_|
year    mm    dd

### Inclusion criteria

| | | No | Yes |
|---|---|---|---|
| 1 | Provide written informed consent before initiation of any study-related procedures | □₀ | □₁ |
| 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x), with or without psychotic features, as defined by Diagnostic and Statistical Manual of Mental Disorders-Fourth Edition (DSM-IV) | □₀ | □₁ |
| 3 | Male or female, at least 18 years old | □₀ | □₁ |
| 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | □₀ | □₁ |
| 5 | One of the following | | |

- A current manic, depressed, or mixed episode by DSM-IV criteria

- A past manic, depressed, or mixed episode within 26 weeks as documented by medical records, that was treated with quetiapine and mood stabilizer (lithium or divalproex).  Since this episode, treatment with this combination must not have been interrupted for more than 2 weeks continuously.        □₀  □₁

| 6 | Female patients of childbearing potential must be using a reliable method of contraception.  Reliable methods of contraception include hormonal contraceptives (eg, oral contraceptive or long-term injectable or implantable hormonal contraceptive), double-barrier methods (eg, condom and diaphragm, condom and foam, condom and sponge), intrauterine devices, and tubal ligation | □₀ | □₁ |
| 7 | Able to understand and comply with the requirements of the study | □₀ | □₁ |

**All Inclusion Criteria must be answered 'Yes'  for the Subject to qualify for this study**

continues

2004-03-08

15

CONFIDENTIAL
AZSER12776687

AstraZeneca

Page 14.02

Study Code D1447C00127          Subj initials ........................          E code |E |__|__|__|__|__|__|

Enrollment

## Eligibility Criteria, Open-Label Treatment Phase (continued)          CRITAWS

### Exclusion criteria

|  |  | No | Yes |
|---|---|---|---|
| 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | ☐ 0 | ☐ 1 |
| 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | ☐ 0 | ☐ 1 |
| 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | ☐ 0 | ☐ 1 |
| 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | ☐ 0 | ☐ 1 |
| 5 | Opiate, amphetamine, barbitate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | ☐ 0 | ☐ 1 |
| 6 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | ☐ 0 | ☐ 1 |
| 7 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | ☐ 0 | ☐ 1 |
| 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | ☐ 0 | ☐ 1 |
| 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | ☐ 0 | ☐ 1 |
| 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | ☐ 0 | ☐ 1 |
| 11 | Use of an experimental drug within 30 days of enrollment | ☐ 0 | ☐ 1 |
| 12 | Previously randomized into this study or study D1447C00126 | ☐ 0 | ☐ 1 |

**All Exclusion Criteria must be answered 'No' for the Subject to qualify for this study**

No    Yes

Subject complies with all inclusion/exclusion criteria at screening    ☐ 0    ☐ 1

Investigator's initials

2004-03-08

16

CONFIDENTIAL
AZSER12776688

**AstraZeneca**

Study code D1447C00127          Subj initials ...................          E code | E |   |   |   |   |   |   |

Visit No. S1

## Visit                                                              VISIT

Visit date | 2 | 0 |   |   |   |   |   |   |
              year        mm        dd

---

## Clinical Global Impression, Bipolar (Open Label Treatment Phase)          CGI_BP

### I. Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | ☐₁ | ☐₂ | ☐₃ | ☐₄ | ☐₅ | ☐₆ | ☐₇ |
| Depression | ☐₁ | ☐₂ | ☐₃ | ☐₄ | ☐₅ | ☐₆ | ☐₇ |
| Overall bipolar illness | ☐₁ | ☐₂ | ☐₃ | ☐₄ | ☐₅ | ☐₆ | ☐₇ |

### II. Change from Preceding Phase

Compared to the Enrollment Visit how much has the Subject changed

| | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | ☐₁ | ☐₂ | ☐₃ | ☐₄ | ☐₅ | ☐₆ | ☐₇ | ☐₉ |
| Depression | ☐₁ | ☐₂ | ☐₃ | ☐₄ | ☐₅ | ☐₆ | ☐₇ | ☐₉ |
| Overall bipolar illness | ☐₁ | ☐₂ | ☐₃ | ☐₄ | ☐₅ | ☐₆ | ☐₇ | ☐₉ |

| Rater's initials |
|---|
|  |

2004-03-08

17

CONFIDENTIAL
AZSER12776689

AstraZeneca                                                                    Page 16

Study Code D1447C00127          Subj initials ...................     E code | E | | | | | | |

Visit No. S1

**Montgomery-Asberg Depression Rating Scale**                                 **MADRS**

Date of assessment        | 2 | 0 | | | | | | |
                              year      mm      dd

1.   Apparent sadness            | |

2.   Reported sadness            | |

3.   Inner tension               | |

4.   Reduced sleep               | |

5.   Reduced appetite            | |

6.   Concentration difficulties  | |

7.   Lassitude                   | |

8.   Inability to feel           | |

9.   Pessimistic thoughts        | |

10. Suicidal thoughts            | |

```
┌─────────────────┐
│ Rater´s initials│
│                 │
│                 │
└─────────────────┘
```

2004-03-08

18

CONFIDENTIAL
AZSER12776690

AstraZeneca

| Study Code D1447C00127 | Subj initials ................ | E code |E|_|_|_|_|_|_| |

Visit No. S1

## Young Mania Rating Scale                           YMRS

Date of assessment    |2|0|_|_| |_|_| |_|_|
                       year      mm     dd

1.  Elevated Mood                        |__|
2.  Increased Motor Activity - Energy    |__|
3.  Sexual Interest                      |__|
4.  Sleep                                |__|
5.  Irritability                         |__|
6.  Speech (Rate and Amount)             |__|
7.  Language - Thought Disorder          |__|
8.  Content                              |__|
9.  Disruptive - Aggressive Behavior     |__|
10. Appearance                           |__|
11. Insight                              |__|

```
┌──────────────────┐
│ Rater's initials │
│                  │
└──────────────────┘
```

2004-03-08

19

CONFIDENTIAL
AZSER12776691

**AstraZeneca**

Page 18

| Study code D1447C00127 | Subj initials ................ | E code |E| | | | | | | |
|---|---|---|

Visit No. S2

AZD1-10
AZ2002-12-17
AW2003-07-31
AW03-07
N/A
AW2003-11-17

## Visit

**VISIT**

Visit date |2| 0| | | | | | |
       year    mm  dd

## Clinical Global Impression, Bipolar (Open Label Treatment Phase)

**CGI_BP**

### I. Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | □1 | □2 | □3 | □4 | □5 | □6 | □7 |
| Depression | □1 | □2 | □3 | □4 | □5 | □6 | □7 |
| Overall bipolar illness | □1 | □2 | □3 | □4 | □5 | □6 | □7 |

### II. Change from Preceding Phase

Compared to the Enrollment Visit how much has the Subject changed

| | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | □1 | □2 | □3 | □4 | □5 | □6 | □7 | □9 |
| Depression | □1 | □2 | □3 | □4 | □5 | □6 | □7 | □9 |
| Overall bipolar illness | □1 | □2 | □3 | □4 | □5 | □6 | □7 | □9 |

| Rater's initials |
|---|
| |

2004-03-08

20

CONFIDENTIAL
AZSER12776692

**AstraZeneca**

Study code D1447C00127          Subj initials ............................          E code |E|_|_|_|_|_|_|_|

Visit No. S2

## Vital Signs, Weight

**VIT**

| Assm No. | Protocol schedule | | | | | |
|---|---|---|---|---|---|---|

1   Supine (0 minutes)   Blood pressure   |_|_|_| / |_|_|_| mmHg     Pulse |_|_|_| beats/min
                     systolic   diastolic

2   Standing (2 minutes)   Blood pressure   |_|_|_| / |_|_|_| mmHg     Pulse |_|_|_| beats/min
                     systolic   diastolic

Weight          |_|_|_| . |_| kg

## Laboratory Assessments

**LAB1**

Blood samples have been collected          No |_|₀   Yes |_|₁

Sampling date          |2|0|_|_| |_|_| |_|_|
                     year   mm   dd

Sampling time          |_|_| : |_|_|
                     24-hour clock

Sample ID

Attach Sample ID label here

AstraZeneca use only
Laboratory ID          |_|_|_|_|

2004-03-08

21

CONFIDENTIAL
AZSER12776693

AstraZeneca

Page 20

| Study Code D1447C00127 | Subj initials .................... | E code |E| | | | | | |

Visit No. S2

## Montgomery-Asberg Depression Rating Scale

**MADRS**

Date of assessment    |2|0| | | | | | |
                        year      mm     dd

1.  Apparent sadness          |__|

2.  Reported sadness          |__|

3.  Inner tension             |__|

4.  Reduced sleep             |__|

5.  Reduced appetite          |__|

6.  Concentration difficulties |__|

7.  Lassitude                 |__|

8.  Inability to feel         |__|

9.  Pessimistic thoughts      |__|

10. Suicidal thoughts         |__|

Rater's initials

2004-03-08

22

CONFIDENTIAL
AZSER12776694

**AstraZeneca**

Page 21

Study Code D1447C00127          Subj initials ........................          E code |E|_|_|_|_|_|_|_|

Visit No. S2

## Young Mania Rating Scale

**YMRS**

Date of assessment     |2|_0|_|_|_|_|_|_|
                        year    mm    dd

1.   Elevated Mood                              |__|

2.   Increased Motor Activity - Energy          |__|

3.   Sexual Interest                            |__|

4.   Sleep                                      |__|

5.   Irritability                              |__|

6.   Speech (Rate and Amount)                   |__|

7.   Language - Thought Disorder                |__|

8.   Content                                    |__|

9.   Disruptive - Aggressive Behavior           |__|

10.  Appearance                                 |__|

11.  Insight                                    |__|

| Rater's initials |
|---|
|  |

2004-03-08

23

CONFIDENTIAL
AZSER12776695

AstraZeneca ♦

Page 22

Study code D1447C00127          Subj initials ...................          E code |E|_|_|_|_|_|_|

Visit No. S3

## Visit

**VISIT**

Visit date |2|0|_|_|_|_|_|
year    mm    dd

## Clinical Global Impression, Bipolar (Open Label Treatment Phase)

**CGI_BP**

### I. Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |

### II. Change from Preceding Phase

Compared to the Enrollment Visit how much has the Subject changed

| | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |

Rater's initials

2004-03-08

24

CONFIDENTIAL
AZSER12776696

AstraZeneca

Page 23

| Study code D1447C00127 | Subj initials .......................... | E code $\lfloor E \rfloor$ |

Visit No. S3

## Vital Signs, Weight

**VIT**

*Assm No.*   *Protocol schedule*

Supine
1   (0 minutes)   Blood pressure   $\lfloor\quad\rfloor$ / $\lfloor\quad\rfloor$ mmHg   Pulse   $\lfloor\quad\rfloor$ beats/min
                                      systolic      diastolic

Standing
2   (2 minutes)   Blood pressure   $\lfloor\quad\rfloor$ / $\lfloor\quad\rfloor$ mmHg   Pulse   $\lfloor\quad\rfloor$ beats/min
                                      systolic      diastolic

Weight   $\lfloor\quad\rfloor$ . $\lfloor\quad\rfloor$ kg

## Laboratory Assessments

**LAB1**

Blood samples have   No   Yes
been collected      $\square_0$   $\square_1$

Sampling date   $\lfloor 2 \mid 0 \rfloor$ $\lfloor\quad\rfloor$ $\lfloor\quad\rfloor$
                  year      mm      dd

Sampling time   $\lfloor\quad\rfloor$ : $\lfloor\quad\rfloor$
                  24-hour clock

| Sample ID |
|-----------|
| Attach Sample ID label here |

AstraZeneca use only
Laboratory ID   $\lfloor\quad\rfloor$

2004-03-08

25

CONFIDENTIAL
AZSER12776697

AstraZeneca ✦

Study Code D1447C00127      Subj initials ........................      E code │E│ │ │ │ │ │ │

Visit No. S3

## Montgomery-Asberg Depression Rating Scale

**MADRS**

Date of assessment      │2│0│ │ │ │ │ │ │
                        year      mm      dd

1.  Apparent sadness          └─┘

2.  Reported sadness          └─┘

3.  Inner tension             └─┘

4.  Reduced sleep             └─┘

5.  Reduced appetite          └─┘

6.  Concentration difficulties └─┘

7.  Lassitude                 └─┘

8.  Inability to feel         └─┘

9.  Pessimistic thoughts      └─┘

10. Suicidal thoughts         └─┘

| Rater's initials |
|---|
|  |

2004-03-08

26

CONFIDENTIAL
AZSER12776698

AstraZeneca

Page 25

Study Code D1447C00127          Subj initials ...................          E code |E| | | | | | |

Visit No. S3

## Young Mania Rating Scale

**YMRS**

Date of assessment    |2|0| | | | | |
                      year    mm    dd

1.  Elevated Mood                          |__|

2.  Increased Motor Activity - Energy      |__|

3.  Sexual Interest                        |__|

4.  Sleep                                  |__|

5.  Irritability                           |__|

6.  Speech (Rate and Amount)               |__|

7.  Language - Thought Disorder            |__|

8.  Content                                |__|

9.  Disruptive - Aggressive Behavior       |__|

10. Appearance                             |__|

11. Insight                                |__|

Rater's initials

2004-03-08

27

CONFIDENTIAL
AZSER12776699

AstraZeneca

Page 26

| Study code D1447C00127 | Subj initials .................. | E code |E|_|_|_|_|_|_| |

Visit No. S4

## Visit

**VISIT**

Visit date |2|0|_|_|_|_|_|
           year      mm    dd

## Clinical Global Impression, Bipolar (Open Label Treatment Phase)   CGI_BP

### I. Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | □1 | □2 | □3 | □4 | □5 | □6 | □7 |
| Depression | □1 | □2 | □3 | □4 | □5 | □6 | □7 |
| Overall bipolar illness | □1 | □2 | □3 | □4 | □5 | □6 | □7 |

### II. Change from Preceding Phase

Compared to the Enrollment Visit how much has the Subject changed

| | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | □1 | □2 | □3 | □4 | □5 | □6 | □7 | □9 |
| Depression | □1 | □2 | □3 | □4 | □5 | □6 | □7 | □9 |
| Overall bipolar illness | □1 | □2 | □3 | □4 | □5 | □6 | □7 | □9 |

Rater's initials

2004-03-08

28

CONFIDENTIAL
AZSER12776700

AstraZeneca ☤

Study code D1447C00127          Subj initials ......................          E code |E_|_|_|_|_|_|_|_|

Visit No. S4

## Laboratory Assessments

**LAB1**

Blood samples have          No          Yes
been collected              [ ]₀        [ ]₁

Sampling date          |2_|0_|_|_|_|_|_|
                        year    mm    dd

┌──────────────────────────┐
│      Sample ID           │
│                          │
│       Attach             │
│    Sample ID label       │
│        here              │
└──────────────────────────┘

Sampling time          |_|_| : |_|_|
                       24-hour clock

AstraZeneca use only
Laboratory ID          |_|_|_|

## Meals

**MEAL**

Date of last meal          |2_|0_|_|_|_|_|
                            year    mm    dd

Time of last meal          |_|_| : |_|_|
                           24-hour clock

2004-03-08

29

CONFIDENTIAL
AZSER12776701

**AstraZeneca**                                                          Page 28

Study Code D1447C00127        Subj initials ...................        E code |E|_|_|_|_|_|_|

Visit No. S4

## Montgomery-Asberg Depression Rating Scale                     **MADRS**

Date of assessment          |2|0|_|_|_|_|_|_|
                             year      mm    dd

1.  Apparent sadness         |_|

2.  Reported sadness         |_|

3.  Inner tension            |_|

4.  Reduced sleep            |_|

5.  Reduced appetite         |_|

6.  Concentration difficulties |_|

7.  Lassitude               |_|

8.  Inability to feel        |_|

9.  Pessimistic thoughts     |_|

10. Suicidal thoughts        |_|

| Rater's initials |
| --- |
|  |

CN01-07   N/A   AW000A-07-S1

2004-03-08

30

CONFIDENTIAL
AZSER12776702

AstraZeneca

Page 29

Study Code D1447C00127          Subj initials ........................          E code |E_|_|_|_|_|_|_|

Visit No. S4

**Young Mania Rating Scale**                                                    **YMRS**

Date of assessment          |2_|0_|_|_|_|_|_|
                                year       mm       dd

1.  Elevated Mood                            |__|

2.  Increased Motor Activity - Energy        |__|

3.  Sexual Interest                          |__|

4.  Sleep                                    |__|

5.  Irritability                             |__|

6.  Speech (Rate and Amount)                 |__|

7.  Language - Thought Disorder              |__|

8.  Content                                  |__|

9.  Disruptive - Aggressive Behavior         |__|

10. Appearance                               |__|

11. Insight                                  |__|

| Rater's initials |
| --- |
|  |

2004-03-08

CONFIDENTIAL
AZSER12776703

AstraZeneca                                                                    Page 30

| Study code D1447C00127 | Subj initials ............... | E code |E| | | | | | |
|---|---|---|

Visit No. S5

## Visit                                                                        VISIT

Visit date |2|0| | | | | |
year    mm    dd

---

## Clinical Global Impression, Bipolar (Open Label Treatment Phase)   CGI_BP

### I. Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

|  | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |

### II. Change from Preceding Phase

Compared to the Enrollment Visit how much has the Subject changed

|  | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |

| Rater's initials |
|---|
|  |

2004-03-08

32

CONFIDENTIAL
AZSER12776704

AstraZeneca

Study code D1447C00127          Subj initials ...................          E code └E┴_┴_┴_┴_┴_┘

Visit No. S5

## Laboratory Assessments                                    LAB1

Blood samples have been collected

No ☐₀    Yes ☐₁

Sampling date          └2┴0┴_┴_┴_┴_┴_┘
                         year    mm   dd

Sampling time          └_┴_┴ : ┴_┴_┘
                         24-hour clock

| Sample ID |
| --- |
| Attach Sample ID label here |

AstraZeneca use only

Laboratory ID          └_┴_┴_┘

## Meals                                                     MEAL

Date of last meal      └2┴0┴_┴_┴_┴_┴_┘
                         year    mm   dd

Time of last meal      └_┴_┴ : ┴_┴_┘
                         24-hour clock

2004-03-08

33

CONFIDENTIAL
AZSER12776705

AstraZeneca                                                                    Page 32

Study Code D1447C00127          Subj initials ...................          E code |E|_|_|_|_|_|_|

Visit No. S5

## Montgomery-Asberg Depression Rating Scale                          **MADRS**

Date of assessment          |2|0|_|_| |_|_| |_|_|
                                   year      mm      dd

1.  Apparent sadness          |__|

2.  Reported sadness          |__|

3.  Inner tension             |__|

4.  Reduced sleep             |__|

5.  Reduced appetite          |__|

6.  Concentration difficulties |__|

7.  Lassitude                 |__|

8.  Inability to feel         |__|

9.  Pessimistic thoughts      |__|

10. Suicidal thoughts         |__|

```
Rater's initials

```

2004-03-08

34

CONFIDENTIAL
AZSER12776706

AstraZeneca   .                                                                    Page 33

| Study Code D1447C00127 | Subj initials ................. | E code | E | | | | | | | |

Visit No. S5

## Young Mania Rating Scale                                                        YMRS

Date of assessment     | 2 | 0 | | | | | | | |
                        year        mm      dd

1.   Elevated Mood                        | |
2.   Increased Motor Activity - Energy    | |
3.   Sexual Interest                      | |
4.   Sleep                                | |
5.   Irritability                         | |
6.   Speech (Rate and Amount)             | |
7.   Language - Thought Disorder          | |
8.   Content                              | |
9.   Disruptive - Aggressive Behavior     | |
10.  Appearance                           | |
11.  Insight                              | |

```
┌─────────────────────┐
│ Rater's initials    │
│                     │
└─────────────────────┘
```

2004-03-08

35

CONFIDENTIAL
AZSER12776707

**AstraZeneca**

Study code D1447C00127          Subj initials ...................          E code | E | | | | | | |

Visit No. S6

## Visit                                                        VISIT

Visit date | 2 | 0 | | | | | | | |
year          mm          dd

## Clinical Global Impression, Bipolar (Open Label Treatment Phase)          CGI_BP

### I. Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |

### II. Change from Preceding Phase

Compared to the Enrollment Visit how much has the Subject changed

| | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |

Rater's initials

2004-03-08

36

CONFIDENTIAL
AZSER12776708



AstraZeneca

Page 35

Study code D1447C00127          Subj initials ..................          E code |E|__|__|__|__|__|__|

Visit No. S6

## Vital Signs, Weight                                                VIT

*Assm   Protocol*
*No.    schedule*

Supine
1   (0 minutes)  Blood pressure  |__|__|__| / |__|__|__| mmHg    Pulse  |__|__|__| beats/min
                                  systolic      diastolic

Standing
2   (2 minutes)  Blood pressure  |__|__|__| / |__|__|__| mmHg    Pulse  |__|__|__| beats/min
                                  systolic      diastolic

Weight          |__|__|__| . |__| kg

## Laboratory Assessments                                             LAB1

Blood samples have     No      Yes
been collected        |__|     |__|
                        0        1

Sampling date         |2|0|__|__| |__|__| |__|__|
                           year    mm    dd

Sampling time         |__|__| : |__|__|
                      24-hour clock

| Sample ID |
| Attach Sample ID label here |

AstraZeneca use only
Laboratory ID    |__|__|__|

## Meals                                                              MEAL

Date of last meal     |2|0|__|__| |__|__| |__|__|
                           year    mm    dd

Time of last meal     |__|__| : |__|__|
                      24-hour clock

2004-03-08

A20110    NA    AW2034-01-09    A20110    NA    AW2003-07-31    SO2033    SO2003-03-20    AW2038-07-31

CONFIDENTIAL
AZSER12776709

AstraZeneca                                          Page 36

Study Code D1447C00127          Subj initials ...................          E code |E|_|_|_|_|_|_|

Visit No. S6

## Montgomery-Asberg Depression Rating Scale                    **MADRS**

Date of assessment    |2|_0|_|_|   |_|_|   |_|_|
                          year        mm      dd

1.  Apparent sadness            |__|

2.  Reported sadness            |__|

3.  Inner tension               |__|

4.  Reduced sleep               |__|

5.  Reduced appetite            |__|

6.  Concentration difficulties  |__|

7.  Lassitude                   |__|

8.  Inability to feel           |__|

9.  Pessimistic thoughts        |__|

10. Suicidal thoughts           |__|

| Rater's initials |
|------------------|
|                  |

2004-03-08

38

CONFIDENTIAL
AZSER12776710

AstraZeneca

Page 37

| Study Code D1447C00127 | Subj initials ................. | E code |E| | | | | | | |

Visit No. S6

## Young Mania Rating Scale

**YMRS**

Date of assessment |2|0| | | | | |
year      mm      dd

1.  Elevated Mood |  |
2.  Increased Motor Activity - Energy |  |
3.  Sexual Interest |  |
4.  Sleep |  |
5.  Irritability |  |
6.  Speech (Rate and Amount) |  |
7.  Language - Thought Disorder |  |
8.  Content |  |
9.  Disruptive - Aggressive Behavior |  |
10. Appearance |  |
11. Insight |  |

| Rater's initials |
|---|

2004-03-08

39

CONFIDENTIAL
AZSER12776711

AstraZeneca  Page 38

Study Code D1447C00127      Subj initials _____      E code |E|_|_|_|_|_|_|_|

Visit No. S6

## Eligibility Criteria, Randomization                    CRITAWR

### Inclusion criteria

|  | | No | Yes |
|---|---|---|---|
| 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks. | ☐₀ | ☐₁ |
| 2 | YMRS ≤12 and MADRS ≤12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or MADRS (or both) score equals 13 or 14. The excursion may not occur at the last of the consecutive visits. | ☐₀ | ☐₁ |

**All Inclusion Criteria must be answered 'Yes' for the Subject to qualify for the Randomized Treatment Phase.**

### Exclusion criteria

|  | | No | Yes |
|---|---|---|---|
| 1 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | ☐₀ | ☐₁ |
| 2 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | ☐₀ | ☐₁ |
| 3 | Attempt to commit suicide or homicide during the Open-label treatment Phase | ☐₀ | ☐₁ |
| 4 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | ☐₀ | ☐₁ |
| 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | ☐₀ | ☐₁ |

**All Exclusion Criteria must be answered 'No' for the Subject to qualify for the Randomized Treatment Phase.**

Investigator's initials

2004-03-08

40

CONFIDENTIAL
AZSER12776712

AstraZeneca                                                                Page 39

| Study code D1447C00127 | Subj initials _____ | E code | E |   |   |   |   |   |   | |

Visit No. S7

**Visit**                                                                    **VISIT**

Visit date | 2 | 0 |   |   |   |   |   |
           year      mm      dd

---

## Clinical Global Impression, Bipolar (Open Label Treatment Phase)    CGI_BP

### I. Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

|  | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |

### II. Change from Preceding Phase

Compared to the Enrollment Visit how much has the Subject changed

|  | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |

Rater's initials

2004-03-08

41

CONFIDENTIAL
AZSER12776713

**AstraZeneca**

Page 40

| Study code D1447C00127 | Subj initials .......................... | E code |E| | | | | | | |
|---|---|---|

Visit No. S7

AZ01110

AK6503-07-31    NA

## Laboratory Assessments

**LAB1**

Blood samples have been collected

No ☐ 0    Yes ☐ 1

Sampling date    |2| 0| | | | | |
                  year     mm    dd

Sampling time    | | | : | | |
                  24-hour clock

| Sample ID |
|---|
| Attach Sample ID label here |

| AstraZeneca use only |
|---|
| Laboratory ID    | | | | | |

2004-03-08

42

CONFIDENTIAL
AZSER12776714

AstraZeneca       Page 41

Study Code D1447C00127     Subj initials ....................    E code |E| | | | | | | |

Visit No. S7

**Montgomery-Asberg Depression Rating Scale**     **MADRS**

Date of assessment    |2|0| | | | | | |
              year    mm    dd

1.   Apparent sadness    |__|

2.   Reported sadness    |__|

3.   Inner tension    |__|

4.   Reduced sleep    |__|

5.   Reduced appetite    |__|

6.   Concentration difficulties    |__|

7.   Lassitude    |__|

8.   Inability to feel    |__|

9.   Pessimistic thoughts    |__|

10. Suicidal thoughts    |__|

Rater's initials

2004-03-08

43

CONFIDENTIAL
AZSER12776715

AstraZeneca ❧

Page 42

| Study Code D1447C00127 | Subj initials ........................ | E code |E|_|_|_|_|_|_| |

Visit No. S7

## Young Mania Rating Scale

YMRS

Date of assessment   |2|0|_|_|_|_|_|
                      year      mm    dd

1.  Elevated Mood                          |_|_|
2.  Increased Motor Activity - Energy       |_|_|
3.  Sexual Interest                        |_|_|
4.  Sleep                                  |_|_|
5.  Irritability                           |_|_|
6.  Speech (Rate and Amount)                |_|_|
7.  Language - Thought Disorder             |_|_|
8.  Content                                |_|_|
9.  Disruptive - Aggressive Behavior        |_|_|
10. Appearance                             |_|_|
11. Insight                                |_|_|

| Rater's initials |
| |

AVD307   N/A   AVD003-11-17

2004-03-08

44

CONFIDENTIAL
AZSER12776716

AstraZeneca

Page 43

| Study Code D1447C00127 | Subj initials ........................ | E code LE_|__|__|__|__|__| |

Visit No. S7

## Eligibility Criteria,  Randomization

CRITAWR

### Inclusion criteria

| | | No | Yes |
|---|---|---|---|
| 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks. | ☐₀ | ☐₁ |
| 2 | YMRS ≤12 and MADRS ≤12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or MADRS (or both) score equals 13 or 14.  The excursion may not occur at the last of the consecutive visits. | ☐₀ | ☐₁ |

**All Inclusion Criteria must be answered 'Yes' for the Subject to qualify for the Randomized Treatment Phase.**

### Exclusion criteria

| | | No | Yes |
|---|---|---|---|
| 1 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | ☐₀ | ☐₁ |
| 2 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | ☐₀ | ☐₁ |
| 3 | Attempt to commit suicide or homicide during the Open-label treatment Phase | ☐₀ | ☐₁ |
| 4 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | ☐₀ | ☐₁ |
| 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | ☐₀ | ☐₁ |

**All Exclusion Criteria must be answered 'No' for the Subject to qualify for the Randomized Treatment Phase.**

| Investigator's initials |
| |

2004-03-08

45

CONFIDENTIAL
AZSER12776717

AstraZeneca        Page 44

| | | |
|---|---|---|
| Study code D1447C00127 | Subj initials ................... | E code E \|_\|_\|_\|_\|_\|_\| |

Visit No. S8

## Visit

VISIT

Visit date |2|0|_|_|_|_|_|
       year    mm    dd

### Clinical Global Impression, Bipolar (Open Label Treatment Phase)  CGI_BP

**I. Severity of Illness**

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |

**II. Change from Preceding Phase**

Compared to the Enrollment Visit how much has the Subject changed

| | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |

| Rater's initials |
|---|
| |

2004-03-08

46

CONFIDENTIAL
AZSER12776718

AstraZeneca ⬧

Page 45

| Study code D1447C00127 | Subj initials ......................... | E code |E| | | | | | | | |

Visit No. S8

## Laboratory Assessments

LAB1

Blood samples have been collected

No [ ]₀  Yes [ ]₁

Sampling date  |2|0| | | | |
year    mm    dd

Sampling time  |_|_| : |_|_|
24-hour clock

```
Sample ID

Attach
Sample ID label
here
```

AstraZeneca use only
Laboratory ID  |_|_|_|

2004-03-08

CONFIDENTIAL
AZSER12776719

AstraZeneca

Study Code D1447C00127          Subj initials ....................          E code |E| | | | | | |

Visit No. S8

CN0107
N/A
AW0003-07-31

## Montgomery-Asberg Depression Rating Scale

**MADRS**

Date of assessment          |2 |0 | | | | | |
                                          year        mm        dd

1.  Apparent sadness          |__|

2.  Reported sadness          |__|

3.  Inner tension          |__|

4.  Reduced sleep          |__|

5.  Reduced appetite          |__|

6.  Concentration difficulties          |__|

7.  Lassitude          |__|

8.  Inability to feel          |__|

9.  Pessimistic thoughts          |__|

10. Suicidal thoughts          |__|

Rater's initials

2004-03-08

48

CONFIDENTIAL
AZSER12776720

**AstraZeneca**

Page 47

Study Code D1447C00127          Subj initials ....................          E code | E | | | | | | |

Visit No. S8

## Young Mania Rating Scale

**YMRS**

Date of assessment          | 2 | 0 | | | | | |
year          mm          dd

1.  Elevated Mood          | |

2.  Increased Motor Activity - Energy          | |

3.  Sexual Interest          | |

4.  Sleep          | |

5.  Irritability          | |

6.  Speech (Rate and Amount)          | |

7.  Language - Thought Disorder          | |

8.  Content          | |

9.  Disruptive - Aggressive Behavior          | |

10. Appearance          | |

11. Insight          | |

Rater's initials

2004-03-08

49

CONFIDENTIAL
AZSER12776721

AstraZeneca ∆                                                                    Page 48

Study Code D1447C00127          Subj initials ........................          E code | E |_|_|_|_|_|_|_|

Visit No. S8

## Eligibility Criteria, Randomization                                          CRITAWR

### Inclusion criteria

| | | No | Yes |
|---|---|---|---|

1 Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks.     ☐₀  ☐₁

2 YMRS ≤12 and MADRS ≤12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or MADRS (or both) score equals 13 or 14. The excursion may not occur at the last of the consecutive visits.     ☐₀  ☐₁

**All Inclusion Criteria must be answered 'Yes' for the Subject to qualify for the Randomized Treatment Phase.**

### Exclusion criteria

1 Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase     ☐₀  ☐₁

2 Electroconvulsive therapy (ECT) during the Open-label treatment Phase     ☐₀  ☐₁

3 Attempt to commit suicide or homicide during the Open-label treatment Phase     ☐₀  ☐₁

4 Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria     ☐₀  ☐₁

5 Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks     ☐₀  ☐₁

**All Exclusion Criteria must be answered 'No' for the Subject to qualify for the Randomized Treatment Phase.**

Investigator's initials

2004-03-08

50

CONFIDENTIAL
AZSER12776722

AstraZeneca ♦                                                                      Page 49

Study code D1447C00127          Subj initials ..................          E code |E|_|_|_|_|_|_|

Visit No. S9

A2D1-10

**Visit**                                                                          **VISIT**

AZ2002-12-17

Visit date |2|_0|_|_|_|_|_|
                year        mm        dd

AW2003-07-31

AW03.07

## Clinical Global Impression, Bipolar (Open Label Treatment Phase)          CGI_BP

AW2006-11-17

**I. Severity of Illness**

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | □1 | □2 | □3 | □4 | □5 | □6 | □7 |
| Depression | □1 | □2 | □3 | □4 | □5 | □6 | □7 |
| Overall bipolar illness | □1 | □2 | □3 | □4 | □5 | □6 | □7 |

**II. Change from Preceding Phase**

Compared to the Enrollment Visit how much has the Subject changed

| | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | □1 | □2 | □3 | □4 | □5 | □6 | □7 | □9 |
| Depression | □1 | □2 | □3 | □4 | □5 | □6 | □7 | □9 |
| Overall bipolar illness | □1 | □2 | □3 | □4 | □5 | □6 | □7 | □9 |

Rater's initials

2004-03-08

CONFIDENTIAL
AZSER12776723

AstraZeneca

Page 50

| Study code D1447C00127 | Subj initials ................... | E code | E | | | | | | | |

Visit No. S9

**Vital Signs, Weight**                                                                 **VIT**

*Assm     Protocol*
*No.       schedule*

Supine
1   (0 minutes)   Blood pressure  | | | | | / | | | | | mmHg      Pulse  | | | | beats/min
                                  systolic        diastolic

Standing
2   (2 minutes)   Blood pressure  | | | | | / | | | | | mmHg      Pulse  | | | | beats/min
                                  systolic        diastolic

Weight         | | | | . | | kg

**Laboratory Assessments**                                                             **LAB1**

Blood samples have      No     Yes
been collected         □ 0    □ 1

Sampling date          | 2 | 0 | | | | | |
                          year    mm   dd

Sampling time          | | | : | | |
                        24-hour clock

| Sample ID |
| Attach Sample ID label here |

AstraZeneca use only
Laboratory ID          | | | | |

**Meals**                                                                               **MEAL**

Date of last meal      | 2 | 0 | | | | | |
                          year    mm   dd

Time of last meal      | | | : | | |
                        24-hour clock

2004-03-08

52

CONFIDENTIAL
AZSER12776724

AstraZeneca

Page 51

Study Code D1447C00127          Subj initials ................          E code |E_|__|__|__|__|__|

Visit No. S9

## Montgomery-Asberg Depression Rating Scale

**MADRS**

Date of assessment          |2_|0_|__|__|__|__|__|
                             year      mm      dd

1.  Apparent sadness         |__|

2.  Reported sadness         |__|

3.  Inner tension            |__|

4.  Reduced sleep            |__|

5.  Reduced appetite         |__|

6.  Concentration difficulties |__|

7.  Lassitude               |__|

8.  Inability to feel        |__|

9.  Pessimistic thoughts     |__|

10. Suicidal thoughts        |__|

> Rater´s initials

2004-03-08

53

CONFIDENTIAL
AZSER12776725

AstraZeneca                                                         Page 52

Study Code D1447C00127        Subj initials ...................        E code |E|___|___|___|___|___|___|

                              Visit No. S9

**Young Mania Rating Scale**                                          **YMRS**

Date of assessment        |2|0|___|___|___|___|___|
                             year      mm    dd

1.   Elevated Mood                              |___|

2.   Increased Motor Activity - Energy          |___|

3.   Sexual Interest                            |___|

4.   Sleep                                      |___|

5.   Irritability                              |___|

6.   Speech (Rate and Amount)                  |___|

7.   Language - Thought Disorder               |___|

8.   Content                                   |___|

9.   Disruptive - Aggressive Behavior          |___|

10.  Appearance                                |___|

11.  Insight                                   |___|

| Rater's initials |
|---|
|  |

2004-03-08

54

CONFIDENTIAL
AZSER12776726

AstraZeneca                                                                    Page 53

Study Code D1447C00127          Subj initials ...................          E code |E|__|__|__|__|__|__|

Visit No. S9

## Eligibility Criteria,  Randomization                                       CRITAWR

### Inclusion criteria

|   |   | No | Yes |
|---|---|----|-----|
| 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks. | ☐₀ | ☐₁ |
| 2 | YMRS ≤12 and MADRS ≤12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion.  An excursion is defined as a visit in which the YMRS or MADRS (or both) score equals 13 or 14.  The excursion may not occur at the last of the consecutive visits. | ☐₀ | ☐₁ |

**All Inclusion Criteria must be answered 'Yes' for the Subject to qualify for the Randomized Treatment Phase.**

### Exclusion criteria

|   |   | No | Yes |
|---|---|----|-----|
| 1 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | ☐₀ | ☐₁ |
| 2 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | ☐₀ | ☐₁ |
| 3 | Attempt to commit suicide or homicide during the Open-label treatment Phase | ☐₀ | ☐₁ |
| 4 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | ☐₀ | ☐₁ |
| 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | ☐₀ | ☐₁ |

**All Exclusion Criteria must be answered 'No' for the Subject to qualify for the Randomized Treatment Phase.**

Investigator's initials

2004-03-08

CONFIDENTIAL
AZSER12776727

AstraZeneca

Page 54

| Study code D1447C00127 | Subj initials .................... | E code E_____ |

Visit No. S10

## Visit

**VISIT**

Visit date |2|0|\_|\_|\_|\_|
year    mm    dd

### Clinical Global Impression, Bipolar (Open Label Treatment Phase)  CGI_BP

#### I. Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |

#### II. Change from Preceding Phase

Compared to the Enrollment Visit how much has the Subject changed

| | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |

Rater's initials

2004-03-08

56

CONFIDENTIAL
AZSER12776728

AstraZeneca

Page 55

| Study code D1447C00127 | Subj initials ............................ | E code |E| | | | | | | |

Visit No. S10

AZ01*19

## Laboratory Assessments

**LAB1**

NA

Blood samples have been collected

No ☐ 0   Yes ☐ 1

AW2003-07-31

Sampling date    |2|0| | | | | |
year    mm    dd

Sampling time    | | | : | | |
24-hour clock

| Sample ID |
|---|
| Attach Sample ID label here |

| AstraZeneca use only |
|---|
| Laboratory ID    | | | | |

2004-03-08

CONFIDENTIAL
AZSER12776729

AstraZeneca                                                    Page 56

| Study Code D1447C00127 | Subj initials ................... | E code |E| | | | | | | |

Visit No. S10

## Montgomery-Asberg Depression Rating Scale                    MADRS

Date of assessment    |2|0| | | | | | |
                       year    mm    dd

1.  Apparent sadness          |__|

2.  Reported sadness          |__|

3.  Inner tension             |__|

4.  Reduced sleep             |__|

5.  Reduced appetite          |__|

6.  Concentration difficulties |__|

7.  Lassitude                 |__|

8.  Inability to feel         |__|

9.  Pessimistic thoughts      |__|

10. Suicidal thoughts         |__|

Rater's initials

2004-03-08

58

CONFIDENTIAL
AZSER12776730

AstraZeneca

Page 57

Study Code D1447C00127          Subj initials ....................          E code |E|___|___|___|___|___|

Visit No. S10

## Young Mania Rating Scale

**YMRS**

Date of assessment     |2|0|___|___|___|___|
year          mm      dd

1.  Elevated Mood                              |___|

2.  Increased Motor Activity - Energy          |___|

3.  Sexual Interest                            |___|

4.  Sleep                                      |___|

5.  Irritability                               |___|

6.  Speech (Rate and Amount)                   |___|

7.  Language - Thought Disorder                |___|

8.  Content                                    |___|

9.  Disruptive - Aggressive Behavior           |___|

10. Appearance                                 |___|

11. Insight                                    |___|

| Rater's initials |
|---|
|  |

2004-03-08

59

CONFIDENTIAL
AZSER12776731

AstraZeneca                                                                    Page 58

| Study Code D1447C00127 | Subj initials ............ | E code  LE⎵⎵⎵⎵⎵⎵⎵ |

Visit No. S10

## Eligibility Criteria, Randomization                          CRITAWR

### Inclusion criteria

|  |  | No | Yes |
|---|---|---|---|
| 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks. | ☐ 0 | ☐ 1 |
| 2 | YMRS ≤12 and MADRS ≤12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or MADRS (or both) score equals 13 or 14. The excursion may not occur at the last of the consecutive visits. | ☐ 0 | ☐ 1 |

**All Inclusion Criteria must be answered 'Yes' for the Subject to qualify for the Randomized Treatment Phase.**

### Exclusion criteria

|  |  | No | Yes |
|---|---|---|---|
| 1 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | ☐ 0 | ☐ 1 |
| 2 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | ☐ 0 | ☐ 1 |
| 3 | Attempt to commit suicide or homicide during the Open-label treatment Phase | ☐ 0 | ☐ 1 |
| 4 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | ☐ 0 | ☐ 1 |
| 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | ☐ 0 | ☐ 1 |

**All Exclusion Criteria must be answered 'No' for the Subject to qualify for the Randomized Treatment Phase.**

| Investigator's initials |
|---|
|  |

2004-03-08

60

CONFIDENTIAL
AZSER12776732

AstraZeneca ⚕                                                    Page 59

Study code D1447C00127          Subj initials ......................   E code  | E |  |  |  |  |  |  |  |

Visit No. S11

## Visit                                                              **VISIT**

Visit date  | 2 | 0 |  |  |  |  |  |
               year     mm   dd

---

### Clinical Global Impression, Bipolar (Open Label Treatment Phase)   CGI_BP

#### I. Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |

#### II. Change from Preceding Phase

Compared to the Enrollment Visit how much has the Subject changed

| | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |

| Rater's initials |
|---|
|  |

2004-03-08

61

CONFIDENTIAL
AZSER12776733

AstraZeneca

Page 60

Study code D1447C00127          Subj initials ..................          E code |E|__|__|__|__|__|__|

Visit No. S11

## Laboratory Assessments

**LAB1**

Blood samples have been collected

No ☐₀   Yes ☐₁

Sampling date   |2|0|__|__|__|__|__|
year    mm    dd

Sampling time   |__|__| : |__|__|
24-hour clock

| Sample ID |
|---|
| Attach Sample ID label here |

AstraZeneca use only
Laboratory ID   |__|__|__|

2004-03-08

62

CONFIDENTIAL
AZSER12776734

AstraZeneca

Page 61

Study Code D1447C00127          Subj initials ..................          E code |E|__|__|__|__|__|__|

Visit No. S11

## Montgomery-Asberg Depression Rating Scale

**MADRS**

Date of assessment    |2|0|__|__|__|__|
                       year    mm    dd

1.  Apparent sadness          |__|

2.  Reported sadness          |__|

3.  Inner tension             |__|

4.  Reduced sleep             |__|

5.  Reduced appetite          |__|

6.  Concentration difficulties |__|

7.  Lassitude                 |__|

8.  Inability to feel         |__|

9.  Pessimistic thoughts      |__|

10. Suicidal thoughts         |__|

Rater's initials

2004-03-08

63

CONFIDENTIAL
AZSER12776735

AstraZeneca                                                                              Page 62

Study Code D1447C00127          Subj initials .........................    E code |E|_|_|_|_|_|_|_|

Visit No. S11

**Young Mania Rating Scale**                                                              **YMRS**

Date of assessment        |2|0|_|_|_|_|_|
                              year        mm      dd

1.   Elevated Mood                              |__|
2.   Increased Motor Activity - Energy          |__|
3.   Sexual Interest                            |__|
4.   Sleep                                      |__|
5.   Irritability                               |__|
6.   Speech (Rate and Amount)                   |__|
7.   Language - Thought Disorder                |__|
8.   Content                                    |__|
9.   Disruptive - Aggressive Behavior           |__|
10.  Appearance                                 |__|
11.  Insight                                    |__|

| Rater's initials |
|---|
|   |

2004-03-08

64

CONFIDENTIAL
AZSER12776736

AstraZeneca                                                                    Page 63

Study Code D1447C00127        Subj initials ........................        E code ⎿E⏐ ⏐ ⏐ ⏐ ⏐ ⏐ ⏐ ⏐⏌

                              Visit No. S11

## Eligibility Criteria, Randomization                                        CRITAWR

### Inclusion criteria

                                                                              No    Yes
1 Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day  ☐₀   ☐₁
  and mood stabilizer (lithium or divalproex) for at least 12 weeks.

2 YMRS ≤12 and MADRS ≤12 assessed at a minimum of 4 consecutive visits         ☐₀   ☐₁
  spanning at least 12 weeks, with the allowance of a single excursion. An
  excursion is defined as a visit in which the YMRS or MADRS (or both) score
  equals 13 or 14. The excursion may not occur at the last of the consecutive
  visits.

**All Inclusion Criteria must be answered 'Yes' for the Subject to qualify for the
Randomized Treatment Phase.**

### Exclusion criteria

                                                                              No    Yes
1 Hospitalization due to a mood event (manic, depressed or mixed) during the   ☐₀   ☐₁
  Open-label treatment Phase

2 Electroconvulsive therapy (ECT) during the Open-label treatment Phase        ☐₀   ☐₁

3 Attempt to commit suicide or homicide during the Open-label treatment Phase  ☐₀   ☐₁

4 Substance or alcohol dependence (except dependence in full remission, and    ☐₀   ☐₁
  except for caffeine or nicotine dependence), as defined by DSM-IV criteria

5 Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by ☐₀  ☐₁
  DSM-IV criteria during the last 12 weeks

**All Exclusion Criteria must be answered 'No' for the Subject to qualify for the
Randomized Treatment Phase.**

```
Investigator's initials


```

2004-03-08

CONFIDENTIAL
AZSER12776737

**AstraZeneca**

Page 64

| Study code D1447C00127 | Subj initials .................. | E code |E| | | | | | | |

Visit No. S12

## Visit

**VISIT**

Visit date |2|0| | | | | | | |
year    mm   dd

## Clinical Global Impression, Bipolar (Open Label Treatment Phase)     CGI_BP

### I. Severity of Illness

Considering your total clinical experience with bipolar Subjects, how severely ill is the Subject at this time

| | Normal not ill | Minimally ill | Mildly ill | Moderately ill | Markedly ill | Severely ill | Very severely ill |
|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 |

### II. Change from Preceding Phase

Compared to the Enrollment Visit how much has the Subject changed

| | Very much improved | Much improved | Minimally improved | No change | Minimally worse | Much worse | Very much worse | Not applicable |
|---|---|---|---|---|---|---|---|---|
| Mania | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Depression | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |
| Overall bipolar illness | ☐1 | ☐2 | ☐3 | ☐4 | ☐5 | ☐6 | ☐7 | ☐9 |

Rater's initials

2004-03-08

66

CONFIDENTIAL
AZSER12776738

AstraZeneca

Page 65

| Study code D1447C00127 | Subj initials .................... | E code |E| | | | | | | | |

Visit No. S12

**Vital Signs, Weight**                                                                VIT

Assm      Protocol
No.       schedule

    Supine
1  (0 minutes)  Blood pressure  |___|___| / |___|___| mmHg   Pulse  |___|___| beats/min
                          systolic    diastolic

    Standing
2  (2 minutes)  Blood pressure  |___|___| / |___|___| mmHg   Pulse  |___|___| beats/min
                          systolic    diastolic

Weight       |___|___|___| . |___| kg

**Laboratory Assessments**                                                            LAB1

Blood samples have    No   Yes
been collected        |__|₀  |__|₁

Sampling date    |2 | 0 | | | | | |
               year    mm   dd

| Sample ID |
| Attach Sample ID label here |

Sampling time    |__|__| : |__|__|
               24-hour clock

AstraZeneca use only
Laboratory ID    |__|__|__|__|

2004-03-08

CONFIDENTIAL
AZSER12776739

AstraZeneca

Page 66

Study Code D1447C00127          Subj initials ...........................          E code |E|_|_|_|_|_|_|

Visit No. S12

## Montgomery-Asberg Depression Rating Scale

**MADRS**

Date of assessment   |2|0|_|_| |_|_| |_|_|
                        year      mm    dd

1.  Apparent sadness            |__|
2.  Reported sadness            |__|
3.  Inner tension               |__|
4.  Reduced sleep               |__|
5.  Reduced appetite            |__|
6.  Concentration difficulties  |__|
7.  Lassitude                   |__|
8.  Inability to feel           |__|
9.  Pessimistic thoughts        |__|
10. Suicidal thoughts           |__|

| Rater's initials |
| --- |
|  |

2004-03-08

68

CONFIDENTIAL
AZSER12776740



**AstraZeneca**

Page 67

| Study Code D1447C00127 | Subj initials ................. | E code |E|_|_|_|_|_|_|_| |
|---|---|---|

Visit No. S12

## Young Mania Rating Scale

**YMRS**

Date of assessment |2|_0|_|_|_|_|_|
                      year      mm    dd

1.  Elevated Mood                          |_|_|
2.  Increased Motor Activity – Energy       |_|_|
3.  Sexual Interest                         |_|_|
4.  Sleep                                   |_|_|
5.  Irritability                           |_|_|
6.  Speech (Rate and Amount)                |_|_|
7.  Language – Thought Disorder             |_|_|
8.  Content                                 |_|_|
9.  Disruptive – Aggressive Behavior        |_|_|
10. Appearance                             |_|_|
11. Insight                                |_|_|

Rater's initials

AW03-07   N/A   AW2003-11-17

2004-03-08

69

CONFIDENTIAL
AZSER12776741

AstraZeneca

Page 68

| Study Code D1447C00127 | Subj initials .................... | E code | E | | | | | | | | |
|---|---|---|

Visit No. S12

## Eligibility Criteria,  Randomization

**CRITAWR**

### Inclusion criteria

|  |  | No | Yes |
|---|---|---|---|

1  Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks.  ☐0  ☐1

2  YMRS ≤12 and MADRS ≤12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion.  An excursion is defined as a visit in which the YMRS or MADRS (or both) score equals 13 or 14.  The excursion may not occur at the last of the consecutive visits.  ☐0  ☐1

**All Inclusion Criteria must be answered 'Yes' for the Subject to qualify for the Randomized Treatment Phase.**

### Exclusion criteria

|  | No | Yes |
|---|---|---|

1  Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase  ☐0  ☐1

2  Electroconvulsive therapy (ECT) during the Open-label treatment Phase  ☐0  ☐1

3  Attempt to commit suicide or homicide during the Open-label treatment Phase  ☐0  ☐1

4  Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria  ☐0  ☐1

5  Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks  ☐0  ☐1

**All Exclusion Criteria must be answered 'No' for the Subject to qualify for the Randomized Treatment Phase.**

Investigator's initials

2004-03-08

70

CONFIDENTIAL
AZSER12776742

**AstraZeneca**

Page 69.01

| Study code D1447C00127 | Subj initials ...................... | E code |E| | | | | | | |

## Administration of Investigational Product

**DOSC**

**Study Period - Open-label treatment phase (Visit S1-S12)**

| | Dose (mg/day) Open-label treatment | Started year mm dd | Main reason for dose change (1-3, 99) | If main reason = Other (99), please specify |
|---|---|---|---|---|
| First dose in this period | |_|_|_| | |_|_|_|_|_|_|_| | | |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |
| New dose | |_|_|_| | |_|_|_|_|_|_|_| | |_|_| | .......................... |

☞ **If investigational therapy was prematurely stopped because of an adverse event, make sure that AELOGWI has been filled in**

continues

2004-03-08

71

CONFIDENTIAL
AZSER12776743

AstraZeneca

Page 69.02

| Study code D1447C00127 | Subj initials ............................ | E code $\lfloor E \rfloor$ |

## Administration of Investigational Product, continued

DOSC

**Study Period - Open-label treatment phase (Visit S1-S12)**

| | Dose (mg/day) Open-label treatment | ——— Started ——— year   mm   dd | Main reason for dose change (1-3, 99) | If main reason = Other (99), please specify |
|---|---|---|---|---|
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |
| New dose | | | | |

continues

☞ **If investigational therapy was prematurely stopped because of an adverse event, make sure that AELOGWI has been filled in**

2004-03-08

72

CONFIDENTIAL
AZSER12776744

AstraZeneca

Page 69.03

Study code D1447C00127          Subj initials ..................          E code | E | | | | | | | |

## Administration of Investigational Product, continued          **DOSC**

**Study Period - Open-label treatment phase (Visit S1-S12)**

| | Dose (mg/day) Open-label treatment | Started year | mm | dd | Main reason for dose change (1-3, 99) | If main reason = Other (99), please specify |
|---|---|---|---|---|---|---|
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |
| New dose | | | | | | |

*Stopped*

Last dose in this period

☞ **If investigational therapy was prematurely stopped because of an adverse event, make sure that AELOGWI has been filled in**

2004-03-08

73

CONFIDENTIAL
AZSER12776745



Page 70.01

AstraZeneca

Study code D1447C00127

Subj Initials

E code |E|_|_|_|_|_|

**Subject Drug Accountability (Open Label Treatment Phase)**

SAC

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | |_|_| year |_|_| mm |_|_| dd | |0|_8|_0| | |_|_| | |_|_| year |_|_| mm |_|_| dd | |
| Attach label here | |_|_| year |_|_| mm |_|_| dd | |0|_8|_0| | |_|_| | |_|_| year |_|_| mm |_|_| dd | |

A201/10   AW2003-07-31  AZ2002-12-03   AW2003-12-03   2004-03-08

74

CONFIDENTIAL
AZSER12776746



Page 70.02

AstraZeneca

Study code D1447C00127

Subj initials .....................

E code |E| | | | | | | |

**Subject Drug Accountability (Open Label Treatment Phase)**

SAC

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year / mm / dd | 0 8 0 | | year / mm / dd | |
| Attach label here | year / mm / dd | 0 8 0 | | year / mm / dd | |

AW2003-07-31   AZ2002-12-03   AZ01.10

2004-03-08

75

CONFIDENTIAL
AZSER12776747



AstraZeneca

Study code D1447C00127

Subj initials

E code |E| | | | | | |

SAC

Page 70.03

## Subject Drug Accountability (Open Label Treatment Phase)

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year mm dd | 0 , 8 , 0 | | year mm dd | |
| Attach label here | year mm dd | 0 , 8 , 0 | | year mm dd | |

AZ01110   AW2003-07-31   AZ2002-12-03   2004-03-08

CONFIDENTIAL
AZSER12776748



CONFIDENTIAL
AZSER12776749

77



AstraZeneca

Study code D1447C00127

Subj initials ............................

E code |E|_|_|_|_|_|_|

SAC

Page 70.05

## Subject Drug Accountability (Open Label Treatment Phase)

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year mm dd | |0|_|8|_|0| | | year mm dd | |
| Attach label here | year mm dd | |0|_|8|_|0| | | year mm dd | |

AZ01/10    AW2003-07-31    AW2002-12-03    AZ2002-12-03    2004-03-08

CONFIDENTIAL
AZSER12776750



CONFIDENTIAL
AZSER12776751



AstraZeneca

Study code D1447C00127

Subj initials .......................

E code |E|_|_|_|_|_|_|

Page 70.07

SAC

## Subject Drug Accountability (Open Label Treatment Phase)

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year _ mm _ dd | \|0_8_0\| | _ | year _ mm _ dd | |
| Attach label here | year _ mm _ dd | \|0_8_0\| | _ | year _ mm _ dd | |

A201.10   AZ2002-12-03   AW2003-07-31

2004-03-08

80

CONFIDENTIAL
AZSER12776752



Page 70.08

AstraZeneca

Study code D1447C00127

Subj initials ......................

E code |E|___|___|___|___|

SAC

## Subject Drug Accountability (Open Label Treatment Phase)

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year / mm / dd | 0 8 0 | | year / mm / dd | |
| Attach label here | year / mm / dd | 0 8 0 | | year / mm / dd | |

AW2003-07-31    AZ2002-12-03    AW2003-07-31 AZ01-10

2004-03-08

81

CONFIDENTIAL
AZSER12776753



CONFIDENTIAL
AZSER12776754



CONFIDENTIAL
AZSER12776755



CONFIDENTIAL
AZSER12776756

84



Page 70.12

SAC

AstraZeneca

Study code D1447C00127

Subj initials ...................

E code  _E_|_|_|_|_|_|_

## Subject Drug Accountability (Open Label Treatment Phase)

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year mm dd | 0 8 0 | | year mm dd | |
| Attach label here | year mm dd | 0 8 0 | | year mm dd | |

AW2003-07-31   AZ2002-12-03   A201/10

2004-03-08

CONFIDENTIAL
AZSER12776757



AstraZeneca

Study code D1447C00127

Subj initials ...........................

E code |E|___|___|___|___|___|

Page 70.13

SAC

## Subject Drug Accountability (Open Label Treatment Phase)

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | |___|___|___| year / mm / dd | |0|_|8|_|0| | |___|___|___| | |___|___|___| year / mm / dd | |
| Attach label here | |___|___|___| year / mm / dd | |0|_|8|_|0| | |___|___|___| | |___|___|___| year / mm / dd | |

A201:10   AZ2062-12-03   AW2003-07-31

2004-03-08

CONFIDENTIAL
AZSER12776758



Subject Drug Accountability (Open Label Treatment Phase)

Study code D1447C00127

Subj initials

E code

SAC

Page 70.14

AstraZeneca

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year mm dd | 0 8 0 | | year mm dd | |
| Attach label here | year mm dd | 0 8 0 | | year mm dd | |

AZ01-10    AZ2002-07-31    AW2003-12-03    2004-03-08

CONFIDENTIAL
AZSER12776759



Page 70.15

**AstraZeneca**

Study code D1447C00127

Subj initials

E code LE

**Subject Drug Accountability (Open Label Treatment Phase)**

SAC

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year mm dd | \|0\|8\|0\| | | year mm dd | |
| Attach label here | year mm dd | \|0\|8\|0\| | | year mm dd | |

AIW2003-07-31   AZ2002-12-03   AIW2003-12-03   AZ01-10

2004-03-08

88

CONFIDENTIAL
AZSER12776760



CONFIDENTIAL
AZSER12776761



CONFIDENTIAL
AZSER12776762



**AstraZeneca**

Study code D1447C00127

Subj initials ..............

E code |E|___|___|___|___|___|___|

Page 70.18

SAC

## Subject Drug Accountability (Open Label Treatment Phase)

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year mm dd | |0 ; 8 ; 0| | | year mm dd | |
| Attach label here | year mm dd | |0 ; 8 ; 0| | | year mm dd | |

AW2003-07-31   AZ2602-12-03   AZ01-10

2004-03-08

CONFIDENTIAL
AZSER12776763



Page 70.19

AstraZeneca

Study code D1447C00127

Subj initials ...........................

E code |_E_|_|_|_|_|_|

**Subject Drug Accountability (Open Label Treatment Phase)**

SAC

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year  mm  dd | |0|,|8|,|0| | |_|_| | year  mm  dd | |
| Attach label here | year  mm  dd | |0|,|8|,|0| | |_|_| | year  mm  dd | |

AW2003-07-31    AZ2002-12-03    AZ01-10

2004-03-08

92

CONFIDENTIAL
AZSER12776764



**AstraZeneca**

Study code D1447C00127

Subj initials ........................

E code |E|___|___|___|___|___|

## Subject Drug Accountability (Open Label Treatment Phase)

SAC

Page 70.20

| Package ID | Date Dispensed | Number of tablets Dispensed | Number of tablets Returned | Date Returned | Comments |
|---|---|---|---|---|---|
| Attach label here | year  mm  dd | |0|8|0| | | year  mm  dd | |
| Attach label here | year  mm  dd | |0|8|0| | | year  mm  dd | |

AW2003-07-31   AZ2002-12-03   AZ01-10

2004-03-08

CONFIDENTIAL
AZSER12776765

**AstraZeneca**

Study code D1447C00127

Subj initials _____

E code |E|___|___|___|___|

MED

Page 71.01

## Medication on Entry and During the Study

None |___|₀

| Trade name | Route | Total daily dose | Treatment started | Treatment stopped | Reason for therapy |
|---|---|---|---|---|---|
| | | | year  mm  dd | year  mm  dd | |
| 1 | | | |___|___|___| or > 26 weeks prior to enrollment |___|₁ | |___|___|___| or at completion/dis-continuation: continues |___|₁ | |
| 2 | | | |___|___|___| or > 26 weeks prior to enrollment |___|₁ | |___|___|___| or at completion/dis-continuation: continues |___|₁ | |
| 3 | | | |___|___|___| or > 26 weeks prior to enrollment |___|₁ | |___|___|___| or at completion/dis-continuation: continues |___|₁ | |
| 4 | | | |___|___|___| or > 26 weeks prior to enrollment |___|₁ | |___|___|___| or at completion/dis-continuation: continues |___|₁ | |
| 5 | | | |___|___|___| or > 26 weeks prior to enrollment |___|₁ | |___|___|___| or at completion/dis-continuation: continues |___|₁ | |

☞ If any changes in therapy were made because of an adverse event, make sure that AELOGWI has been filled in

Is this the last completed MED page    No ◯    Yes ◯

AW2003-07-31   AZ2002-12-03   AZ02.12    2004-03-08

94

CONFIDENTIAL
AZSER12776766

Page 71.02

AstraZeneca

Study code D1447C00127

Subj initials ____

E code |E|_|_|_|_|_|_|_|

MED

## Medication on Entry and During the Study

| Trade name | Route | Total daily dose | Treatment started | | | | Treatment stopped | | | | Reason for therapy |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | year | mm | dd | | year | mm | dd | | |
| 6 | | | | | | □ or > 26 weeks prior to enrollment 1 | | | | □ or at completion/dis-continuation: continues 1 | |
| 7 | | | | | | □ or > 26 weeks prior to enrollment 1 | | | | □ or at completion/dis-continuation: continues 1 | |
| 8 | | | | | | □ or > 26 weeks prior to enrollment 1 | | | | □ or at completion/dis-continuation: continues 1 | |
| 9 | | | | | | □ or > 26 weeks prior to enrollment 1 | | | | □ or at completion/dis-continuation: continues 1 | |
| 10 | | | | | | □ or > 26 weeks prior to enrollment 1 | | | | □ or at completion/dis-continuation: continues 1 | |

Is this the last completed MED page    No ○    Yes ○

☞ If any changes in therapy were made because of an adverse event, make sure that AELOGWI has been filled in

AZ02-12    AZ2002-12-03    AW2003-07-31    2004-03-08

95

CONFIDENTIAL
AZSER12776767

Page 72.01

**AstraZeneca**

Study Code D1447C00127

Subj initials ...............

E code |E| | | | | |

AELOGWI

## Adverse Events

None ☐₀

| | Adverse Event | AE dates year mm dd | Ongoing | Serious* | Serious AE due to* | | | | | | | Action taken, invest product | AE caused Subject to discontinue the study | Intensity | Causality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Death | Life threatening | Hospitalization | Disability/Incapacity | Congenital abnormality/birth defect | Important medical event | 0-3 | | 1-3 | |
| 1 | | Date started $|2|0|$ Date stopped $|2|0|$ | Yes ☐₁ | No ☐₀ Yes ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐ | No ☐₀ Yes ☐₁ | ☐ | No ☐₀ Yes ☐₁ |
| 2 | | Date started $|2|0|$ Date stopped $|2|0|$ | ☐₁ | No ☐₀ Yes ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐ | No ☐₀ Yes ☐₁ | ☐ | No ☐₀ Yes ☐₁ |
| 3 | | Date started $|2|0|$ Date stopped $|2|0|$ | ☐₁ | No ☐₀ Yes ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐ | No ☐₀ Yes ☐₁ | ☐ | No ☐₀ Yes ☐₁ |
| 4 | | Date started $|2|0|$ Date stopped $|2|0|$ | ☐₁ | No ☐₀ Yes ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐ | No ☐₀ Yes ☐₁ | ☐ | No ☐₀ Yes ☐₁ |

☞ If one or more "Serious AE due to" outcomes is ticked, IMMEDIATELY notify AstraZeneca, LP or their designate identified on the instruction page, within one day of when the investigator became aware of the Serious AE.

M02-10    NA    AW2004-01-09    2004-03-08

96

CONFIDENTIAL
AZSER12776768

AstraZeneca

Study Code D1447C00127

Subj initials

E code |E|

Page 72.02

## Adverse Events

AELOGWI

| Adverse Event | | AE dates year mm dd | Ongoing | Serious* | Serious AE due to* | | | | | | Action taken invest product | AE caused Subject to discontinue the study | Intensity | Causality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Death | Life threatening | Hospitalization | Disability/incapacity | Congenital abnormality/birth defect | Important medical event | 0-3 | | 1-3 | |
| 5 | | Date started \|2\|0\|\_\_\|\_\_\|\_\_\| Date stopped \|2\|0\|\_\_\|\_\_\|\_\_\| | Yes ☐₁ | No ☐₀ Yes ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐ | No ☐₀ Yes ☐₁ | ☐ | No ☐₀ Yes ☐₁ |
| 6 | | Date started \|2\|0\|\_\_\|\_\_\|\_\_\| Date stopped \|2\|0\|\_\_\|\_\_\|\_\_\| | ☐₁ | No ☐₀ Yes ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐ | No ☐₀ Yes ☐₁ | ☐ | No ☐₀ Yes ☐₁ |
| 7 | | Date started \|2\|0\|\_\_\|\_\_\|\_\_\| Date stopped \|2\|0\|\_\_\|\_\_\|\_\_\| | ☐₁ | No ☐₀ Yes ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐ | No ☐₀ Yes ☐₁ | ☐ | No ☐₀ Yes ☐₁ |
| 8 | | Date started \|2\|0\|\_\_\|\_\_\|\_\_\| Date stopped \|2\|0\|\_\_\|\_\_\|\_\_\| | ☐₁ | No ☐₀ Yes ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐₁ | ☐ | No ☐₀ Yes ☐₁ | ☐ | No ☐₀ Yes ☐₁ |

* If one or more "Serious AE due to" outcomes is ticked, IMMEDIATELY notify AstraZeneca, LP or their designate identified on the instruction page, within one day of when the Investigator became aware of the Serious AE.

W/02-10     NA     AW/2004-01-09     2004-03-08

97

CONFIDENTIAL
AZSER12776769

AstraZeneca

Page 73

Study code D1447C00127          Subj initials ...........................          E code |E| | | | | | |

Visit No. ____

**Laboratory Assessments**                                               **LAB**

Sampling date          |2|0| | | | | |
                        year    mm    dd

Sampling time          | | | : | | |
                        24-hour clock

AstraZeneca use only

Laboratory ID          | | | |

| Hæmatology | Value | Clinical chemistry | Value |
|---|---|---|---|
| B-Haemoglobin | | S-Creatinine | |
| B-Haematocrit | | S-Glucose | |
| B-Platelets | | S-Sodium | |
| B-RBC count | | S-Potassium | |
| B-WBC total | | S-Chloride | |
| Differential | | S-Bicarbonate | |
|   Absolute Neutrophils% | | S-Albumin | |
|   Lymphocytes % | | S-Total bilirubin | |
|   Monocytes % | | S-Alkaline phosphatase | |
|   Eosinophlis % | | S-AST | |
|   Basophils % | | S-ALT | |
| | | S-GGT | |
| | | S-BUN | |
| | | S-Total protein | |
| | | S-Prolactin | |
| | | S-HDL | |
| | | S-Triglycerides | |
| | | S-LDL | |
| | | S-Total cholesterol | |
| | | $S-HBA_1C$ | |
| | | S-TSH | |
| | | S-Free T3 | |
| | | S-Free T4 | |

2004-03-08

98

CONFIDENTIAL
AZSER12776770

AstraZeneca

Page 74

| Study code D1447C00127 | Subj initials ................... | E code |E|__|__|__|__|__|__| |

## Laboratory Assessments, Urinalysis

**LABU**

Visit __          Visit __          Visit __

Sampling date   |2|0|__|__| |__|__| |__|__|  |2|0|__|__| |__|__| |__|__|  |2|0|__|__| |__|__| |__|__|
                    year      mm    dd          year      mm    dd          year      mm    dd

Sampling time   |__|__|:|__|__|      |__|__|:|__|__|      |__|__|:|__|__|
                24-hour clock        24-hour clock        24-hour clock

Laboratory ID   |__|__|__|          |__|__|__|          |__|__|__|

Specific gravity  |__|.|__|__|__|    |__|.|__|__|__|    |__|.|__|__|__|

pH              |__|__|.|__|        |__|__|.|__|        |__|__|.|__|

| Urinalysis, Dipstick | Neg | Trace | Pos | Neg | Trace | Pos | Neg | Trace | Pos |
|---|---|---|---|---|---|---|---|---|---|
| U-Protein | | | | | | | | | |
| U-Blood | | | | | | | | | |
| U-Hæmoglobin | | | | | | | | | |
| U-Glucose | | | | | | | | | |
| U-Ketones | | | | | | | | | |
| Bilirubin | | | | | | | | | |
| Urobilinogen | | | | | | | | | |
| Nitrites | | | | | | | | | |
| Esterase | | | | | | | | | |

2004-03-08

CONFIDENTIAL
AZSER12776771

**AstraZeneca**

Page 75

| Study code D1447C00127 | Subj initials .............. | E code |E| | | | | | | |

Visit No. V1

A20-10

## Visit

**VISIT**

A22000-12-17

Visit date |2|0| | | | | |
year    mm    dd

AW2003-07-31

AW03.07

## Physical Examination, Follow-up

**PHYSFAW**

N/A

Assessment date |2|0| | | | | |
year    mm    dd

AW2003-11-17

| | Normal | Abnormal | | Not done | Specification of new or aggravated abnormalities (compared with Enrollment) |
|---|---|---|---|---|---|
| | | Same as Enrollment | New or aggravated | | |
| General appearance | ☐0 | ☐1 | ☐2 | ☐95 | .................... |
| Skin | ☐0 | ☐1 | ☐2 | ☐95 | .................... |
| Head and neck | ☐0 | ☐1 | ☐2 | ☐95 | .................... |
| Lymph nodes | ☐0 | ☐1 | ☐2 | ☐95 | .................... |
| Thyroid | ☐0 | ☐1 | ☐2 | ☐95 | .................... |
| Musculoskeletal/ Extremities | ☐0 | ☐1 | ☐2 | ☐95 | .................... |
| Cardiovascular | ☐0 | ☐1 | ☐2 | ☐95 | .................... |
| Lungs | ☐0 | ☐1 | ☐2 | ☐95 | .................... |
| Abdomen | ☐0 | ☐1 | ☐2 | ☐95 | .................... |
| Neurological | ☐0 | ☐1 | ☐2 | ☐95 | .................... |
| Genital/Rectal | ☐0 | ☐1 | ☐2 | ☐95 | .................... |

☞ **If any new or aggravated abnormalities imply a deterioration compared with Enrollment, fill in AELOGW!**

2004-03-24

100

CONFIDENTIAL
AZSER12776772

AstraZeneca

Page 76

Study code D1447C00127          Subj initials . . . . . . . . . . . . . . . .          E code |E|_|_|_|_|_|_|

Visit No. V1

## Vital Signs, Weight

**VIT**

| Assm No. | Protocol schedule | | | | |
|---|---|---|---|---|---|
| 1 | Supine (0 minutes) | Blood pressure |_|_|_| / |_|_|_| mmHg | Pulse |_|_|_| beats/min |
| | | | systolic    diastolic | | |
| 2 | Standing (2 minutes) | Blood pressure |_|_|_| / |_|_|_| mmHg | Pulse |_|_|_| beats/min |
| | | | systolic    diastolic | | |

Weight          |_|_|_| . |_| kg

## Electrocardiogram

**ECG**

Date of ECG          |2|0|_|_|_|_|
year    mm    dd

Time of ECG          |_|_| : |_|_|
24-hour clock

## Life Charting Method (LCM)

**LCM**

Subject has received the LCM device          No [ ]₀   Yes [ ]₁

2004-03-24

101

CONFIDENTIAL
AZSER12776773