Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0036 | Shannon Knepfle | University of Cincinnati Medical Center 231 Albert Sabin Way Cincinnati, OH 45267-0559 | BSN | | Sub-Investigator |
| US | 0036 | Neil M. Richtand | University of Cincinnati Medical Center 231 Albert Sabin Way Cincinnati, OH 45267-0559 | MD, PhD | | Sub-Investigator |
| US | 0036 | Shelley Evans | University of Cincinnati Medical Center 231 Albert Sabin Way Cincinnati, OH 45267-0559 | | | Sub-Investigator |
| US | 0036 | Krishna Sagar Kakani | University of Cincinnati Medical Center 231 Albert Sabin Way Cincinnati, OH 45267-0559 | | | Sub-Investigator |
| US | 0036 | Leslie Mahler | University of Cincinnati Medical Center 231 Albert Sabin Way Cincinnati, OH 45267-0559 | | | Sub-Investigator |
| US | 0036 | Erin Hukle | University of Cincinnati Medical Center 231 Albert Sabin Way Cincinnati, OH 45267-0559 | BS | | Sub-Investigator |

49

CONFIDENTIAL
AZSER12777174

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0036 | Stephen Strakowski | University of Cincinnati Medical Center 231 Albert Sabin Way Cincinnati, OH 45267-0559 | MD | | Sub-Investigator |
| US | 0036 | Shannon Weinstein | University of Cincinnati Medical Center 231 Albert Sabin Way Cincinnati, OH 45267-0559 | RN | | Sub-Investigator |
| US | 0036 | Michael Newton | University of Cincinnati Medical Center 231 Albert Sabin Way Cincinnati, OH 45267-0559 | MD | | Sub-Investigator |
| US | 0037 | Arifulla Khan | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | MD | | Principal Investigator |
| US | 0037 | Mark Kasper | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | MD | | Sub-Investigator |
| US | 0037 | Claire Waltman | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | MD | | Sub-Investigator |
| US | 0037 | Jerry Steiert | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | MD | | Sub-Investigator |

50

CONFIDENTIAL
AZSER12777175

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0037 | Richard Charlet | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | MD | | Sub-Investigator |
| US | 0037 | E. Brooke Shankles | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Connie Irving | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Holly Wilson | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Donna Rogers | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Elizabeth Mann | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Karin Figg | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Paulette Dell' Ario | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |

51

CONFIDENTIAL
AZSER12777176

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0037 | Christine Khan | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Victoria Arcega | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Laura Sheehan | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Warren Magnus | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | DO | | Sub-Investigator |
| US | 0037 | Cor de Hart | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | MD | | Sub-Investigator |
| US | 0037 | Benjamin Dobbeck | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | Psy.D. | | Sub-Investigator |
| US | 0037 | Hallie C. Phillips | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Susan G. Kerbel | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | Ph.D. | | Sub-Investigator |

52

CONFIDENTIAL
AZSER12777177

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 0037 | Sharon Donovan | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Margaret Martin | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | ARNP | | Sub-Investigator |
| US | 0037 | Paul Zaker | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | PA-C | | Sub-Investigator |
| US | 0037 | Kathryn Moser | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | PA-C | | Sub-Investigator |
| US | 0037 | Claudia Toth | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | Psy.D. | | Sub-Investigator |
| US | 0037 | Bridgette Milam | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | | | Sub-Investigator |
| US | 0037 | Arlene Ritzen | Northwest Clinical Research 1900 116th Avenue NE Bellevue, WA 98004 | MD | | Sub-Investigator |
| US *Non enrollment site | 0038 | Esha Khoshnu | Northern NJ Medical Institute 1120 Bloomfield Avenue Suite 103 West Caldwell, NJ 07007 | MD | | Principal Investigator |

53

CONFIDENTIAL
AZSER12777178

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US *Non enrollment site | 0038 | Lorraine M. Voss | Northern NJ Medical Institute 1120 Bloomfield Avenue Suite 103 West Caldwell, NJ 07007 | MA | | Sub-Investigator |
| US *Non enrollment site | 0038 | Julian P. Keenan | Northern NJ Medical Institute 1120 Bloomfield Avenue Suite 103 West Caldwell, NJ 07007 | PhD | | Sub-Investigator |
| US *Non enrollment site | 0038 | Michael Roshansky | Northern NJ Medical Institute 1120 Bloomfield Avenue Suite 103 West Caldwell, NJ 07007 | | | Sub-Investigator |
| US | 0040 | Mary Ann Knesevich | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX  75062 | MD | | Principal Investigator |
| US | 0040 | Smriti Apte | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX  75062 | MS | | Sub-Investigator |
| US | 0040 | Teodulfo Melliza | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX  75062 | | | Sub-Investigator |
| US | 0040 | John A. Thomson | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX  75062 | MS, LPC | | Sub-Investigator |

54

CONFIDENTIAL
AZSER12777179

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0040 | Howard Irvin Loftin | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | MD | | Sub-Investigator |
| US | 0040 | Virginia Gajewski | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | RNC, CCRC | | Sub-Investigator |
| US | 0040 | Beau Nelson | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | MA, LMSW | | Sub-Investigator |
| US | 0040 | Jack Hudson | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | LMSW | | Sub-Investigator |
| US | 0040 | Roger Bolen | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | LCSW | | Sub-Investigator |
| US | 0040 | Samiye Godel | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | | | Sub-Investigator |
| US | 0040 | Geoffrey Ganggong | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | MS | | Sub-Investigator |
| US | 0040 | Jacob McKnight | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | | | Sub-Investigator |

55

CONFIDENTIAL
AZSER12777180

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 0040 | Linda Mayfield | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | LVN | | Sub-Investigator |
| US | 0040 | Arlen Waclawczyk | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | | | Sub-Investigator |
| US | 0040 | Paige Ridenhour | University Hills Clinical Research 102 Decker Drive Suite 250 Irving, TX 75062 | | | Sub-Investigator |
| US | 0041 | James Knutson | Eastside Therapeutic Resource 830 6th Street South Kirkland, WA 98033 | MD | | Principal Investigator |
| US | 0041 | Shauna Fredericks | Eastside Therapeutic Resource 830 6th Street South Kirkland, WA 98033 | MSW | | Sub-Investigator |
| US | 0041 | Petra Haugen | Eastside Therapeutic Resource 830 6th Street South Kirkland, WA 98033 | RN | | Sub-Investigator |
| US | 0041 | Howard Quint | Eastside Therapeutic Resource 830 6th Street South Kirkland, WA 98033 | MD | | Sub-Investigator |
| US | 0041 | Emily Stewart | Eastside Therapeutic Resource 830 6th Street South Kirkland, WA 98033 | | | Sub-Investigator |

56

CONFIDENTIAL
AZSER12777181

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0041 | Erin McBride | Eastside Therapeutic Resource 830 6th Street South Kirkland, WA 98033 | MSW | | Sub-Investigator |
| US | 0041 | Robin Downey | Eastside Therapeutic Resource 830 6th Street South Kirkland, WA 98033 | MD | | Sub-Investigator |
| US | 0042 | Mark Lerman | Alexian Center for Psychiatric Research 1786 Moon Lake Blvd., Suite 200 Hoffman Estates, IL 60194 | MD | | Principal Investigator |
| US | 0042 | Michael Brilliant | Alexian Center for Psychiatric Research 1786 Moon Lake Blvd., Suite 200 Hoffman Estates, IL 60194 | MD | | Sub-Investigator |
| US | 0042 | Nancy Davis | Alexian Center for Psychiatric Research 1786 Moon Lake Blvd., Suite 200 Hoffman Estates, IL 60194 | PA-C | | Sub-Investigator |
| US | 0042 | Lynn Moroniak | Alexian Center for Psychiatric Research 1786 Moon Lake Blvd., Suite 200 Hoffman Estates, IL 60194 | MSW, LSW | | Sub-Investigator |
| US | 0042 | Sarah Gantz | Alexian Center for Psychiatric Research 1786 Moon Lake Blvd., Suite 200 Hoffman Estates, IL 60194 | | | Sub-Investigator |

57

CONFIDENTIAL
AZSER12777182

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0042 | Lisa Judge | Alexian Center for Psychiatric Research 1786 Moon Lake Blvd., Suite 200 Hoffman Estates, IL 60194 | RN | | Sub-Investigator |
| US | 0042 | Courtney Potempa | Alexian Center for Psychiatric Research 1786 Moon Lake Blvd., Suite 200 Hoffman Estates, IL 60194 | PA-C | | Sub-Investigator |
| US | 0042 | Judith M. Rossbach | Alexian Center for Psychiatric Research 1786 Moon Lake Blvd., Suite 200 Hoffman Estates, IL 60194 | PA-C | | Sub-Investigator |
| US | 0044 | Azfar Malik | Psych Care Consultants Research 5000 Cedar Plaza Parkway, Suite 350 St. Louis MO 63128 | MD | | Principal Investigator |
| US | 0044 | Shazia Malik | Psych Care Consultants Research 5000 Cedar Plaza Parkway, Suite 350 St. Louis MO 63128 | MD | | Sub-Investigator |
| US | 0044 | Bhugol Chandel | Psych Care Consultants Research 5000 Cedar Plaza Parkway, Suite 350 St. Louis MO 63128 | | | Sub-Investigator |
| US | 0044 | Nan Roberts | Psych Care Consultants Research 5000 Cedar Plaza Parkway, Suite 350 St. Louis MO 63128 | | | Sub-Investigator |

58

CONFIDENTIAL
AZSER12777183

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0044 | Syed Hadi, Zaidi | Psych Care Consultants Research 5000 Cedar Plaza Parkway, Suite 350 St. Louis MO 63128 | | | Sub-Investigator |
| US | 0044 | Maheen Malik | Psych Care Consultants Research 5000 Cedar Plaza Parkway, Suite 350 St. Louis MO 63128 | MD | | Sub-Investigator |
| US | 0044 | Afsheen Azmat | Psych Care Consultants Research 5000 Cedar Plaza Parkway, Suite 350 St. Louis MO 63128 | | | Sub-Investigator |
| US | 0044 | Edward W. Turner | Psych Care Consultants Research 5000 Cedar Plaza Parkway, Suite 350 St. Louis MO 63128 | MD | | Sub-Investigator |
| US | 0044 | Vikram Datta | Psych Care Consultants Research 5000 Cedar Plaza Parkway, Suite 350 St. Louis MO 63128 | | | Sub-Investigator |
| US | 0044 | Lali Khan | Psych Care Consultants Research 5000 Cedar Plaza Parkway, Suite 350 St. Louis MO 63128 | | | Sub-Investigator |
| US | 0045 | David Marks | 292 Euclid Avenue Suite 225 San Diego, CA 92114 | MD | | Principal Investigator (Initial PI) |

59

CONFIDENTIAL
AZSER12777184

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0045 | Gregory S. Paniccia | 292 Euclid Avenue Suite 225 San Diego, CA 92114 | MD | | Principal Investigator (Current PI) Sub-Investigator (Initially) (a), replaced Dr. Marks, David as PI during course of trial |
| US | 0045 | Yuval Estrov | 292 Euclid Avenue Suite 225 San Diego, CA 92114 | MD | | Sub-Investigator |
| US | 0045 | Prakash Bhatia | 292 Euclid Avenue Suite 225 San Diego, CA 92114 | MD, PhD | | Sub-Investigator |
| US | 0045 | Brian Norton | 292 Euclid Avenue Suite 225 San Diego, CA 92114 | | | Sub-Investigator |
| US | 0045 | Marci Smith | 292 Euclid Avenue Suite 225 San Diego, CA 92114 | LVN | | Sub-Investigator |
| US | 0045 | Andrea Arruda | 292 Euclid Avenue Suite 225 San Diego, CA 92114 | | | Sub-Investigator |

60

CONFIDENTIAL
AZSER12777185

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0045 | Monica Quilon | 292 Euclid Avenue<br>Suite 225<br>San Diego, CA 92114 | | | Sub-Investigator |
| US | 0045 | Jorge F. Porras | 292 Euclid Avenue<br>Suite 225<br>San Diego, CA 92114 | MD | | Sub-Investigator |
| US | 0046 | Joseph McEvoy | John Umstead Hospital<br>1003 12th Street<br>Bldg 32<br>Butner, NC 27509 | MD | | Principal Investigator |
| US | 0046 | Nicole R. Hurst | John Umstead Hospital<br>1003 12th Street<br>Bldg 32<br>Butner, NC 27509 | MSW | | Sub-Investigator |
| US | 0046 | Nancy H. McGrady | John Umstead Hospital<br>1003 12th Street<br>Bldg 32<br>Butner, NC 27509 | BA, CCRC | | Sub-Investigator |
| US | 0046 | Linda M. Perry | John Umstead Hospital<br>1003 12th Street<br>Bldg 32<br>Butner, NC 27509 | RN | | Sub-Investigator |

61

CONFIDENTIAL
AZSER12777186

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|------------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0046 | Marvin S. Swartz | John Umstead Hospital 1003 12th Street Bldg 32 Butner, NC 27509 | MD | | Sub-Investigator |
| US | 0046 | William H. Wilson | John Umstead Hospital 1003 12th Street Bldg 32 Butner, NC 27509 | PhD | | Sub-Investigator |
| US | 0046 | Eric L. Kirchmann | John Umstead Hospital 1003 12th Street Bldg 32 Butner, NC 27509 | MD | | Sub-Investigator |
| US | 0046 | Leslie W. Yusko | John Umstead Hospital 1003 12th Street Bldg 32 Butner, NC 27509 | RN | | Sub-Investigator |
| US | 0046 | John L. Beyer | John Umstead Hospital 1003 12th Street Bldg 32 Butner, NC 27509 | MD | | Sub-Investigator |
| US | 0047 | Denis Mee-Lee | Hawaii Clinical Research Center 1750 Kalakaua Ave Suite 2602 and 3704 Honolulu, HI 96826 | MD | | Principal Investigator |

62

CONFIDENTIAL
AZSER12777187

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0047 | Valerie Brandon | Hawaii Clinical Research Center 1750 Kalakaua Ave Suite 2602 and 3704 Honolulu, HI 96826 | MD | | Sub-Investigator |
| US | 0047 | Thuy K. Huynh | Hawaii Clinical Research Center 1750 Kalakaua Ave Suite 2602 and 3704 Honolulu, HI 96826 | MD | | Sub-Investigator |
| US | 0048 | Charles Merideth | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | MD | | Principal Investigator |
| US | 0048 | Rebecca L. Bruneau | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | | | Sub-Investigator |
| US | 0048 | Elizabeth M. Fletcher | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | | | Sub-Investigator |
| US | 0048 | Tara Milbrand | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | MSW | | Sub-Investigator |

63

CONFIDENTIAL
AZSER12777188

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0048 | Chris K. Southard | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | MA | | Sub-Investigator |
| US | 0048 | Laurel Tomaini | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | BSW | | Sub-Investigator |
| US | 0048 | Marc Capobianco | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | MD | | Sub-Investigator |
| US | 0048 | Anne C. Severtson | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | | | Sub-Investigator |
| US | 0048 | Monica J. Starkey | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | MPH | | Sub-Investigator |
| US | 0048 | Heidi Byers | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | | | Sub-Investigator |

64

CONFIDENTIAL
AZSER12777189

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0048 | Daniel L. Eskew | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | AS, CCRC, CMA | | Sub-Investigator |
| US | 0048 | Alexander Soltani | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | | | Sub-Investigator |
| US | 0048 | Melissa A. Hampton | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | CCRC | | Sub-Investigator |
| US | 0048 | Ildiko, K. Kovacs | Affiliated Research Institute 8989 Rio San Diego Drive Suite 350 San Diego, CA 92108 | MD | | Sub-Investigator |
| US *Non enrollment site | 0049 | Alexander L. Miller | University of Texas Health Science Center at San Antonio Department of Psychiatry 7703 Floyd Curl Avenue UTHSCSA MSC 7792 San Antonio, TX 78229-3900 | MD | | Principal Investigator |

65

CONFIDENTIAL
AZSER12777190

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US *Non enrollment site | 0049 | Jerry G. Olson | University of Texas Health Science Center at San Antonio Department of Psychiatry 7703 Floyd Curl Avenue UTHSCSA MSC 7792 San Antonio, TX 78229-3900 | MD | | Sub-Investigator |
| US *Non enrollment site | 0049 | Albana M. Dassori | University of Texas Health Science Center at San Antonio Department of Psychiatry 7703 Floyd Curl Avenue UTHSCSA MSC 7792 San Antonio, TX 78229-3900 | MD | | Sub-Investigator |
| US *Non enrollment site | 0049 | Lanita Faye Lytle | University of Texas Health Science Center at San Antonio Department of Psychiatry 7703 Floyd Curl Avenue UTHSCSA MSC 7792 San Antonio, TX 78229-3900 | | | Sub-Investigator |
| US *Non enrollment site | 0049 | Miguel A. Herrera | University of Texas Health Science Center at San Antonio Department of Psychiatry 7703 Floyd Curl Avenue UTHSCSA MSC 7792 San Antonio, TX 78229-3900 | LVN | | Sub-Investigator |

66

CONFIDENTIAL
AZSER12777191

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US *Non enrollment site | 0049 | Michael E. Butler | University of Texas Health Science Center at San Antonio Department of Psychiatry 7703 Floyd Curl Avenue UTHSCSA MSC 7792 San Antonio, TX 78229-3900 | | | Sub-Investigator |
| US *Non enrollment site | 0049 | Marisa, Yvonne Flores | University of Texas Health Science Center at San Antonio Department of Psychiatry 7703 Floyd Curl Avenue UTHSCSA MSC 7792 San Antonio, TX 78229-3900 | | | Sub-Investigator |
| US *Non enrollment site | 0049 | Vivian E. Holmes | University of Texas Health Science Center at San Antonio Department of Psychiatry 7703 Floyd Curl Avenue UTHSCSA MSC 7792 San Antonio, TX 78229-3900 | | | Sub-Investigator |
| US *Non enrollment site | 0049 | Patricia Gomez Carrion | University of Texas Health Science Center at San Antonio Department of Psychiatry 7703 Floyd Curl Avenue UTHSCSA MSC 7792 San Antonio, TX 78229-3900 | MD | | Sub-Investigator |

67

CONFIDENTIAL
AZSER12777192

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0050 | Janice L. Miller | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | MD | | Principal Investigator |
| US | 0050 | Lauren Barber | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | RN | | Sub-Investigator |
| US | 0050 | Robert O. Chaney | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | BS | | Sub-Investigator |
| US | 0050 | Frances B. Haun | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | B., BA | | Sub-Investigator |
| US | 0050 | Ann Marie Laughlin | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | MD | | Sub-Investigator |
| US | 0050 | Kelly McLain | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | NCC, NCSC | | Sub-Investigator |

68

CONFIDENTIAL
AZSER12777193

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0050 | Madeleine Stam | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | MD | | Sub-Investigator |
| US | 0050 | Danielle Trosclair Williams | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | RN | | Sub-Investigator |
| US | 0050 | Anne Hislop | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | | | Sub-Investigator |
| US | 0050 | Janette Groth | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | | | Sub-Investigator |
| US | 0050 | Virginia McClanahan | Clinical Neuroscience Solutions, Inc. 5601 Corporate Way Building 2, Suite 210 West Palm Beach, FL 33407 | RN | | Sub-Investigator |
| US | 0051 | Raymond Manning | CNRI-LA, LLC 8309 Telegraph Road Pico Rivera, CA 90660 | MD | | Principal Investigator |

69

CONFIDENTIAL
AZSER12777194

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0051 | Sharon S. Marin | CNRI-LA, LLC<br>8309 Telegraph Road<br>Pico Rivera, CA 90660 | BA | | Sub-Investigator |
| US | 0051 | Romina L. Perkovic | CNRI-LA, LLC<br>8309 Telegraph Road<br>Pico Rivera, CA 90660 | MA | | Sub-Investigator |
| US | 0051 | Robert J. Perkovic | CNRI-LA, LLC<br>8309 Telegraph Road<br>Pico Rivera, CA 90660 | BA | | Sub-Investigator |
| US | 0051 | Anh T. Than | CNRI-LA, LLC<br>8309 Telegraph Road<br>Pico Rivera, CA 90660 | BS | | Sub-Investigator |
| US | 0051 | Marvin Vincent R. Ruiz | CNRI-LA, LLC<br>8309 Telegraph Road<br>Pico Rivera, CA 90660 | MD | | Sub-Investigator |
| US | 0051 | Eric Dahms | CNRI-LA, LLC<br>8309 Telegraph Road<br>Pico Rivera, CA 90660 | MD | | Sub-Investigator |
| US | 0051 | Sadhna Dhand | CNRI-LA, LLC<br>8309 Telegraph Road<br>Pico Rivera, CA 90660 | MD | | Sub-Investigator |
| US | 0051 | Nageswara Guntupalli | CNRI-LA, LLC<br>8309 Telegraph Road<br>Pico Rivera, CA 90660 | MD | | Sub-Investigator |

70

CONFIDENTIAL
AZSER12777195

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0051 | Lakshman D. Makandura | CNRI-LA, LLC 8309 Telegraph Road Pico Rivera, CA 90660 | MD | | Sub-Investigator |
| US | 0051 | Dayalal D. Tank | CNRI-LA, LLC 8309 Telegraph Road Pico Rivera, CA 90660 | MD | | Sub-Investigator |
| US | 0051 | Elena L. Hernandez | CNRI-LA, LLC 8309 Telegraph Road Pico Rivera, CA 90660 | | | Sub-Investigator |
| US | 0051 | Rebecca Phung Ngan Hua | CNRI-LA, LLC 8309 Telegraph Road Pico Rivera, CA 90660 | BS | | Sub-Investigator |
| US | 0052 | Hillary Lipson-Parra | Futuresearch 4200 Marathon Blvd Suite 200 Austin, TX 78756 | MD | | Principal Investigator (Initial PI) (a), replaced Dr. Garcia Jr., Donald J. as Sub-I |

71

CONFIDENTIAL
AZSER12777196

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0052 | Donald J. Garcia Jr. | Futuresearch 4200 Marathon Blvd Suite 200 Austin, TX 78756 | MD | | Principal Investigator (Current PI) Sub-Investigator (Initially) (a), replaced Dr. Lipson-Parra, Hillary as PI during course of trial |
| US | 0052 | Judy Forgason | Futuresearch 4200 Marathon Blvd Suite 200 Austin, TX 78756 | MD | | Sub-Investigator |
| US | 0052 | William John Privitera | Futuresearch 4200 Marathon Blvd Suite 200 Austin, TX 78756 | MD | | Sub-Investigator |
| US | 0052 | Kerri Ann Halfant | Futuresearch 4200 Marathon Blvd Suite 200 Austin, TX 78756 | MD | | Sub-Investigator |
| US | 0053 | Rakesh Ranjan | Rakesh Ranjan & Associates, Inc 5010 Mayfield Road Suite 309 Lyndhurst, OH 44124 | MD | | Principal Investigator |

72

CONFIDENTIAL
AZSER12777197

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0053 | John Lacombe | Rakesh Ranjan & Associates, Inc<br>5010 Mayfield Road<br>Suite 309<br>Lyndhurst, OH 44124 | LSW | | Sub-Investigator |
| US | 0053 | Mary Kohl | Rakesh Ranjan & Associates, Inc<br>5010 Mayfield Road<br>Suite 309<br>Lyndhurst, OH 44124 | NP | | Sub-Investigator |
| US | 0053 | Christine Clarke | Rakesh Ranjan & Associates, Inc<br>5010 Mayfield Road<br>Suite 309<br>Lyndhurst, OH 44124 | RNC | | Sub-Investigator |
| US | 0053 | Mamdouh (Mike) Dayem | Rakesh Ranjan & Associates, Inc<br>600 East Smith Road<br>Suite H<br>Medina, OH 44526 | MD | | Sub-Investigator |
| US | 0053 | Carl Faust | Rakesh Ranjan & Associates, Inc<br>5010 Mayfield Road<br>Suite 309<br>Lyndhurst, OH 44124 | BA | | Sub-Investigator |
| US | 0053 | Debra Ruedrich | Rakesh Ranjan & Associates, Inc<br>5010 Mayfield Road<br>Suite 309<br>Lyndhurst, OH 44124 | RN, BSN | | Sub-Investigator |

73

CONFIDENTIAL
AZSER12777198

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0053 | Wanda Savioli | Rakesh Ranjan & Associates, Inc 5010 Mayfield Road Suite 309 Lyndhurst, OH 44124 | RN | | Sub-Investigator |
| US | 0053 | Lara Waldenmaier | Rakesh Ranjan & Associates, Inc 5010 Mayfield Road Suite 309 Lyndhurst, OH 44124 | MA, PC/CR | | Sub-Investigator |
| US | 0053 | Manuel Martin | Rakesh Ranjan & Associates, Inc 5010 Mayfield Road Suite 309 Lyndhurst, OH 44124 | BA | | Sub-Investigator |
| US | 0053 | Fawzia Toor | Rakesh Ranjan & Associates, Inc 5010 Mayfield Road Suite 309 Lyndhurst, OH 44124 | MD | | Sub-Investigator |
| US | 0054 | Alfredo Rivera | Community Research 4460 Red Bank Expressway Suite 200 Cincinnati, OH 45227 | MD | | Principal Investigator |
| US | 0054 | Bruce C. Corser | Community Research 4460 Red Bank Expressway Suite 200 Cincinnati, OH 45227 | MD | | Sub-Investigator |

74

CONFIDENTIAL
AZSER12777199

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0054 | David W. Mayleben | Community Research 4460 Red Bank Expressway Suite 200 Cincinnati, OH 45227 | PhD | | Sub-Investigator |
| US | 0054 | Starr M. Ford Jr. | Community Research 4460 Red Bank Expressway Suite 200 Cincinnati, OH 45227 | MD | | Sub-Investigator |
| US | 0054 | Antoinette Alexia Pragalos | Community Research 4460 Red Bank Expressway Suite 200 Cincinnati, OH 45227 | MD | | Sub-Investigator |
| US | 0054 | Joseph Richard Dagenbach | Community Research 4460 Red Bank Expressway Suite 200 Cincinnati, OH 45227 | MD | | Sub-Investigator |
| US | 0054 | Gregory M. Maraan | Community Research 4460 Red Bank Expressway Suite 200 Cincinnati, OH 45227 | CRC | | Sub-Investigator |
| US | 0054 | Claudia A. Tufts | Community Research 4460 Red Bank Expressway Suite 200 Cincinnati, OH 45227 | CRC | | Sub-Investigator |

75

CONFIDENTIAL
AZSER12777200

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0054 | Robert Warden | Community Research 4460 Red Bank Expressway Suite 200 Cincinnati, OH 45227 | | | Sub-Investigator |
| US | 0055 | Leon Rosenberg | Center for Emotional Fitness 110 Marter Avenue Suite 304 Moorsetown, NJ 08057 | MD | | Principal Investigator |
| US | 0055 | Neil Berwish | Center for Emotional Fitness 110 Marter Avenue Suite 304 Moorsetown, NJ 08057 | MD | | Sub-Investigator |
| US | 0055 | Elinor Cappuccio | Center for Emotional Fitness 110 Marter Avenue Suite 304 Moorsetown, NJ 08057 | RN | | Sub-Investigator |
| US | 0055 | Anna Duca | Center for Emotional Fitness 110 Marter Avenue Suite 304 Moorsetown, NJ 08057 | RN | | Sub-Investigator |
| US | 0055 | Mollie Dewane | Center for Emotional Fitness 110 Marter Avenue Suite 304 Moorsetown, NJ 08057 | MS, CPhT, | | Sub-Investigator |
| US | 0055 | Hayon Choe | Center for Emotional Fitness 110 Marter Avenue Suite 304 Moorsetown, NJ 08057 | CRC | | Sub-Investigator |
| US | 0055 | Shelley Lindo | Center for Emotional Fitness 110 Marter Avenue Suite 304 Moorsetown, NJ 08057 | | | Sub-Investigator |

76

CONFIDENTIAL
AZSER12777201

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0055 | Donna Rose M. Colucci | Center for Emotional Fitness 110 Marter Avenue Suite 304 Moorsetown, NJ 08057 | CMT, CCRC | | Sub-Investigator |
| US | 0055 | Frank C. McManus | Center for Emotional Fitness 110 Marter Avenue Suite 304 Moorsetown, NJ 08057 | PhD | | Sub-Investigator |
| US | 0057 | Leon Rubenfaer | Pioneer Pharmaceutical Research 33497 23 Mile Road Suite 110 New Baltimore, MI 48047 | MD | | Principal Investigator |
| US | 0057 | Sarva Sarvananda | Pioneer Pharmaceutical Research 33497 23 Mile Road Suite 110 New Baltimore, MI 48047 | MD | | Sub-Investigator |
| US | 0057 | Atefeh E. Jenrow | Pioneer Pharmaceutical Research 33497 23 Mile Road Suite 110 New Baltimore, MI 48047 | LPC, LLP, NCC | | Sub-Investigator |
| US | 0057 | Melissa A. Potts | Pioneer Pharmaceutical Research 33497 23 Mile Road Suite 110 New Baltimore, MI 48047 | CCRC | | Sub-Investigator |

CONFIDENTIAL
AZSER12777202

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0059 | David Sack | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | MD | | Principal Investigator (Initial PI) |
| US | 0059 | Marandi Morteza | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | MD | | Principal Investigator (Current PI)<br><br>Sub-Investigator (Initially)<br><br>(a), replaced Dr. Sack, David as PI during couse of trial |
| US | 0059 | Craig Wronski | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | DO | | Sub-Investigator |
| US | 0059 | Jill Riordan | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | MA | | Sub-Investigator |

78

CONFIDENTIAL
AZSER12777203

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0059 | Lisa Anthony | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | PhD | | Sub-Investigator |
| US | 0059 | Sharon Piercecchi | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | | | Sub-Investigator |
| US | 0059 | Stephen Ingalls | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | LVN | | Sub-Investigator |
| US | 0059 | Tyler Smith | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | | | Sub-Investigator |
| US | 0059 | Aleesha Ambrose | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | | | Sub-Investigator |

79

CONFIDENTIAL
AZSER12777204

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0059 | Sheri Shubin | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | | | Sub-Investigator |
| US | 0059 | Lisa DeGabrielle | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | MA | | Sub-Investigator |
| US | 0059 | Elena Hernandez | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | | | Sub-Investigator |
| US | 0059 | Safaaifo Mailoto | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | | | Sub-Investigator |
| US | 0059 | Denise Williams | Institute of Psychopharmacology Research<br>11080 East Artesia Blvd.<br>Suite A<br>Cerritos, CA 90703 | | | Sub-Investigator |

80

CONFIDENTIAL
AZSER12777205

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 0059 | Frankie Miller | Institute of Psychopharmacology Research<br><br>11080 East Artesia Blvd.<br><br>Suite A<br><br>Cerritos, CA 90703 | PA | | Sub-Investigator |
| US | 0060 | Mary C. Shemo | Psychiatric Alliance of the Blue Ridge<br><br>Old Ivy Commons<br><br>2496 Ivy Road Suite 400<br><br>Charlottesville, VA 22903-4895 | MD | | Principal Investigator |
| US | 0060 | John P. D. Shemo | Psychiatric Alliance of the Blue Ridge<br><br>Old Ivy Commons<br><br>2496 Ivy Road Suite 400<br><br>Charlottesville, VA 22903-4895 | MD | | Sub-Investigator |
| US | 0060 | Robyn Preve | Psychiatric Alliance of the Blue Ridge<br><br>Old Ivy Commons<br><br>2496 Ivy Road Suite 400<br><br>Charlottesville, VA 22903-4895 | PhD | | Sub-Investigator |
| US | 0060 | Cindy Sherwood | Psychiatric Alliance of the Blue Ridge<br><br>Old Ivy Commons<br><br>2496 Ivy Road Suite 400<br><br>Charlottesville, VA 22903-4895 | MD | | Sub-Investigator |
| US | 0060 | Catherine S. Morrissette | Psychiatric Alliance of the Blue Ridge<br><br>Old Ivy Commons<br><br>2496 Ivy Road Suite 400<br><br>Charlottesville, VA 22903-4895 | BA | | Sub-Investigator |

81

CONFIDENTIAL
AZSER12777206

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0061 | Raj Shiwach | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | MD | | Principal Investigator |
| US | 0061 | Jessica Derr | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0061 | Olivia Payton | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0061 | Kristi Raney | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0061 | Brian Craig | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0061 | Jeremy Glover | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0061 | Sophia Guerra | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0061 | Shalonda McGaskey | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |

82

CONFIDENTIAL
AZSER12777207

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0061 | Michael Connor | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0061 | Farouk Alex Rawdah | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0061 | Gabriel Galindo | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0061 | Dushyant Singh | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | MBBS | | Sub-Investigator |
| US | 0061 | Dawn Alverson | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0061 | Robin Simmons | The Cedars Hospital 2000 N. Old Hickory Trail DeSoto, TX 75115 | | | Sub-Investigator |
| US | 0062 | James Stevenson | Addiction and Psychiatric Medicine Research West Virginia University Robert C. Byrd Health Sciences Center/Box 9135 Morgantown, WV 26506-9135 | MD | | Principal Investigator |

83

CONFIDENTIAL
AZSER12777208

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0062 | Penny N. Glover | Addiction and Psychiatric Medicine Research<br><br>West Virginia University<br>Robert C. Byrd Health Sciences Center/Box 9135<br>Morgantown, WV 26506-9135 | M.Ed, CCRC | | Sub-Investigator |
| US | 0062 | Connie L. Cerullo | Addiction and Psychiatric Medicine Research<br><br>West Virginia University<br>Robert C. Byrd Health Sciences Center/Box 9135<br>Morgantown, WV 26506-9135 | MS, CCRC | | Sub-Investigator |
| US | 0062 | Jason Weimer | Addiction and Psychiatric Medicine Research<br><br>West Virginia University<br>Robert C. Byrd Health Sciences Center/Box 9135<br>Morgantown, WV 26506-9135 | MA | | Sub-Investigator |
| US | 0062 | James H. Berry | Addiction and Psychiatric Medicine Research<br><br>West Virginia University<br>Robert C. Byrd Health Sciences Center/Box 9135<br>Morgantown, WV 26506-9135 | DO | | Sub-Investigator |

84

CONFIDENTIAL
AZSER12777209

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0062 | Elbert D. Glover | Addiction and Psychiatric Medicine Research UWV/RBC Suite 1400 Morgantown, WV 26506-9135 | PhD | | Sub-Investigator |
| US | 0062 | Linde' Janos | Addiction and Psychiatric Medicine Research UWV/RBC Suite 1400 Morgantown, WV 26506-9135 | RN, BSN | | Sub-Investigator |
| US | 0062 | Ehab S. Abdallah | Addiction and Psychiatric Medicine Research West Virginia University Robert C. Byrd Health Sciences Center/Box 9135 Morgantown, WV 26506-9135 | MD | | Sub-Investigator |
| US | 0062 | Joyce C. McCallister | Addiction and Psychiatric Medicine Research West Virginia University Robert C. Byrd Health Sciences Center/Box 9135 Morgantown, WV 26506-9135 | RN, BS | | Sub-Investigator |
| US | 0062 | Walter R. Byrd | Addiction and Psychiatric Medicine Research UWV/RBC Suite 1400 Morgantown, WV 26506-9135 | MD | | Sub-Investigator |

85

CONFIDENTIAL
AZSER12777210

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0062 | Daniel E. Elswick | Addiction and Psychiatric Medicine Research<br><br>West Virginia University<br>Robert C. Byrd Health Sciences Center/Box 9135<br>Morgantown, WV 26506-9135 | MD | | Sub-Investigator |
| US | 0063 | Tram Tran-Johnson | CNRI - San Diego, LLC<br>9466 Black Mountain Road<br>Suite 100<br>San Diego, CA 92126 | MD | | Principal Investigator |
| US | 0063 | Steve A. Albeza | CNRI - San Diego, LLC<br>9466 Black Mountain Road<br>Suite 100<br>San Diego, CA 92126 | LVN | | Sub-Investigator |
| US | 0063 | Randolph C. Amos | CNRI - San Diego, LLC<br>9466 Black Mountain Road<br>Suite 100<br>San Diego, CA 92126 | BS | | Sub-Investigator |
| US | 0063 | Jerry C. Bobo | CNRI - San Diego, LLC<br>9466 Black Mountain Road<br>Suite 100<br>San Diego, CA 92126 | MD | | Sub-Investigator |
| US | 0063 | Eric Dahms | CNRI - San Diego, LLC<br>9466 Black Mountain Road<br>Suite 100<br>San Diego, CA 92126 | MD | | Sub-Investigator |

86

CONFIDENTIAL
AZSER12777211

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0063 | Donna Lynn Nielson | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | | | Sub-Investigator |
| US | 0063 | Romina L. Perkovic | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | MA | | Sub-Investigator |
| US | 0063 | Robert J. Perkovic | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | BA | | Sub-Investigator |
| US | 0063 | Randall P. Torres | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | MA | | Sub-Investigator |
| US | 0063 | Carolina S. Virak | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | LVN, CCRC | | Sub-Investigator |
| US | 0063 | Joshua B. Watts | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | | | Sub-Investigator |

87

CONFIDENTIAL
AZSER12777212

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|------------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0063 | Richard C. Lucas | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | MD, JD | | Sub-Investigator |
| US | 0063 | Stefan Alexander Willging | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | MD | | Sub-Investigator |
| US | 0063 | Kelli Chittenden | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | | | Sub-Investigator |
| US | 0063 | Peggy L. Lees | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | LVN | | Sub-Investigator |
| US | 0063 | Tonya D. Tucker | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | | | Sub-Investigator |
| US | 0063 | Randall P. Torres | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | MA | | Sub-Investigator |

88

CONFIDENTIAL
AZSER12777213

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0063 | Leah Reyes Geyer | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | BS | | Sub-Investigator |
| US | 0063 | Deanna L. Shaffer | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | LVN | | Sub-Investigator |
| US | 0063 | Monique Y. Stephens | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | LPN | | Sub-Investigator |
| US | 0063 | Christopher H. Benbow | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | MD | | Sub-Investigator |
| US | 0063 | James Y. Chen | CNRI - San Diego, LLC 9466 Black Mountain Road Suite 100 San Diego, CA 92126 | MD | | Sub-Investigator |
| US | 0064 | Nicholas Vatakis | Social Psychiatry Research Institute 150 East 69th Street Suite 2-H New York, NY 10021 | MD | | Principal Investigator |

89

CONFIDENTIAL
AZSER12777214

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 0064 | Ari Kiev | Social Psychiatry Research Institute 150 East 69th Street Suite 2-H New York, NY 10021 | MD | | Sub-Investigator |
| US | 0064 | Emily McNally | Social Psychiatry Research Institute 150 East 69th Street Suite 2-H New York, NY 10021 | | | Sub-Investigator |
| US | 0064 | Rachel Brody | Social Psychiatry Research Institute 150 East 69th Street Suite 2-H New York, NY 10021 | | | Sub-Investigator |
| US | 0064 | Mariana Fraga | Social Psychiatry Research Institute 150 East 69th Street Suite 2-H New York, NY 10021 | | | Sub-Investigator |
| US | 0064 | Debbi Portnoy | Social Psychiatry Research Institute 150 East 69th Street Suite 2-H New York, NY 10021 | | | Sub-Investigator |
| US | 0064 | William D. Priester | Social Psychiatry Research Institute 150 East 69th Street Suite 2-H New York, NY 10021 | MD | | Sub-Investigator |
| US | 0064 | Tanya Yevdokymova | Social Psychiatry Research Institute 150 East 69th Street Suite 2-H New York, NY 10021 | | | Sub-Investigator |
| US | 0064 | Jessica M. Wills | Social Psychiatry Research Institute 150 East 69th Street Suite 2-H New York, NY 10021 | | | Sub-Investigator |

90

CONFIDENTIAL
AZSER12777215

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0066 | David P. Walling | CNS Network<br>12772 Valley View Street<br>Suite 3<br>Garden Grove, CA 92845 | MD | | Principal Investigator |
| US | 0066 | Armen Goenjian | CNS Network<br>12772 Valley View Street<br>Suite 3<br>Garden Grove, CA 92845 | MD | | Sub-Investigator |
| US | 0066 | Cheryl Roberto | CNS Network<br>12772 Valley View Street<br>Suite 3<br>Garden Grove, CA 92845 | | | Sub-Investigator |
| US | 0066 | Sandra Scott | CNS Network<br>12772 Valley View Street<br>Suite 3<br>Garden Grove, CA 92845 | LPT | | Sub-Investigator |
| US | 0066 | Jack Stephens | CNS Network<br>12772 Valley View Street<br>Suite 3<br>Garden Grove, CA 92845 | MA | | Sub-Investigator |
| US | 0066 | Bart Mitchell | CNS Network<br>12772 Valley View Street<br>Suite 3<br>Garden Grove, CA 92845 | | | Sub-Investigator |

91

CONFIDENTIAL
AZSER12777216

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0066 | Catharine Hoffman | CNS Network 12772 Valley View Street Suite 3 Garden Grove, CA 92845 | | | Sub-Investigator |
| US | 0066 | Jennifer Bohonos | CNS Network 12772 Valley View Street Suite 3 Garden Grove, CA 92845 | | | Sub-Investigator |
| US | 0066 | Jill Schmidt | CNS Network 12772 Valley View Street Suite 3 Garden Grove, CA 92845 | RN | | Sub-Investigator |
| US | 0067 | Richard Weisler | Richard Weisler, MD & Associates 700 Spring Forest Rd. Suite 125 Raleigh, NC 27609 | MD | | Principal Investigator |
| US | 0067 | Beth Ridgway | Richard Weisler, MD & Associates 700 Spring Forest Rd. Suite 125 Raleigh, NC 27609 | MD | | Sub-Investigator |
| US | 0067 | Diana L. Dell | Richard Weisler, MD & Associates 700 Spring Forest Rd. Suite 125 Raleigh, NC 27609 | MD, FACOG | | Sub-Investigator |
| US | 0067 | Valerie F. Holmes | Richard Weisler, MD & Associates 700 Spring Forest Rd. Suite 125 Raleigh, NC 27609 | MD | | Sub-Investigator |

92

CONFIDENTIAL
AZSER12777217

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|------------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0067 | Suzanne L. Mealy | Richard Weisler, MD & Associates 700 Spring Forest Rd. Suite 125 Raleigh, NC 27609 | CRC, MLT | | Sub-Investigator |
| US | 0067 | Pattie McCorquodale | Richard Weisler, MD & Associates 700 Spring Forest Rd. Suite 125 Raleigh, NC 27609 | RN, CRRN, BSPA-Ed | | Sub-Investigator |
| US | 0068 | Trisha Suppes | UTSouthwestern Medical Center at Dallas Department of Psychiatry/Bipolar Disorder Research Program 5323 Harry Hines Boulevard Dallas, TX 75390-9121 | MD | | Principal Investigator |
| US | 0068 | Lindsey Sharp | UTSouthwestern Medical Center at Dallas Department of Psychiatry/Bipolar Disorder Research Program 5323 Harry Hines Boulevard Dallas, TX 75390-9121 | BA | | Sub-Investigator |
| US | 0068 | Jessica Perla | UTSouthwestern Medical Center at Dallas Department of Psychiatry/Bipolar Disorder Research Program 5323 Harry Hines Boulevard Dallas, TX 75390-9121 | BS | | Sub-Investigator |

93

CONFIDENTIAL
AZSER12777218

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0068 | Eileen Grace Fischer | UTSouthwestern Medical Center at Dallas<br><br>Department of Psychiatry/Bipolar Disorder Research Program<br><br>5323 Harry Hines Boulevard<br><br>Dallas, TX 75390-9121 | BS | | Sub-Investigator |
| US | 0068 | Karla Figueroa | UTSouthwestern Medical Center at Dallas<br><br>Department of Psychiatry/Bipolar Disorder Research Program<br><br>5323 Harry Hines Boulevard<br><br>Dallas, TX 75390-9121 | BS | | Sub-Investigator |
| US | 0068 | Diana Elizabeth Morrison Snow | UTSouthwestern Medical Center at Dallas<br><br>Department of Psychiatry/Bipolar Disorder Research Program<br><br>5323 Harry Hines Boulevard<br><br>Dallas, TX 75390-9121 | PhD, RN, CARN, CS, PMHNP | | Sub-Investigator |
| US | 0068 | Suresh Surredi | UTSouthwestern Medical Center at Dallas<br><br>Department of Psychiatry/Bipolar Disorder Research Program<br><br>5323 Harry Hines Boulevard<br><br>Dallas, TX 75390-9121 | MD | | Sub-Investigator |

94

CONFIDENTIAL
AZSER12777219

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0068 | Geetha Shivakumar | UTSouthwestern Medical Center at Dallas<br><br>Department of Psychiatry/Bipolar Disorder Research Program<br><br>5323 Harry Hines Boulevard<br><br>Dallas, TX 75390-9121 | MD | | Sub-Investigator |
| US | 0068 | Kevin Majeres | UTSouthwestern Medical Center at Dallas<br><br>Department of Psychiatry/Bipolar Disorder Research Program<br><br>5323 Harry Hines Boulevard<br><br>Dallas, TX 75390-9121 | MD | | Sub-Investigator |
| US | 0068 | Robert Gonzalez | UTSouthwestern Medical Center at Dallas<br><br>Department of Psychiatry/Bipolar Disorder Research Program<br><br>5323 Harry Hines Boulevard<br><br>Dallas, TX 75390-9121 | MD | | Sub-Investigator |
| US | 0068 | Ryan Estevez | UTSouthwestern Medical Center at Dallas<br><br>Department of Psychiatry/Bipolar Disorder Research Program<br><br>5323 Harry Hines Boulevard<br><br>Dallas, TX 75390-9121 | MD | | Sub-Investigator |

95

CONFIDENTIAL
AZSER12777220

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0068 | Thomas Erwin | UTSouthwestern Medical Center at Dallas<br><br>Department of Psychiatry/Bipolar Disorder Research Program<br><br>5323 Harry Hines Boulevard<br><br>Dallas, TX 75390-9121 | BA | | Sub-Investigator |
| US | 0068 | Robbin Peck | UTSouthwestern Medical Center at Dallas<br><br>Department of Psychiatry/Bipolar Disorder Research Program<br><br>5323 Harry Hines Boulevard<br><br>Dallas, TX 75390-9121 | AD | | Sub-Investigator |
| US | 0069 | Raj Rajani | Behavioral and Medical Research, L.L.C.<br><br>1000 South Anaheim Blvd.<br><br>Suite 204<br><br>Anaheim, CA 92805 | MD | | Principal Investigator |
| US | 0069 | Michael G. Copper | Behavioral and Medical Research, L.L.C.<br><br>1000 South Anaheim Blvd.<br><br>Suite 204<br><br>Anaheim, CA 92805 | | | Sub-Investigator |
| US | 0069 | Laura Lineberger | Behavioral and Medical Research, L.L.C.<br><br>1000 South Anaheim Blvd.<br><br>Suite 204<br><br>Anaheim, CA 92805 | | | Sub-Investigator |

96

CONFIDENTIAL
AZSER12777221

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0069 | Michael Nugent | Behavioral and Medical Research, L.L.C.<br>1000 South Anaheim Blvd.<br>Suite 204<br>Anaheim, CA 92805 | | | Sub-Investigator |
| US | 0069 | Holly Towliat | Healthquest Clinical Trials<br>1000 S. Anaheim Blvd, Suite 204<br>Anaheim, CA 92805 | | | Sub-Investigator |
| US | 0069 | Jeffrey Werkmeister | Behavioral and Medical Research, L.L.C.<br>1000 South Anaheim Blvd.<br>Suite 204<br>Anaheim, CA 92805 | RN | | Sub-Investigator |
| US | 0070 | H.E. Logue | Birmingham Psychiatry Pharmaceutical Studies, Inc.<br>100 Century Parkway South, Suite 214<br>Birmingham, AL 35266 | MD | | Principal Investigator |
| US | 0070 | Kay Holland McLean | Birmingham Psychiatry Pharmaceutical Studies, Inc.<br>100 Century Parkway South, Suite 214<br>Birmingham, AL 35266 | MSN, RN, CNS | | Sub-Investigator |
| US | 0070 | James Ashley Hagemeyer | Birmingham Psychiatry Pharmaceutical Studies, Inc.<br>100 Century Parkway South, Suite 214<br>Birmingham, AL 35266 | MD | | Sub-Investigator |

97

CONFIDENTIAL
AZSER12777222

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0070 | Lyle Edward Shehi Jr. | Birmingham Psychiatry Pharmaceutical Studies, Inc. 100 Century Parkway South, Suite 214 Birmingham, AL 35266 | MD | | Sub-Investigator |
| US | 0070 | Joseph G. Gregory | Birmingham Psychiatry Pharmaceutical Studies, Inc. 100 Century Parkway South, Suite 214 Birmingham, AL 35266 | MD | | Sub-Investigator |
| US | 0070 | James M. Lee | Birmingham Psychiatry Pharmaceutical Studies, Inc. 100 Century Parkway South, Suite 214 Birmingham, AL 35266 | MD | | Sub-Investigator |
| US | 0070 | Lisa L. Anderson | Birmingham Psychiatry Pharmaceutical Studies, Inc. 100 Century Parkway South, Suite 214 Birmingham, AL 35266 | | | Sub-Investigator |
| US | 0070 | James N. Hall | Birmingham Psychiatry Pharmaceutical Studies, Inc. 100 Century Parkway South, Suite 214 Birmingham, AL 35266 | MD | | Sub-Investigator |
| US | 0070 | Mary C. Jackson | Birmingham Psychiatry Pharmaceutical Studies, Inc. 100 Century Parkway South, Suite 214 Birmingham, AL 35266 | | | Sub-Investigator |

98

CONFIDENTIAL
AZSER12777223

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 0071 | David E. Linden | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | MD | | Principal Investigator |
| US | 0071 | Marsha Johnson-Harding | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | ARNP | | Sub-Investigator |
| US | 0071 | Dinesh Dalbir | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | MD | | Sub-Investigator |
| US | 0071 | Gilberto Torres | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | PA | | Sub-Investigator |
| US | 0071 | Jennifer Blue | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | MS | | Sub-Investigator |
| US | 0071 | Michelene Vazquez | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | MA | | Sub-Investigator |
| US | 0071 | Adonis Al-Botros | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | MD | | Sub-Investigator |
| US | 0071 | Sara Barry | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | M.Ed. LBP | | Sub-Investigator |

99

CONFIDENTIAL
AZSER12777224

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0071 | Michelle Vernon | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | MA | | Sub-Investigator |
| US | 0071 | Misty Chaney | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | ARNP | | Sub-Investigator |
| US | 0071 | Michael Thomas | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | LPN CCRC | | Sub-Investigator |
| US | 0071 | Tiffany A. Walsh | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | LPN CCRC | | Sub-Investigator |
| US | 0071 | Allen R. Marks Sr. | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | | | Sub-Investigator |
| US | 0071 | Stephanie Nelson | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | LCSW | | Sub-Investigator |
| US | 0071 | Rachel Chorost | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | RN | | Sub-Investigator |
| US | 0071 | Angela Summers | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | | | Sub-Investigator |

100

CONFIDENTIAL
AZSER12777225

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0071 | Donald Hinds | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | PA | | Sub-Investigator |
| US | 0071 | Dennis Ferguson | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | PhD | | Sub-Investigator |
| US | 0071 | Carol Armstrong | Linden Research Consultants, LLC 1608 N.W. Expressway Oklahoma City, OK 73118 | PhD | | Sub-Investigator |
| US | 0072 | David Miller | Friends Hospital 4641 Roosevelt Blvd. Philadelphia, PA 19124 | MD | | Principal Investigator |
| US | 0072 | Joseph D. Di Vincenzo | Friends Hospital 4641 Roosevelt Blvd. Philadelphia, PA 19124 | MD | | Sub-Investigator |
| US | 0072 | Jean Dries | Friends Hospital 4641 Roosevelt Blvd. Philadelphia, PA 19124 | RN, MSN | | Sub-Investigator |
| US | 0072 | Sharon Gaughan | Friends Hospital 4641 Roosevelt Blvd. Philadelphia, PA 19124 | RN, MSN | | Sub-Investigator |
| US | 0072 | Elaine Lander | Friends Hospital 4641 Roosevelt Blvd. Philadelphia, PA 19124 | MSN, CRNP | | Sub-Investigator |

101

CONFIDENTIAL
AZSER12777226

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0073 | Murray Rosenthal | Healthquest Clinical Trials 3625 Ruffin Road, Suite 100 San Diego, CA 92123 | MD | | Principal Investigator |
| US | 0073 | Ildiko K. Kovacs | Healthquest Clinical Trials 3625 Ruffin Road, Suite 100 San Diego, CA 92123 | MD | | Sub-Investigator |
| US | 0073 | Douglas R. Dolnak | Healthquest Clinical Trials 3625 Ruffin Road, Suite 100 San Diego, CA 92123 | DO | | Sub-Investigator |
| US | 0073 | Karen Lee Cibelli | Healthquest Clinical Trials 3625 Ruffin Road, Suite 100 San Diego, CA 92123 | | | Sub-Investigator |
| US | 0073 | Sharon Bryant | Healthquest Clinical Trials 3625 Ruffin Road, Suite 100 San Diego, CA 92123 | PhD | | Sub-Investigator |
| US | 0073 | Lindsay E. Hampton | Healthquest Clinical Trials 3625 Ruffin Road, Suite 100 San Diego, CA 92123 | | | Sub-Investigator |
| US | 0073 | Trenton E. Moyer | Healthquest Clinical Trials 3625 Ruffin Road, Suite 100 San Diego, CA 92123 | MD | | Sub-Investigator |
| US | 0073 | Charmaine Semeniuk | Healthquest Clinical Trials 3625 Ruffin Road, Suite 100 San Diego, CA 92123 | MD | | Sub-Investigator |

102

CONFIDENTIAL
AZSER12777227

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0074 | Gene R. Flick | Medisphere Medical Research 801 St. Mary's Drive, Suite 301 Evansville, IN 47714 | MD | | Principal Investigator |
| US | 0074 | Steven K. Ellicott | Medisphere Medical Research 801 St. Mary's Drive, Suite 301 Evansville, IN 47714 | MD | | Sub-Investigator |
| US | 0074 | Shelley D. Gates | Medisphere Medical Research 801 St. Mary's Drive, Suite 301 Evansville, IN 47714 | FNP | | Sub-Investigator |
| US | 0074 | R. Chad Perkins | Medisphere Medical Research 801 St. Mary's Drive, Suite 301 Evansville, IN 47714 | MD | | Sub-Investigator |
| US | 0074 | Laurel S. Hart | Medisphere Medical Research 801 St. Mary's Drive, Suite 301 Evansville, IN 47714 | LCSW, ACSW | | Sub-Investigator |
| US | 0074 | Rutherford, Mary S. | Medisphere Medical Research 801 St. Mary's Drive, Suite 301 Evansville, IN 47714 | FNPC | | Sub-Investigator |
| US | 0077 | Norman E. Rosenthal | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | MD | | Principal Investigator |
| US | 0077 | Catherine T. Tuggle | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | | | Sub-Investigator |

103

CONFIDENTIAL
AZSER12777228

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0077 | Irene M. Thio | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | PhD | | Sub-Investigator |
| US | 0077 | Monique A. Husbands | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | | | Sub-Investigator |
| US | 0077 | Larry E. Blossom | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | | | Sub-Investigator |
| US | 0077 | Stanley L. Slater | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | MD | | Sub-Investigator |
| US | 0077 | Joshua Z. Rosenthal | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | MD | | Sub-Investigator |
| US | 0077 | Elizabeth J. Hartnett | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | | | Sub-Investigator |
| US | 0077 | Srirangam S. Shreeram | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | MD | | Sub-Investigator |
| US | 0077 | Pearl G. Bultron | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | | | Sub-Investigator |

104

CONFIDENTIAL
AZSER12777229

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0077 | Susan Krider-Lyon | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | | | Sub-Investigator |
| US | 0077 | Thomas C. Lewis | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | | | Sub-Investigator |
| US | 0077 | David K. Blood | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | MD | | Sub-Investigator |
| US | 0077 | Megan A. Meyer | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | | | Sub-Investigator |
| US | 0077 | Juliana Aruna | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | | | Sub-Investigator |
| US | 0077 | Charles T. Kaelber | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | MD | | Sub-Investigator |
| US | 0077 | Craig R. Johnson | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | | | Sub-Investigator |
| US | 0077 | Kirk Denicoff | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | MD | | Sub-Investigator |

105

CONFIDENTIAL
AZSER12777230

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0077 | Khursheed K. Khine | Capital Clinical Research Associates 5515 Security Lane, Suite 525 Rockville, MD 20852 | MD | | Sub-Investigator |
| US | 0078 | Anantha Shekhar | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | MD | | Principal Investigator |
| US | 0078 | Kerrie L. Posey | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | MD | | Sub-Investigator |
| US | 0078 | Mary Ann Caldwell | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | RNC | | Sub-Investigator |
| US | 0078 | Cheryl Rice-Rainey | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | MD | | Sub-Investigator |
| US | 0078 | Susan E. Smith | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | RN | | Sub-Investigator |

106

CONFIDENTIAL
AZSER12777231

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0078 | Jean Pearson | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | | | Sub-Investigator |
| US | 0078 | Sekhar Pushpala | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | MD | | Sub-Investigator |
| US | 0078 | Jeffrey D. Lightfoot | Larue D. Carter Memorial Hospital 2601 Cold Spring Rd. Indianapolis, IN 46222 | PhD | | Sub-Investigator |
| US | 0078 | Glen I. Spielmans | Larue D. Carter Memorial Hospital 2601 Cold Spring Rd. Indianapolis, IN 46222 | MD | | Sub-Investigator |
| US | 0078 | John S. Kennedy | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | MD | | Sub-Investigator |
| US | 0078 | Amit Anand | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | MD | | Sub-Investigator |
| US | 0078 | Andrew W. Goddard | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | MD | | Sub-Investigator |

107

CONFIDENTIAL
AZSER12777232

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|------------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0078 | Timothy M. Steadman | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | RN | | Sub-Investigator |
| US | 0078 | Amy E. Frazer | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | RN | | Sub-Investigator |
| US | 0078 | Smitha Patibandla | Indiana University, Department of Psychiatry 1111 W. 10th Street, Suite 313 Indianapolis, IN 46202 | | | Sub-Investigator |
| US | 0079 | Kashinath G. Yadalam | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | MD | | Principal Investigator |
| US | 0079 | Charles A. III Murphy | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | MD | | Sub-Investigator |
| US | 0079 | Gerald W. Mouton | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | MD | | Sub-Investigator |
| US | 0079 | Susan Greer-Day | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | MA, LPCI | | Sub-Investigator |

108

CONFIDENTIAL
AZSER12777233

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0079 | Colleen Smith | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | RN, BSN | | Sub-Investigator |
| US | 0079 | Stephanie Boyd | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | BS | | Sub-Investigator |
| US | 0079 | Lilly Q. Ramos | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | MD | | Sub-Investigator |
| US | 0079 | Rodolfo M. Ramos | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | MD | | Sub-Investigator |
| US | 0079 | Sharon Garrett | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | LPN | | Sub-Investigator |
| US | 0079 | Danette Beard | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | LPN | | Sub-Investigator |
| US | 0079 | Molly G. Larson | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | MA, LPC, LMFT-Study Coordinator / Rater | | Sub-Investigator |
| US | 0079 | Charles B. Woodard | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | MD | | Sub-Investigator |

109

CONFIDENTIAL
AZSER12777234

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0079 | Sean F. Gardiner | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | MS | | Sub-Investigator |
| US | 0079 | Jamie R. Saucier | Lake Charles Clinical Trials 2770 3rd Ave., Suite 340 Lake Charles, LA 70601 | MS, LPCI | | Sub-Investigator |
| US | 0080 | Dwight St. Clair | Heartland Research Associates 1709 South Rock Road Wichita, KS 67207 | DO | | Principal Investigator |
| US | 0080 | Terry L. Poling | Heartland Research Associates 1709 South Rock Road Wichita, KS 67207 | MD | | Sub-Investigator |
| US | 0080 | Terry D. Klein | Heartland Research Associates 1709 South Rock Road Wichita, KS 67207 | MD | | Sub-Investigator |
| US | 0080 | Tracy R. Klein | Heartland Research Associates 1709 South Rock Road Wichita, KS 67207 | MD | | Sub-Investigator |
| US | 0080 | Thomas C. Klein | Heartland Research Associates 1709 South Rock Road Wichita, KS 67207 | MD | | Sub-Investigator |
| US | 0080 | Scott L. Meyers | Heartland Research Associates 1709 South Rock Road Wichita, KS 67207 | MD | | Sub-Investigator |

110

CONFIDENTIAL
AZSER12777235

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0080 | Rose E. Wusterbarth | Heartland Research Associates 1709 South Rock Road Wichita, KS 67207 | PA-C | | Sub-Investigator |
| US | 0080 | Jason B. Kruse | Heartland Research Associates 1709 South Rock Road Wichita, KS 67207 | PA-C | | Sub-Investigator |
| US | 0080 | Victoria L. Reed | Heartland Research Associates 1709 South Rock Road Wichita, KS 67207 | PA-C | | Sub-Investigator |
| US | 0082 | John Duffy | APEX Research Institute 999 North Tustin Ave. Suite 120 Santa Ana, CA 92705 | MD | | Principal Investigator |
| US | 0082 | Melvin Tonkon | APEX Research Institute 999 North Tustin Ave. Suite 120 Santa Ana, CA 92705 | MD | | Sub-Investigator |
| US | 0082 | Amor S. Del Mundo | APEX Research Institute 999 North Tustin Ave. Suite 120 Santa Ana, CA 92705 | MD | | Sub-Investigator |
| US | 0082 | Michael A. Zona | APEX Research Institute 999 North Tustin Ave. Suite 120 Santa Ana, CA 92705 | MD | | Sub-Investigator |
| US | 0083 | John H. Gilliam | International Clinical Research Associates, LLC 1601 Rolling Hills Drive Richmond, VA 23229 | MD | | Principal Investigator |

111

CONFIDENTIAL
AZSER12777236

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|------------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0083 | Roy L. Hartsook | International Clinical Research Associates, LLC 1601 Rolling Hills Drive Richmond, VA 23229 | PhD, CCRC | | Sub-Investigator |
| US | 0083 | Caroline C. Gilliam | International Clinical Research Associates, LLC 1601 Rolling Hills Drive Richmond, VA 23229 | BA, CCRC | | Sub-Investigator |
| US | 0083 | Frances Anne Adams | International Clinical Research Associates, LLC 1601 Rolling Hills Drive Richmond, VA 23229 | CMA, CCRC | | Sub-Investigator |
| US | 0083 | Padmini B. Atri | International Clinical Research Associates, LLC 1601 Rolling Hills Drive Richmond, VA 23229 | MD | | Sub-Investigator |
| US | 0083 | Aya M. Egawa | International Clinical Research Associates, LLC 1601 Rolling Hills Drive Richmond, VA 23229 | BA | | Sub-Investigator |
| US | 0083 | Karen M. Mooney | International Clinical Research Associates, LLC 1601 Rolling Hills Drive Richmond, VA 23229 | | | Sub-Investigator |

112

CONFIDENTIAL
AZSER12777237

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0083 | Karen B. Anderson | International Clinical Research Associates, LLC<br>1601 Rolling Hills Drive<br>Richmond, VA 23229 | RN, BSN, CCRC | | Sub-Investigator |
| US | 0083 | Evelyn Patricia Speas | International Clinical Research Associates, LLC<br>1601 Rolling Hills Drive<br>Richmond, VA 23229 | EMT | | Sub-Investigator |
| US | 0083 | Gwednolyn Lavonne King | International Clinical Research Associates, LLC<br>1601 Rolling Hills Drive<br>Richmond, VA 23229 | | | Sub-Investigator |
| US | 0083 | Barbara Wildberger | International Clinical Research Associates, LLC<br>1601 Rolling Hills Drive<br>Richmond, VA 23229 | | | Sub-Investigator |
| US | 0085 | Michael D. Banov | Northwest Behavioral Research Center<br>108 Margaret Avenue<br>Marietta, GA 30060 | MD | | Principal Investigator |
| US | 0085 | Scot N. Bay | Northwest Behavioral Research Center<br>108 Margaret Avenue<br>Marietta, GA 30060 | MD | | Sub-Investigator |
| US | 0085 | Rhonda Y. McMillian | Northwest Behavioral Research Center<br>108 Margaret Avenue<br>Marietta, GA 30060 | MD | | Sub-Investigator |

113

CONFIDENTIAL
AZSER12777238

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 0085 | Sandra A. Diehl | Northwest Behavioral Research Center 108 Margaret Avenue Marietta, GA 30060 | MD | | Sub-Investigator |
| US | 0085 | Deborah A. Taylor | Northwest Behavioral Research Center 108 Margaret Avenue Marietta, GA 30060 | | | Sub-Investigator |
| US | 0085 | Marla Y. Fleming | Northwest Behavioral Research Center 108 Margaret Avenue Marietta, GA 30060 | MSN, RN, CS | | Sub-Investigator |
| US | 0085 | Jovonne Morris | Northwest Behavioral Research Center 108 Margaret Avenue Marietta, GA 30060 | | | Sub-Investigator |
| US | 0085 | Daniel C. Jay | Northwest Behavioral Research Center 108 Margaret Avenue Marietta, GA 30060 | MD | | Sub-Investigator |
| US | 0085 | Nicole M. Berkebile | Northwest Behavioral Research Center 108 Margaret Avenue Marietta, GA 30060 | MA | | Sub-Investigator |
| US | 0086 | Michael G. Dempsey, | Albuquerque Neuroscience, Inc. 715 Dr. Martin Luther King, Jr. Avenue NE, Suite 203 Albuquerque, NM 87102 | MD | | Principal Investigator |

114

CONFIDENTIAL
AZSER12777239

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0086 | Richard Smith | Albuquerque Neuroscience, Inc. 715 Dr. Martin Luther King, Jr. Avenue NE, Suite 203 Albuquerque, NM 87102 | MD | | Sub-Investigator |
| US | 0086 | Geraldine Dempsey | Albuquerque Neuroscience, Inc. 715 Dr. Martin Luther King, Jr. Avenue NE, Suite 203 Albuquerque, NM 87102 | BSN | | Sub-Investigator |
| US | 0086 | Erika Griffith | Albuquerque Neuroscience, Inc. 715 Dr. Martin Luther King, Jr. Avenue NE, Suite 203 Albuquerque, NM 87102 | BA | | Sub-Investigator |
| US | 0086 | Anderson Riddle | Albuquerque Neuroscience, Inc. 715 Dr. Martin Luther King, Jr. Avenue NE, Suite 203 Albuquerque, NM 87102 | BS | | Sub-Investigator |
| US | 0086 | Bradley Dempsey | Albuquerque Neuroscience, Inc. 715 Dr. Martin Luther King, Jr. Avenue NE, Suite 203 Albuquerque, NM 87102 | BS | | Sub-Investigator |
| US | 0088 | Mark D. Fossey | University of Oklahoma at Tulsa Psychiatry Clinic 4502 E. 41st Street Tulsa, OK 74135 | MD | | Principal Investigator |

115

CONFIDENTIAL
AZSER12777240

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0088 | William R. Yates | University of Oklahoma atTulsa Psychiatry Clinic 4502 E. 41st Street Tulsa, OK 74135 | MD, MS | | Sub-Investigator |
| US | 0089 | Robert Levine | Neuropsych Research Associates, Inc. 1236 Park Avenue New York, NY 10128 | MD | | Principal Investigator |
| US | 0090 | Mohammed Abdul Bari | Synergy Research 1908 Sweetwater Road National City, CA 91950 | MD | | Principal Investigator |
| US | 0090 | Saleem Ishaque | Synergy Research 1908 Sweetwater Road National City, CA 91950 | MD | | Sub-Investigator |
| US | 0090 | Ekaterina Vassilenko | Synergy Research 1908 Sweetwater Road National City, CA 91950 | MD | | Sub-Investigator |
| US | 0090 | Armando Jaurequi | Synergy Research 1908 Sweetwater Road National City, CA 91950 | BS, RRT, CRC | | Sub-Investigator |
| US | 0090 | Karen Horvath | Synergy Research 1908 Sweetwater Road National City, CA 91950 | CCRC | | Sub-Investigator |
| US | 0090 | Christine Delgado | Synergy Research 1908 Sweetwater Road National City, CA 91950 | CRC | | Sub-Investigator |

116

CONFIDENTIAL
AZSER12777241

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0090 | Kimberly Wolf | Synergy Research 1908 Sweetwater Road National City, CA 91950 | MA | | Sub-Investigator |
| US | 0090 | Alicia G. Medina | Synergy Research 1908 Sweetwater Road National City, CA 91950 | | | Sub-Investigator |
| US | 0090 | Yashwant S. Chaudhri | Synergy Research 1908 Sweetwater Road National City, CA 91950 | MD | | Sub-Investigator |
| US | 0090 | Zenia Dutra | Synergy Research 1908 Sweetwater Road National City, CA 91950 | | | Sub-Investigator |
| US | 0090 | Woody Woodaman | Synergy Research 1908 Sweetwater Road National City, CA 91950 | | | Sub-Investigator |
| US | 0090 | Michael Steiner | Synergy Research 1908 Sweetwater Road National City, CA 91950 | | | Sub-Investigator |
| US | 0091 | Robert A. Riesenberg | Atlanta Center for Medical Research 811 Juniper Street NE Atlanta, GA 30308 | MD | | Principal Investigator |
| US | 0091 | Stephanie F. Stagner | Atlanta Center for Medical Research 811 Juniper Street NE Atlanta, GA 30308 | BSN, RN, MS, NP | | Sub-Investigator |

117

CONFIDENTIAL
AZSER12777242

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0091 | Wendy M. Anderson | Atlanta Center for Medical Research 811 Juniper Street NE Atlanta, GA 30308 | BA, Med | | Sub-Investigator |
| US | 0091 | Erin M. McDonough | Atlanta Center for Medical Research 811 Juniper Street NE Atlanta, GA 30308 | BA | | Sub-Investigator |
| US | 0091 | D.S. Siddappa | Atlanta Center for Medical Research 811 Juniper Street NE Atlanta, GA 30308 | MD | | Sub-Investigator |
| US | 0091 | Vandana Anand | Atlanta Center for Medical Research 811 Juniper Street NE Atlanta, GA 30308 | MD | | Sub-Investigator |
| US | 0091 | Kathryn A. Aultman | Atlanta Center for Medical Research 811 Juniper Street NE Atlanta, GA 30308 | BS, AS | | Sub-Investigator |
| US | 0092 | John M. Zajecka | Treatment Research Center Rush University Medical Center 1700 W. Van Buren Street 5th Floor Chicago, IL 60612 | MD | | Principal Investigator |
| US | 0092 | William Miles | Treatment Research Center Rush University Medical Center 1700 W. Van Buren Street 5th Floor Chicago, IL 60612 | MD | | Sub-Investigator |

118

CONFIDENTIAL
AZSER12777243

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0092 | Corey Goldstein | Treatment Research Center Rush University Medical Center 1700 W. Van Buren Street 5th Floor Chicago, IL 60612 | MD | | Sub-Investigator |
| US | 0092 | Jagannath Devulapally | Treatment Research Center Rush University Medical Center 1700 W. Van Buren Street 5th Floor Chicago, IL 60612 | MD | | Sub-Investigator |
| US | 0092 | Ian Mackey | Treatment Research Center Rush University Medical Center 1700 W. Van Buren Street 5th Floor Chicago, IL 60612 | MS, PA-C | | Sub-Investigator |
| US | 0092 | Selika Gutierrez | Treatment Research Center Rush University Medical Center 1700 W. Van Buren Street 5th Floor Chicago, IL 60612 | RN, BSN | | Sub-Investigator |
| US | 0092 | Matthew Marasco | Treatment Research Center Rush University Medical Center 1700 W. Van Buren Street 5th Floor Chicago, IL 60612 | BA | | Sub-Investigator |

119

CONFIDENTIAL
AZSER12777244

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0093 | James T. Hartford | Hartford Research Group 10550 Montgomery Road Suite 20 Cincinnati, OH 45242 | MD | | Principal Investigator (Initial PI) (a), replaced Dr. Brown, Richard as Sub-I |
| US | 0093 | Richard W. Brown | Hartford Research Group 10550 Montgomery Road Suite 20 Cincinnati, OH 45242 | MD | | Principal Investigator (Current PI) Sub-Investigator (Initially) (a), replaced Dr. Hartford, James as PI during course of trial |
| US | 0093 | Madelon Hartford | Hartford Research Group 10550 Montgomery Road Suite 20 Cincinnati, OH 45242 | MD | | Sub-Investigator |
| US | 0093 | Stephen J. Poland | Hartford Research Group 10550 Montgomery Road Suite 20 Cincinnati, OH 45242 | MD | | Sub-Investigator |
| US | 0093 | Theresa Popovitz | Hartford Research Group 10550 Montgomery Road Suite 20 Cincinnati, OH 45242 | | | Sub-Investigator |

120

CONFIDENTIAL
AZSER12777245

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|------------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0093 | Theresa McKinley | Hartford Research Group 10550 Montgomery Road Suite 20 Cincinnati, OH 45242 | | | Sub-Investigator |
| US | 0093 | Twila Maushart | Hartford Research Group 10550 Montgomery Road Suite 20 Cincinnati, OH 45242 | | | Sub-Investigator |
| US | 0093 | Terri Bobak | Hartford Research Group 10550 Montgomery Road Suite 20 Cincinnati, OH 45242 | | | Sub-Investigator |
| US | 0093 | Neil S. Dubin | Hartford Research Group 10550 Montgomery Road Suite 20 Cincinnati, OH 45242 | MD | | Sub-Investigator |
| US | 0094 | David Feifel | San Diego Medical Center 200 West Arbor Drive Mail Code #8218 San Diego, CA 92103-8218 | MD | | Principal Investigator |
| US | 0094 | William Perry | San Diego Medical Center 200 West Arbor Drive Mail Code #8218 San Diego, CA 92103-8218 | PhD | | Sub-Investigator |

121

CONFIDENTIAL
AZSER12777246

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0094 | Tiffany M. Kumpel | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | MD | | Sub-Investigator |
| US | 0094 | Kaimana S. MacDonald | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | MD | | Sub-Investigator |
| US | 0094 | Shannon K. Robinson | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | MD | | Sub-Investigator |
| US | 0094 | Ryan Kimmel | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | MD | | Sub-Investigator |
| US | 0094 | Barbara Fronczkowski | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | MA | | Sub-Investigator |
| US | 0094 | Emily A. Sadik | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | BS | | Sub-Investigator |

122

CONFIDENTIAL
AZSER12777247

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0094 | Nami Shibuya | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | BA | | Sub-Investigator |
| US | 0094 | Elena Swartz | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | MD MPH | | Sub-Investigator |
| US | 0094 | Dawn Masano Taniguchi | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | BS | | Sub-Investigator |
| US | 0094 | Stephen Wu | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | MD | | Sub-Investigator |
| US | 0094 | Brian Jackson | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | MD | | Sub-Investigator |
| US | 0094 | Irene Greene-Grant | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | BS | | Sub-Investigator |

123

CONFIDENTIAL
AZSER12777248

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0094 | Terri Klumann | San Diego Medical Center 200 West Arbor Drive Mail Code #8218 San Diego, CA 92103-8218 | BA | | Sub-Investigator |
| US | 0094 | Matthew Pirnazar | San Diego Medical Center 200 West Arbor Drive Mail Code #8218 San Diego, CA 92103-8218 | MD | | Sub-Investigator |
| US | 0094 | Ashok Parameswaran | San Diego Medical Center 200 West Arbor Drive Mail Code #8218 San Diego, CA 92103-8218 | MD | | Sub-Investigator |
| US | 0094 | Wendy Henner | San Diego Medical Center 200 West Arbor Drive Mail Code #8218 San Diego, CA 92103-8218 | MS | | Sub-Investigator |
| US | 0094 | Sally Morgan | San Diego Medical Center 200 West Arbor Drive Mail Code #8218 San Diego, CA 92103-8218 | BA | | Sub-Investigator |
| US | 0094 | Sonny Jaramillo | San Diego Medical Center 200 West Arbor Drive Mail Code #8218 San Diego, CA 92103-8218 | BA | | Sub-Investigator |

124

CONFIDENTIAL
AZSER12777249

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|------------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0094 | Paul D. McNally | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | BA | | Sub-Investigator |
| US | 0094 | Jaja M. Atenra | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | MA | | Sub-Investigator |
| US | 0094 | Anita Goularte Deeds | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | BA | | Sub-Investigator |
| US | 0094 | Rebecca J. Rodriguez | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | BA | | Sub-Investigator |
| US | 0094 | Heather Botts | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | BA | | Sub-Investigator |
| US | 0094 | Bahman Ghannadian | San Diego Medical Center<br>200 West Arbor Drive<br>Mail Code #8218<br>San Diego, CA 92103-8218 | MD | | Sub-Investigator |

125

CONFIDENTIAL
AZSER12777250

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US *Non enrollment site | 0095 | Richard L. Gibson | New Orleans Center for Clinical Research 2820 Canal Street New Orleans, LA 70119 | MD | | Principal Investigator |
| US *Non enrollment site | 0095 | William B. Smith | New Orleans Center for Clinical Research 2820 Canal Street New Orleans, LA 70119 | MD | | Sub-Investigator |
| US *Non enrollment site | 0095 | Neil Wolfson | New Orleans Center for Clinical Research 2820 Canal Street New Orleans, LA 70119 | MD | | Sub-Investigator |
| US | 0116 | Mark T. Schreiber | International Clinical Research Associates, LLC 780 Lynnhaven Parkway, Suite 285 Virginia Beach, VA 23452 | MD | | Principal Investigator (Initial) |
| US | 0116 | Neil L. Pugach | International Clinical Research Associates, LLC 780 Lynnhaven Parkway, Suite 285 Virginia Beach, VA 23452 | MD | | Principal Investigator (Current) (a). replaced Dr. Schreiber, Mark as PI during course of trial Previously a Sub-Investigator |

126

CONFIDENTIAL
AZSER12777251

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0116 | William A. Yetter | International Clinical Research Associates, LLC<br>780 Lynnhaven Parkway, Suite 285<br>Virginia Beach, VA 23452 | MD | | Sub-Investigator |
| US | 0116 | Frank A. Roberto | International Clinical Research Associates, LLC<br>780 Lynnhaven Parkway, Suite 285<br>Virginia Beach, VA 23452 | MD | | Sub-Investigator |
| US | 0116 | Alvin R. Blank | International Clinical Research Associates, LLC<br>780 Lynnhaven Parkway, Suite 285<br>Virginia Beach, VA 23452 | MD | | Sub-Investigator |
| US | 0116 | John G. Phocas | International Clinical Research Associates, LLC<br>780 Lynnhaven Parkway, Suite 285<br>Virginia Beach, VA 23452 | MD | | Sub-Investigator |
| US | 0116 | Tanya D. Astorga | International Clinical Research Associates, LLC<br>780 Lynnhaven Parkway, Suite 285<br>Virginia Beach, VA 23452 | BS, CCRC | | Sub-Investigator |
| US | 0116 | Michelle A. Spady | International Clinical Research Associates, LLC<br>780 Lynnhaven Parkway, Suite 285<br>Virginia Beach, VA 23452 | BS, CCRP | | Sub-Investigator |

127

CONFIDENTIAL
AZSER12777252

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0116 | Kenneth L. Wells | International Clinical Research Associates, LLC 780 Lynnhaven Parkway, Suite 285 Virginia Beach, VA 23452 | LPC | | Sub-Investigator |
| US | 0116 | Rajinder S. Dhillon | International Clinical Research Associates, LLC 780 Lynnhaven Parkway, Suite 285 Virginia Beach, VA 23452 | MD | | Sub-Investigator |
| US | 0116 | John F. Riedler | International Clinical Research Associates, LLC 780 Lynnhaven Parkway, Suite 285 Virginia Beach, VA 23452 | MD | | Sub-Investigator |
| US | 0116 | Sonyia M. Lindsey | International Clinical Research Associates, LLC 780 Lynnhaven Parkway, Suite 285 Virginia Beach, VA 23452 | CRC | | Sub-Investigator |
| US | 0116 | Yvonne Hopkins | International Clinical Research Associates, LLC 780 Lynnhaven Parkway, Suite 285 Virginia Beach, VA 23452 | LPN ASVN | | Sub-Investigator |
| US | 0116 | Caesar Medel | International Clinical Research Associates, LLC 780 Lynnhaven Parkway, Suite 285 Virginia Beach, VA 23452 | BS | | Sub-Investigator |

128

CONFIDENTIAL
AZSER12777253

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0116 | Elena Pagsanjan | International Clinical Research Associates, LLC 780 Lynnhaven Parkway, Suite 285 Virginia Beach, VA 23452 | CCRC | | Sub-Investigator |
| US | 0116 | David R. Spiegel | International Clinical Research Associates, LLC 780 Lynnhaven Parkway, Suite 285 Virginia Beach, VA 23452 | MD | | Sub-Investigator |
| US | 0118 | Valentin Isacescu | Optimum Health Services 292 Euclid Avenue, Suite 225 San Diego, CA 92114 | MD | | Principal Investigator |
| US | 0118 | Dave Brull | Optimum Health Services 292 Euclid Avenue, Suite 225 San Diego, CA 92114 | | | Sub-Investigator |
| US | 0118 | David Brockwell | Optimum Health Services 292 Euclid Avenue, Suite 225 San Diego, CA 92114 | | | Sub-Investigator |
| US | 0118 | David Marks | Optimum Health Services 292 Euclid Avenue, Suite 225 San Diego, CA 92114 | MD | | Sub-Investigator |

129

CONFIDENTIAL
AZSER12777254

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|------------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0118 | Tracy Liljequist | Optimum Health Services 292 Euclid Avenue, Suite 225 San Diego, CA 92114 | | | Sub-Investigator |
| US | 0118 | James R. Fix | Optimum Health Services 292 Euclid Avenue, Suite 225 San Diego, CA 92114 | Psy.D. | | Sub-Investigator |
| US | 0119 | Joachim Raese | Behavioral Health 2000, LLC 5945 Brockton Avenue Riverside, CA 92506 | MD | | Principal Investigator |
| US | 0119 | Yatin Patel | Behavioral Health 2000, LLC 5945 Brockton Avenue Riverside, CA 92506 | MD | | Sub-Investigator |
| US | 0119 | Mina Mikhail, | Behavioral Health 2000, LLC 5945 Brockton Avenue Riverside, CA 92506 | | | Sub-Investigator |
| US | 0119 | Harinder Grewal | Behavioral Health 2000, LLC 5945 Brockton Avenue Riverside, CA 92506 | MD | | Sub-Investigator |
| US | 0120 | Cosme Lozano Jr. | Center for Neuropsychiatric Development 210 N. Hammes Avenue, Suite 103 Joliet, IL 60435 | MD | | Principal Investigator |

130

CONFIDENTIAL
AZSER12777255

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0120 | Dennis A. Nakanishi | Center for Neuropsychiatric Development 210 N. Hammes Avenue, Suite 103 Joliet, IL 60435 | MA | | Sub-Investigator |
| US | 0120 | John L. Jauch | Center for Neuropsychiatric Development 210 N. Hammes Avenue, Suite 103 Joliet, IL 60435 | MA | | Sub-Investigator |
| US | 0120 | Kathleen Linehan | Center for Neuropsychiatric Development 210 N. Hammes Avenue, Suite 103 Joliet, IL 60435 | RN | | Sub-Investigator |
| US | 0120 | Jody Reed | Center for Neuropsychiatric Development 210 N. Hammes Avenue, Suite 103 Joliet, IL 60435 | MD | | Sub-Investigator |
| US | 0120 | John Ghesquiere | Center for Neuropsychiatric Development 210 N. Hammes Avenue, Suite 103 Joliet, IL 60435 | MD | | Sub-Investigator |
| US | 0121 | Stephen M. Mohaupt | California Clinical Trials Medical Group 15625 Lakewood Blvd. Paramount, CA 90723 | MD | | Principal Investigator |

131

CONFIDENTIAL
AZSER12777256

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0121 | Kenneth B. Asarch | California Clinical Trials Medical Group<br><br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | Pharm.D, PhD | | Sub-Investigator |
| US | 0121 | Jess M. Carr | California Clinical Trials Medical Group<br><br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | MD | | Sub-Investigator |
| US | 0121 | Larry Ereshefsky | California Clinical Trials Medical Group<br><br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | Pharm.D | | Sub-Investigator |
| US | 0121 | Edyta J. Frackiewicz | California Clinical Trials Medical Group<br><br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | Pharm.D | | Sub-Investigator |
| US | 0121 | Henry T. Haye | California Clinical Trials Medical Group<br><br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | MD | | Sub-Investigator |
| US | 0121 | Standford S. Jhee | California Clinical Trials Medical Group<br><br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | Pharm.D | | Sub-Investigator |

132

CONFIDENTIAL
AZSER12777257

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0121 | Mark T. Leibowitz | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | MD | | Sub-Investigator |
| US | 0121 | Wakelin McNeel | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | MD | | Sub-Investigator |
| US | 0121 | Henry E. Rosen | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | MD | | Sub-Investigator |
| US | 0121 | Stephen J. Volk | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | MD | | Sub-Investigator |
| US | 0121 | Victoria Zarotsky | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | Pharm. D | | Sub-Investigator |
| US | 0121 | Parvaneh P. Zolnouni | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | MD | | Sub-Investigator |

133

CONFIDENTIAL
AZSER12777258

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0121 | Eissa Amani | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | | | Sub-Investigator |
| US | 0121 | Bart Mitchell | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | | | Sub-Investigator |
| US | 0121 | Lev G. Gertsik | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | M.D. | | Sub-Investigator |
| US | 0121 | Carmen S. Sanchez | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | | | Sub-Investigator |
| US | 0121 | Alexis Melson | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | | | Sub-Investigator |
| US | 0121 | David Brull | California Clinical Trials Medical Group<br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | | | Sub-Investigator |

134

CONFIDENTIAL
AZSER12777259

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0121 | Karl M. Jacobs | California Clinical Trials Medical Group<br><br>15625 Lakewood Blvd.<br>Paramount, CA 90723 | | | Sub-Investigator |
| US | 0122 | Alan H. Rosenbaum | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | MD | | Principal Investigator |
| US | 0122 | Mary Linda Hoes | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | MSN, RN, CS, PhD | | Sub-Investigator |
| US | 0122 | Susan B. Kay | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | RNC, Med, BSN | | Sub-Investigator |
| US | 0122 | Tracey L. Stein | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | BA | | Sub-Investigator |
| US | 0122 | Mary E. Bieniansz | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | RNC, MS, BSN | | Sub-Investigator |

135

CONFIDENTIAL
AZSER12777260

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0122 | Lynn K. Miller | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | MD | | Sub-Investigator |
| US | 0122 | Ellen M. Rotblatt | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | MD | | Sub-Investigator |
| US | 0122 | Eboni Black | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | | | Sub-Investigator |
| US | 0122 | Theodore P. Faris | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | MA, LLPC, NCC | | Sub-Investigator |
| US | 0122 | Cynthia Diskin | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | APRN, BC | | Sub-Investigator |
| US | 0122 | Kathleen Payson | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farminton Hills, MI 48334 | APRN, BC | | Sub-Investigator |

136

CONFIDENTIAL
AZSER12777261

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0122 | Jill R. George | Psychopharmacology Research Corporation<br>28800 Orchard Lake Road, Suite 150<br>Farmington Hills, MI 48334 | BS | | Sub-Investigator |
| US | 0123 | Franco Sicuro | Millennium Psychiatric Associates<br>12303 DePaul Drive<br>St. Louis, MO 63044 | MD | | Principal Investigator |
| US | 0123 | Kathy Zorvas | Millennium Psychiatric Associates<br>12303 DePaul Drive<br>St. Louis, MO 63044 | RN | | Sub-Investigator |
| US | 0123 | Marlene Williams | Millennium Psychiatric Associates<br>12303 DePaul Drive<br>St. Louis, MO 63044 | RN | | Sub-Investigator |
| US | 0123 | Rolando Larice | Millennium Psychiatric Associates<br>12303 DePaul Drive<br>St. Louis, MO 63044 | MD | | Sub-Investigator |
| US | 0123 | Debbie Scott | Millennium Psychiatric Associates<br>12303 DePaul Drive<br>St. Louis, MO 63044 | | | Sub-Investigator |
| US | 0123 | Jordan Balter | Millennium Psychiatric Associates<br>12303 DePaul Drive<br>St. Louis, MO 63044 | DO | | Sub-Investigator |
| US | 0123 | Shannon Jennings | Millennium Psychiatric Associates<br>12303 DePaul Drive<br>St. Louis, MO 63044 | MD | | Sub-Investigator |

137

CONFIDENTIAL
AZSER12777262

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0123 | Lottie Boland | Millennium Psychiatric Associates<br>12303 DePaul Drive<br>St. Louis, MO 63044 | RN | | Sub-Investigator |
| US | 0125 | Peter Hauser | Portland VA Medical Center<br>3710 SW US Veterans Hospital Road<br>Mail-code: P3MHADM<br>Portland, OR 97239 | MD | | Principal Investigator |
| US | 0125 | Robert Socherman | Portland VA Medical Center<br>3710 SW US Veterans Hospital Road<br>Mail-code: P3MHADM<br>Portland, OR 97239 | PhD | | Sub-Investigator |
| US | 0125 | Eric Turner | Portland VA Medical Center<br>3710 SW US Veterans Hospital Road<br>Mail-code: P3MHADM<br>Portland, OR 97239 | MD | | Sub-Investigator |
| US | 0125 | Andrea D'Ostroph | Portland VA Medical Center<br>3710 SW US Veterans Hospital Road<br>Mail-code: P3MHADM<br>Portland, OR 97239 | MD | | Sub-Investigator |
| US | 0125 | Rob Tell | Portland VA Medical Center<br>3710 SW US Veterans Hospital Road<br>Mail-code: P3MHADM<br>Portland, OR 97239 | LCSW | | Sub-Investigator |

138

CONFIDENTIAL
AZSER12777263

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0125 | Marilyn Huckans | Portland VA Medical Center 3710 SW US Veterans Hospital Road Mail-code: P3MHADM Portland, OR 97239 | PhD | | Sub-Investigator |
| US | 0125 | Effie Linardatos | Portland VA Medical Center 3710 SW US Veterans Hospital Road Mail-code: P3MHADM Portland, OR 97239 | | | Sub-Investigator |
| US | 0127 | Andrew Winokur | University of Connecticut Health Center Department of Psychiatry 10 Talcott Notch Road 3rd Floor East Lobby Farmington, CT 06030-6415 | MD PhD | | Principal Investigator |
| US | 0127 | Nicholas DeMartinis | University of Connecticut Health Center Department of Psychiatry 10 Talcott Notch Road 3rd Floor East Lobby Farmington, CT 06030-6415 | MD | | Sub-Investigator |
| US | 0127 | Jayesh Kamath | University of Connecticut Health Center Department of Psychiatry 10 Talcott Notch Road 3rd Floor East Lobby Farmington, CT 06030-6415 | MD, PhD | | Sub-Investigator |

139

CONFIDENTIAL
AZSER12777264

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0127 | Pamela Johnson | University of Connecticut Health Center<br><br>Department of Psychiatry<br>10 Talcott Notch Road<br>3rd Floor East Lobby<br>Farmington, CT 06030-6415 | BA | | Sub-Investigator |
| US | 0127 | Peter Krzykowski | University of Connecticut Health Center<br><br>Department of Psychiatry<br>10 Talcott Notch Road<br>3rd Floor East Lobby<br>Farmington, CT 06030-6415 | BA | | Sub-Investigator |
| US | 0127 | Michelle Sausanavitch | University of Connecticut Health Center<br><br>Department of Psychiatry<br>10 Talcott Notch Road<br>3rd Floor East Lobby<br>Farmington, CT 06030-6415 | | | Sub-Investigator |
| US | 0127 | Laura LeBlanc | University of Connecticut Health Center<br><br>Department of Psychiatry<br>10 Talcott Notch Road<br>3rd Floor East Lobby<br>Farmington, CT 06030-6415 | BS | | Sub-Investigator |

140

CONFIDENTIAL
AZSER12777265

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0127 | Amy Senkbeil | University of Connecticut Health Center<br><br>Department of Psychiatry<br>10 Talcott Notch Road<br>3rd Floor East Lobby<br>Farmington, CT 06030-6415 | BA | | Sub-Investigator |
| US | 0127 | Mary Sophy Jacob | University of Connecticut Health Center<br><br>Department of Psychiatry<br>10 Talcott Notch Road<br>3rd Floor East Lobby<br>Farmington, CT 06030-6415 | MD | | Sub-Investigator |
| US | 0128 | Cary J. Kohlenberg | Independent Psychiatric Consultants<br>2717 N. Grandview Blvd, Suite 202<br>Waukesha, WI 53188 | MD | | Principal Investigator |
| US | 0128 | Anne I. Koplin, | Independent Psychiatric Consultants<br>2717 N. Grandview Blvd, Suite 202<br>Waukesha, WI 53188 | MD | | Sub-Investigator |
| US | 0128 | Holly Reich | Independent Psychiatric Consultants<br>2717 N. Grandview Blvd, Suite 202<br>Waukesha, WI 53188 | RN, MSN, APNP | | Sub-Investigator |
| US | 0128 | Anne Dobratz | Independent Psychiatric Consultants<br>2717 N. Grandview Blvd, Suite 202<br>Waukesha, WI 53188 | BA, CCRC | | Sub-Investigator |

141

CONFIDENTIAL
AZSER12777266

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 0128 | Nancy Daniels | Independent Psychiatric Consultants 2717 N. Grandview Blvd, Suite 202 Waukesha, WI 53188 | RN, BSN, CCRC | | Sub-Investigator |
| Canada | 096 | Martin Alda | Abbie Lane Memorial Hospital 3095 - 5909 Veterans Memorial Lane Halifax, NS B3H 2E2 | MD | | Principal Investigator |
| Canada | 096 | Claire O'Donovan | Abbie Lane Memorial Hospital 3095 - 5909 Veterans Memorial Lane Halifax, NS B3H 2E2 | MD | | Co/Sub Investigator |
| Canada | 096 | Tomas Hajek | Abbie Lane Memorial Hospital 3095 - 5909 Veterans Memorial Lane Halifax, NS B3H 2E2 | MD | | Co/Sub Investigator |
| Canada | 097 | Philipe Baruch | Centre Hospitalier Robert Giffard Pavillon Roy Rousseau 2601 de la Canardiere Quebec, QC G1J 2G3 | MD | | Principal Investigator |
| Canada | 097 | Julie Tremblay | Centre Hospitalier Robert Giffard Pavillon Roy Rousseau 2601 de la Canardiere Quebec, QC G1J 2G3 | MD | | Co/Sub Investigator |
| Canada | 097 | Simon Patry | Centre Hospitalier Robert Giffard Pavillon Roy Rousseau 2601 de la Canardiere Quebec, QC G1J 2G3 | MD | | Co/Sub Investigator |

142

CONFIDENTIAL
AZSER12777267

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|------------|------------------------------|----------------|----------------|------------------|-------------------|
| Canada | 097 | Paul Jacques | Centre Hospitalier Robert Giffard Pavillon Roy Rousseau 2601 de la Canardiere Quebec, QC G1J 2G3 | MD | | Co/Sub Investigator |
| Canada | 098 | Serge Beaulieu | Hopital Douglas FBC Pavilion 6875 Lasalle Blvd Verdun, QC H4H 1R3 | MD | | Principal Investigator |
| Canada | 098 | Mario Roy | Hopital Douglas FBC Pavilion 6875 Lasalle Blvd Verdun, QC H4H 1R3 | MD | | Co/Sub Investigator |
| Canada | 098 | Hani Iskandar | Hopital Douglas FBC Pavilion 6875 Lasalle Blvd Verdun, QC H4H 1R3 | MD | | Co/Sub Investigator |
| Canada | 098 | Dallal Abdallah | Hopital Douglas FBC Pavilion 6875 Lasalle Blvd Verdun, QC H4H 1R3 | MD | | Co/Sub Investigator |
| Canada | 098 | Joseph Thavundayil | Hopital Douglas FBC Pavilion 6875 Lasalle Blvd Verdun, QC H4H 1R3 | MD | | Co/Sub Investigator |
| Canada | 098 | Jacques Tremblay | Hopital Douglas FBC Pavilion 6875 Lasalle Blvd Verdun, QC H4H 1R3 | MD | | Co/Sub Investigator |
| Canada | 099 | Pablo Cervantes | Hopital General de Montreal Rm B6-124 1650 Cedar Ave Montreal, QC H3G 1A4 | MD | | Principal Investigator |

143

CONFIDENTIAL
AZSER12777268

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| Canada | 099 | Ron Fraser | Hopital General de Montreal Rm B6-124 1650 Cedar Ave Montreal, QC H3G 1A4 | MD | | Co/Sub Investigator |
| Canada | 099 | Thomas Milroy | Hopital General de Montreal Rm B6-124 1650 Cedar Ave Montreal, QC H3G 1A4 | MD | | Co/Sub Investigator |
| Canada | 100 | Pratap Chokka | Grey Nuns Hospital Rm 1801 1100 Youville Dr. N W Edmonton, AB T6L 5X8 | MD | | Principal Investigator |
| Canada | 101 | Mary Connolly | 2334 Trent St Rm 132 Eric Martin Pavilion Royal Jubilee Hospital Victoria, BC V8R 4Z3 | MD | | Principal Investigator |
| Canada | 101 | Wei Yi Song | 2334 Trent St Rm 132 Eric Martin Pavilion Royal Jubilee Hospital Victoria, BC V8R 4Z3 | MD | | Co/Sub Investigator |
| Canada | 102 | Andree Daigneault | Clinique Bois-de-Boulogne Clinique de Psychiatrie University of Montreal 505 - 1575 Henri-Bourassa Blvd W Montreal, PQ H3M 3A9 | MD | | Principal Investigator |

144

CONFIDENTIAL
AZSER12777269

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| Canada | 102 | Normand Lussier | Clinique Bois-de-Boulogne Clinique de Psychiatrie University of Montreal 505 - 1575 Henri-Bourassa Blvd W Montreal, PQ H3M 3A9 | MD | | Co/Sub Investigator |
| Canada | 102 | Jean Leblanc | Clinique Bois-de-Boulogne Clinique de Psychiatrie University of Montreal 505 - 1575 Henri-Bourassa Blvd W Montreal, PQ H3M 3A9 | MD | | Co/Sub Investigator |
| Canada | 103 | Kevin Kjernisted | St Boniface General Hospital 409 Tache Ave Winnipeg, MB R2H 2A6 | MD | | Principal Investigator |
| Canada | 103 | Benjamin Prasad | St Boniface General Hospital 409 Tache Ave Winnipeg, MB R2H 2A6 | MD | | Co/Sub Investigator |
| Canada | 103 | Lana Emelianoua | St Boniface General Hospital 409 Tache Ave Winnipeg, MB R2H 2A6 | MD | | Co/Sub Investigator |
| Canada | 103 | Jeffrey Waldman | St Boniface General Hospital 409 Tache Ave Winnipeg, MB R2H 2A6 | MD | | Co/Sub Investigator |

145

CONFIDENTIAL
AZSER12777270

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|------------|------------------------------|----------------|----------------|------------------|-------------------|
| Canada | 104 | Marc Lander | Department of Psychiatry University of Manitoba Health Sciences Centre PZ202, 771 Bannatyne Av. Winnipeg, MB R3E 3N4 | MD | | Principal Investigator |
| Canada | 104 | Gisele Morier | Department of Psychiatry University of Manitoba Health Sciences Centre PZ202, 771 Bannatyne Av. Winnipeg, MB R3E 3N4 | MD | | Co/Sub Investigator |
| Canada | 105 | Sunny Johnson | Credit Valley Medical Arts Medical Research Associates 513 - 2000 Credit Valley Rd Mississauga, ON L5M 4N4 | MD | | Principal Investigator |
| Canada | 105 | Shabeer Jeeva | Credit Valley Medical Arts Medical Research Associates 513 - 2000 Credit Valley Rd Mississauga, ON L5M 4N4 | MD | | Co/Sub Investigator |
| Canada | 106 | Glenda Macqueen | 100 West 5th St D1 Mood Disorders Program Hamilton Psychiatric Hospital 100 West 5th St. Hamilton, ON L8N 3K7 | MD | | Principal Investigator |
| Canada | 106 | Kathryn Macdonald | 100 West 5th St D1 Mood Disorders Program Hamilton Psychiatric Hospital 100 West 5th St. Hamilton, ON L8N 3K7 | MD | | Co/Sub Investigator |

146

CONFIDENTIAL
AZSER12777271

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| Canada | 106 | Val Taylor | 100 West 5th St D1 Mood Disorders Program Hamilton Psychiatric Hospital 100 West 5th St. Hamilton, ON L8N 3K7 | MD | | Co/Sub Investigator |
| Canada | 107 | Arshad Majeed | Lakeridge Health Oshawa Mental Health 3rd Fl 1 Hospital Crt Oshawa, ON L1G 2B9 | MD | | Principal Investigator |
| Canada | 107 | Eli A. Sagi | Lakeridge Health Oshawa Mental Health 3rd Fl 1 Hospital Crt Oshawa, ON L1G 2B9 | MD | | Co/Sub Investigator |
| Canada | 108 | Roger Mcintyre | Toronto Hospital - Western Division Main Pavilion, 9th Floor, room 316-C 399 Bathurst St Toronto, ON M5T 2S8 | MD | | Principal Investigator |
| Canada | 108 | Gulshan Panjwani | Toronto Hospital - Western Division Main Pavilion, 9th Floor, room 316-C 399 Bathurst St Toronto, ON M5T 2S8 | MD | | Co/Sub Investigator |
| Canada | 108 | Nancy Fan | Toronto Hospital - Western Division Main Pavilion, 9th Floor, room 316-C 399 Bathurst St Toronto, ON M5T 2S8 | MD | | Co/Sub Investigator |
| Canada | 108 | Janaki Srinivasan | Toronto Hospital - Western Division Main Pavilion, 9th Floor, room 316-C 399 Bathurst St Toronto, ON M5T 2S8 | MD | | Co/Sub Investigator |
| Canada | 108 | Sagar Parikh | Toronto Hospital - Western Division Main Pavilion, 9th Floor, room 316-C 399 Bathurst St Toronto, ON M5T 2S8 | MD | | Co/Sub Investigator |

147

CONFIDENTIAL
AZSER12777272

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00127

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| Canada | 108 | Sidney Kennedy | Toronto Hospital - Western Division Main Pavillion, 9th Floor, room 316-C 399 Bathurst St Toronto, ON M5T 2S8 | MD | | Co/Sub Investigator |
| Canada | 109 | Roumen Milev | Kingston Psychiatric Hospital Mental Health Services Kingston Psychiatric Hospital 752 King St W Kingston, ON K7L 4X3 | MD | | Principal Investigator |
| Canada | 109 | An Singh | Kingston Psychiatric Hospital Mental Health Services Kingston Psychiatric Hospital 752 King St W Kingston, ON K7L 4X3 | MD | | Co/Sub Investigator |
| Canada | 109 | Fia Voutsilakos | Kingston Psychiatric Hospital Mental Health Services Kingston Psychiatric Hospital 752 King St W Kingston, ON K7L 4X3 | MD | | Co/Sub Investigator |
| Canada | 109 | Gebrehiwot Abraham | Kingston Psychiatric Hospital Mental Health Services Kingston Psychiatric Hospital 752 King St W Kingston, ON K7L 4X3 | MD | | Co/Sub Investigator |
| Canada | 109 | Simon O'Brien | Kingston Psychiatric Hospital Mental Health Services Kingston Psychiatric Hospital 752 King St W Kingston, ON K7L 4X3 | MD | | Co/Sub Investigator |
| Canada | 110 | Rustom Sethna | Markham-Stouffville Health Ctr Markham Psychiatric Associates 408 – 377 Church St Markham, ON L6B 1A1 | MD | | Principal Investigator |
| Canada | 110 | Brian Ticoll | Markham-Stouffville Health Ctr Markham Psychiatric Associates 408 – 377 Church St Markham, ON L6B 1A1 | MD | | Co/Sub Investigator |

148

CONFIDENTIAL
AZSER12777273