Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0001009 | quetiapine fumarate | BN2000069552 |
| E0001009 | quetiapine fumarate | BN2000065204 |
| E0001009 | quetiapine fumarate | BN2000063335 |
| E0001010 | quetiapine fumarate | BN2000069552 |
| E0001010 | quetiapine fumarate | BN2000062056 |
| E0001011 | quetiapine fumarate | BN2000069552 |
| E0001011 | quetiapine fumarate | BN2000063335 |
| E0001011 | quetiapine fumarate | BN2000062056 |
| E0001012 | quetiapine fumarate | BN2000069552 |
| E0001012 | quetiapine fumarate | BN2000062056 |
| E0001012 | quetiapine fumarate | BN2000065204 |
| E0001012 | quetiapine fumarate | BN2000054095 |
| E0001012 | quetiapine fumarate | BN2000076334 |
| E0001013 | quetiapine fumarate | BN2000062056 |
| E0001014 | quetiapine fumarate | BN2000073537 |
| E0001014 | quetiapine fumarate | BN2000065204 |
| E0001015 | quetiapine fumarate | BN2000073537 |
| E0001017 | quetiapine fumarate | BN2000065204 |
| E0001017 | quetiapine fumarate | BN2000073537 |

CONFIDENTIAL
AZSER12778574

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0001017 | quetiapine fumarate | BN2000076334 |
| E0001017 | quetiapine fumarate | BN2000062056 |
| E0001017 | quetiapine fumarate | BN2000080873 |
| E0001017 | quetiapine fumarate | BN2000084822 |
| E0001018 | quetiapine fumarate | BN2000069552 |
| E0001018 | quetiapine fumarate | BN2000079259 |
| E0001018 | quetiapine fumarate | BN2000080873 |
| E0001018 | quetiapine fumarate | BN2000080876* |
| E0001018 | quetiapine fumarate | BN2000086364 |
| E0001018 | quetiapine fumarate | BN2000084822 |
| E0001019 | quetiapine fumarate | BN2000079259 |
| E0001019 | quetiapine fumarate | BN2000080873 |
| E0001019 | quetiapine fumarate | BN2000073537 |
| E0001019 | quetiapine fumarate | BN2000084822 |
| E0001019 | quetiapine fumarate | BN2000086364 |
| E0003003 | quetiapine fumarate | BN2000069552 |
| E0003004 | quetiapine fumarate | BN2000069552 |
| E0003005 | quetiapine fumarate | BN2000069552 |
| E0003006 | quetiapine fumarate | BN2000069552 |

4

CONFIDENTIAL
AZSER12778575

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0003011 | quetiapine fumarate | BN2000073537 |
| E0003013 | quetiapine fumarate | BN2000073537 |
| E0003013 | quetiapine fumarate | BN2000076334 |
| E0003013 | quetiapine fumarate | BN2000080873 |
| E0003014 | quetiapine fumarate | BN2000076334 |
| E0003016 | quetiapine fumarate | BN2000076334 |
| E0003016 | quetiapine fumarate | BN2000030873* |
| E0003016 | quetiapine fumarate | BN2000080873 |
| E0003016 | quetiapine fumarate | BN2000086364 |
| E0003017 | quetiapine fumarate | BN2000076334 |
| E0003020 | quetiapine fumarate | BN2000073537 |
| E0003020 | quetiapine fumarate | BN2000076334 |
| E0003020 | quetiapine fumarate | BN2000084822 |
| E0003020 | quetiapine fumarate | BN2000086364 |
| E0003020 | quetiapine fumarate | BN2000080873 |
| E0003021 | quetiapine fumarate | BN2000076334 |
| E0003021 | quetiapine fumarate | BN2000084822 |
| E0003021 | quetiapine fumarate | BN2000086364 |
| E0005002 | quetiapine fumarate | BN2000054095 |

5

CONFIDENTIAL
AZSER12778576

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0005002 | quetiapine fumarate | BN2000062056 |
| E0005003 | quetiapine fumarate | BN2000054095 |
| E0005006 | quetiapine fumarate | BN2000054095 |
| E0005007 | quetiapine fumarate | BN2000054095 |
| E0005007 | quetiapine fumarate | BN2000062056 |
| E0005010 | quetiapine fumarate | BN2000054095 |
| E0005010 | quetiapine fumarate | BN2000062056 |
| E0005010 | quetiapine fumarate | BN2000063335 |
| E0005011 | quetiapine fumarate | BN2000054095 |
| E0005011 | quetiapine fumarate | BN2000062056 |
| E0005011 | quetiapine fumarate | BN2000065204 |
| E0005012 | quetiapine fumarate | BN2000054095 |
| E0005012 | quetiapine fumarate | BN2000062056 |
| E0005013 | quetiapine fumarate | BN2000054095 |
| E0005013 | quetiapine fumarate | BN2000062056 |
| E0005013 | quetiapine fumarate | BN2000063335 |
| E0005015 | quetiapine fumarate | BN2000054095 |
| E0005015 | quetiapine fumarate | BN2000062056 |
| E0005015 | quetiapine fumarate | BN2000063335 |

CONFIDENTIAL
AZSER12778577

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0005015 | quetiapine fumarate | BN2000065204 |
| E0005017 | quetiapine fumarate | BN2000054095 |
| E0005017 | quetiapine fumarate | BN2000062056 |
| E0005017 | quetiapine fumarate | BN2000065056* |
| E0005017 | quetiapine fumarate | BN2000063335 |
| E0005017 | quetiapine fumarate | BN2000065204 |
| E0005018 | quetiapine fumarate | BN2000054095 |
| E0005018 | quetiapine fumarate | BN2000062056 |
| E0005019 | quetiapine fumarate | BN2000054095 |
| E0005019 | quetiapine fumarate | BN2000062056 |
| E0005020 | quetiapine fumarate | BN2000054095 |
| E0005020 | quetiapine fumarate | BN2000062056 |
| E0005020 | quetiapine fumarate | BN2000063335 |
| E0005020 | quetiapine fumarate | BN2000065204 |
| E0005021 | quetiapine fumarate | BN2000062056 |
| E0005021 | quetiapine fumarate | BN2000054095 |
| E0005021 | quetiapine fumarate | BN2000063335 |
| E0005022 | quetiapine fumarate | BN2000062056 |
| E0005022 | quetiapine fumarate | BN2000063335 |

7

CONFIDENTIAL
AZSER12778578

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0005022 | quetiapine fumarate | BN2000065204 |
| E0005022 | quetiapine fumarate | BN2000069552 |
| E0005023 | quetiapine fumarate | BN2000062056 |
| E0005023 | quetiapine fumarate | BN2000063335 |
| E0005023 | quetiapine fumarate | BN2000065204 |
| E0005024 | quetiapine fumarate | BN2000062056 |
| E0005026 | quetiapine fumarate | BN2000062056 |
| E0005027 | quetiapine fumarate | BN2000062056 |
| E0005027 | quetiapine fumarate | BN2000063335 |
| E0005031 | quetiapine fumarate | BN2000062056 |
| E0005032 | quetiapine fumarate | BN2000062056 |
| E0005033 | quetiapine fumarate | BN2000062056 |
| E0005033 | quetiapine fumarate | BN2000063335 |
| E0005033 | quetiapine fumarate | BN2000052056* |
| E0005033 | quetiapine fumarate | BN2000065204 |
| E0005035 | quetiapine fumarate | BN2000063335 |
| E0005035 | quetiapine fumarate | BN2000062056 |
| E0005036 | quetiapine fumarate | BN2000063335 |
| E0005037 | quetiapine fumarate | BN2000063335 |

8

CONFIDENTIAL
AZSER12778579

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0005037 | quetiapine fumarate | BN2000062056 |
| E0005038 | quetiapine fumarate | BN2000063335 |
| E0005038 | quetiapine fumarate | BN2000062056 |
| E0005040 | quetiapine fumarate | BN2000063335 |
| E0005041 | quetiapine fumarate | BN2000063335 |
| E0005041 | quetiapine fumarate | BN2000065204 |
| E0005041 | quetiapine fumarate | BN2000069552 |
| E0005042 | quetiapine fumarate | BN2000063335 |
| E0005042 | quetiapine fumarate | BN2000065204 |
| E0005045 | quetiapine fumarate | BN2000063335 |
| E0005045 | quetiapine fumarate | BN2000065204 |
| E0005046 | quetiapine fumarate | BN2000063335 |
| E0005046 | quetiapine fumarate | BN2000065204 |
| E0005046 | quetiapine fumarate | BN2000069552 |
| E0005047 | quetiapine fumarate | BN2000063335 |
| E0005047 | quetiapine fumarate | BN2000065204 |
| E0005047 | quetiapine fumarate | BN2000069552 |
| E0005048 | quetiapine fumarate | BN2000063335 |
| E0005048 | quetiapine fumarate | BN2000065204 |

CONFIDENTIAL
AZSER12778580

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0005048 | quetiapine fumarate | BN2000069552 |
| E0005049 | quetiapine fumarate | BN2000065204 |
| E0005049 | quetiapine fumarate | BN2000063335 |
| E0005049 | quetiapine fumarate | BN2000069552 |
| E0005050 | quetiapine fumarate | BN2000063335 |
| E0005051 | quetiapine fumarate | BN2000063335 |
| E0005051 | quetiapine fumarate | BN2000065204 |
| E0005051 | quetiapine fumarate | BN2000069552 |
| E0005053 | quetiapine fumarate | BN2000063335 |
| E0005053 | quetiapine fumarate | BN2000065204 |
| E0005054 | quetiapine fumarate | BN2000063335 |
| E0005054 | quetiapine fumarate | BN2000065204 |
| E0005055 | quetiapine fumarate | BN2000063335 |
| E0005055 | quetiapine fumarate | BN2000065204 |
| E0005055 | quetiapine fumarate | BN2000069552 |
| E0005056 | quetiapine fumarate | BN2000065204 |
| E0005057 | quetiapine fumarate | BN2000065204 |
| E0005057 | quetiapine fumarate | BN2000069552 |
| E0005058 | quetiapine fumarate | BN2000065204 |

10

CONFIDENTIAL
AZSER12778581

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0005058 | quetiapine fumarate | BN2000073537 |
| E0005058 | quetiapine fumarate | BN2000076334 |
| E0005058 | quetiapine fumarate | BN2000080873 |
| E0005059 | quetiapine fumarate | BN2000073537 |
| E0005059 | quetiapine fumarate | BN2000065204 |
| E0005059 | quetiapine fumarate | BN2000079259 |
| E0005059 | quetiapine fumarate | BN2000080873 |
| E0005059 | quetiapine fumarate | BN2000086364 |
| E0005060 | quetiapine fumarate | BN2000069552 |
| E0005060 | quetiapine fumarate | BN2000076334 |
| E0005061 | quetiapine fumarate | BN2000065204 |
| E0005061 | quetiapine fumarate | BN2000073537 |
| E0005061 | quetiapine fumarate | BN2000079259 |
| E0005061 | quetiapine fumarate | BN2000080873 |
| E0005063 | quetiapine fumarate | BN2000065204 |
| E0005063 | quetiapine fumarate | BN2000073537 |
| E0005064 | quetiapine fumarate | BN2000073537 |
| E0005064 | quetiapine fumarate | BN2000079259 |
| E0005065 | quetiapine fumarate | BN2000073537 |

11

CONFIDENTIAL
AZSER12778582

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0005066 | quetiapine fumarate | BN2000076334 |
| E0005066 | quetiapine fumarate | BN2000073537 |
| E0005066 | quetiapine fumarate | BN2000080873 |
| E0005066 | quetiapine fumarate | BN2000084822 |
| E0005070 | quetiapine fumarate | BN2000079259 |
| E0005070 | quetiapine fumarate | BN2000073537 |
| E0005071 | quetiapine fumarate | BN2000076334 |
| E0005072 | quetiapine fumarate | BN2000079259 |
| E0005075 | quetiapine fumarate | BN2000079259 |
| E0005076 | quetiapine fumarate | BN2000079259 |
| E0005076 | quetiapine fumarate | BN2000073537 |
| E0005076 | quetiapine fumarate | BN2000084822 |
| E0005076 | quetiapine fumarate | BN2000065204 |
| E0005076 | quetiapine fumarate | BN2000086364 |
| E0005077 | quetiapine fumarate | BN2000079259 |
| E0005078 | quetiapine fumarate | BN2000079259 |
| E0005079 | quetiapine fumarate | BN2000080873 |
| E0005079 | quetiapine fumarate | BN2000079259 |
| E0005079 | quetiapine fumarate | BN2000084822 |

12

CONFIDENTIAL
AZSER12778583

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0005079 | quetiapine fumarate | BN2000086364 |
| E0005080 | quetiapine fumarate | BN2000079259 |
| E0005080 | quetiapine fumarate | BN2000080873 |
| E0005080 | quetiapine fumarate | BN2000086364 |
| E0005082 | quetiapine fumarate | BN2000079259 |
| E0005082 | quetiapine fumarate | BN2000080873 |
| E0005083 | quetiapine fumarate | BN2000079259 |
| E0005083 | quetiapine fumarate | BN2000084822 |
| E0005085 | quetiapine fumarate | BN2000084822 |
| E0005085 | quetiapine fumarate | BN2000065204 |
| E0005085 | quetiapine fumarate | BN2000069552 |
| E0005085 | quetiapine fumarate | BN2000086364 |
| E0005086 | quetiapine fumarate | BN2000084822 |
| E0005087 | quetiapine fumarate | BN2000084822 |
| E0005087 | quetiapine fumarate | BN2000069552 |
| E0005087 | quetiapine fumarate | BN2000065204 |
| E0005087 | quetiapine fumarate | BN2000086364 |
| E0006001 | quetiapine fumarate | BN2000054095 |
| E0006001 | quetiapine fumarate | BN2000062056 |

13

CONFIDENTIAL
AZSER12778584

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0006001 | quetiapine fumarate | BN2000063335 |
| E0006003 | quetiapine fumarate | BN2000054095 |
| E0006003 | quetiapine fumarate | BN2000062056 |
| E0006003 | quetiapine fumarate | BN2000063335 |
| E0006003 | quetiapine fumarate | BN2000065204 |
| E0006004 | quetiapine fumarate | BN2000054095 |
| E0006004 | quetiapine fumarate | BN2000062056 |
| E0006006 | quetiapine fumarate | BN2000054095 |
| E0006006 | quetiapine fumarate | BN2000062056 |
| E0006006 | quetiapine fumarate | BN2000063335 |
| E0006006 | quetiapine fumarate | BN2000065204 |
| E0006008 | quetiapine fumarate | BN2000054095 |
| E0006008 | quetiapine fumarate | BN2000062056 |
| E0006008 | quetiapine fumarate | BN2000063335 |
| E0006009 | quetiapine fumarate | BN2000054095 |
| E0006009 | quetiapine fumarate | BN2000062056 |
| E0006009 | quetiapine fumarate | BN2000063335 |
| E0006009 | quetiapine fumarate | BN2000053335* |
| E0006009 | quetiapine fumarate | BN2000065204 |

14

CONFIDENTIAL
AZSER12778585

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0006009 | quetiapine fumarate | BN2000063552* |
| E0006009 | quetiapine fumarate | BN2000063552* |
| E0006009 | quetiapine fumarate | BN2000069552 |
| E0006010 | quetiapine fumarate | BN2000062056 |
| E0006011 | quetiapine fumarate | BN2000062056 |
| E0006011 | quetiapine fumarate | BN2000063335 |
| E0006011 | quetiapine fumarate | BN2000065204 |
| E0006012 | quetiapine fumarate | BN2000062056 |
| E0006012 | quetiapine fumarate | BN2000063335 |
| E0006013 | quetiapine fumarate | BN2000062056 |
| E0006013 | quetiapine fumarate | BN2000063335 |
| E0006016 | quetiapine fumarate | BN2000062056 |
| E0006016 | quetiapine fumarate | BN2000063335 |
| E0006018 | quetiapine fumarate | BN2000063335 |
| E0006019 | quetiapine fumarate | BN2000062056 |
| E0006019 | quetiapine fumarate | BN2000063335 |
| E0006019 | quetiapine fumarate | BN2000065204 |
| E0006020 | quetiapine fumarate | BN2000062056 |
| E0006020 | quetiapine fumarate | BN2000063335 |

15

CONFIDENTIAL
AZSER12778586

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0006021 | quetiapine fumarate | BN2000062056 |
| E0006021 | quetiapine fumarate | BN2000063335 |
| E0006022 | quetiapine fumarate | BN2000063335 |
| E0006022 | quetiapine fumarate | BN2000065204 |
| E0006024 | quetiapine fumarate | BN2000063335 |
| E0006024 | quetiapine fumarate | BN2000065204 |
| E0006025 | quetiapine fumarate | BN2000063335 |
| E0006027 | quetiapine fumarate | BN2000063335 |
| E0006028 | quetiapine fumarate | BN2000063335 |
| E0006028 | quetiapine fumarate | BN2000065204 |
| E0006028 | quetiapine fumarate | BN2000069552 |
| E0006028 | quetiapine fumarate | BN2000076334 |
| E0006029 | quetiapine fumarate | BN2000063335 |
| E0006030 | quetiapine fumarate | BN2000065204 |
| E0006031 | quetiapine fumarate | BN2000065204 |
| E0006032 | quetiapine fumarate | BN2000065204 |
| E0006032 | quetiapine fumarate | BN2000069552 |
| E0006034 | quetiapine fumarate | BN2000065204 |
| E0006034 | quetiapine fumarate | BN2000069552 |

16

CONFIDENTIAL
AZSER12778587

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0006035 | quetiapine fumarate | BN2000065204 |
| E0006037 | quetiapine fumarate | BN2000065204 |
| E0006037 | quetiapine fumarate | BN2000069552 |
| E0006038 | quetiapine fumarate | BN2000065204 |
| E0006039 | quetiapine fumarate | BN2000065204 |
| E0006039 | quetiapine fumarate | BN2000069552 |
| E0006040 | quetiapine fumarate | BN2000065204 |
| E0006040 | quetiapine fumarate | BN2000069552 |
| E0006041 | quetiapine fumarate | BN2000073537 |
| E0006042 | quetiapine fumarate | BN2000073537 |
| E0006042 | quetiapine fumarate | BN2000076334 |
| E0006042 | quetiapine fumarate | BN2000080873 |
| E0006042 | quetiapine fumarate | BN2000084822 |
| E0006043 | quetiapine fumarate | BN2000073537 |
| E0006044 | quetiapine fumarate | BN2000073537 |
| E0006047 | quetiapine fumarate | BN2000073537 |
| E0006047 | quetiapine fumarate | BN2000076334 |
| E0006049 | quetiapine fumarate | BN2000073537 |
| E0006049 | quetiapine fumarate | BN2000076334 |

17

CONFIDENTIAL
AZSER12778588

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0006049 | quetiapine fumarate | BN2000080873 |
| E0006050 | quetiapine fumarate | BN2000073537 |
| E0006052 | quetiapine fumarate | BN2000073537 |
| E0006052 | quetiapine fumarate | BN2000076334 |
| E0006053 | quetiapine fumarate | BN2000073537 |
| E0006053 | quetiapine fumarate | BN2000076334 |
| E0006054 | quetiapine fumarate | BN2000076334 |
| E0006054 | quetiapine fumarate | BN2000073537 |
| E0006055 | quetiapine fumarate | BN2000076334 |
| E0006056 | quetiapine fumarate | BN2000076334 |
| E0006057 | quetiapine fumarate | BN2000076334 |
| E0006058 | quetiapine fumarate | BN2000076334 |
| E0006058 | quetiapine fumarate | BN2000080873 |
| E0006059 | quetiapine fumarate | BN2000076334 |
| E0006060 | quetiapine fumarate | BN2000076334 |
| E0006060 | quetiapine fumarate | BN2000080873 |
| E0006060 | quetiapine fumarate | BN2000084822 |
| E0006060 | quetiapine fumarate | BN2000086364 |
| E0006060 | quetiapine fumarate | BN2000086964* |

18

CONFIDENTIAL
AZSER12778589

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0006062 | quetiapine fumarate | BN2000076334 |
| E0006062 | quetiapine fumarate | BN2000080873 |
| E0006064 | quetiapine fumarate | BN2000079259 |
| E0006064 | quetiapine fumarate | BN2000080873 |
| E0006065 | quetiapine fumarate | BN2000079259 |
| E0006066 | quetiapine fumarate | BN2000080873 |
| E0006066 | quetiapine fumarate | BN2000084822 |
| E0006066 | quetiapine fumarate | BN2000086364 |
| E0006067 | quetiapine fumarate | BN2000080873 |
| E0006067 | quetiapine fumarate | BN2000084822 |
| E0006067 | quetiapine fumarate | BN2000086364 |
| E0006068 | quetiapine fumarate | BN2000084822 |
| E0006068 | quetiapine fumarate | BN2000080873 |
| E0006069 | quetiapine fumarate | BN2000084822 |
| E0006069 | quetiapine fumarate | BN2000080873 |
| E0006069 | quetiapine fumarate | BN2000086364 |
| E0006070 | quetiapine fumarate | BN2000084822 |
| E0006070 | quetiapine fumarate | BN2000080873 |
| E0006071 | quetiapine fumarate | BN2000080873 |

CONFIDENTIAL
AZSER12778590

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0006071 | quetiapine fumarate | BN2000084822 |
| E0006071 | quetiapine fumarate | BN2000086364 |
| E0007001 | quetiapine fumarate | BN2000054095 |
| E0007002 | quetiapine fumarate | BN2000054095 |
| E0007003 | quetiapine fumarate | BN2000054095 |
| E0007005 | quetiapine fumarate | BN2000054095 |
| E0007007 | quetiapine fumarate | BN2000054095 |
| E0007007 | quetiapine fumarate | BN2000062056 |
| E0007008 | quetiapine fumarate | BN2000054095 |
| E0007008 | quetiapine fumarate | BN2000062056 |
| E0007010 | quetiapine fumarate | BN2000054095 |
| E0007010 | quetiapine fumarate | BN2000062056 |
| E0007011 | quetiapine fumarate | BN2000054095 |
| E0007011 | quetiapine fumarate | BN2000062056 |
| E0007012 | quetiapine fumarate | BN2000054095 |
| E0007012 | quetiapine fumarate | BN2000062056 |
| E0007013 | quetiapine fumarate | BN2000054095 |
| E0007014 | quetiapine fumarate | BN2000054095 |
| E0007014 | quetiapine fumarate | BN2000062056 |

CONFIDENTIAL
AZSER12778591

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0007015 | quetiapine fumarate | BN2000062056 |
| E0007015 | quetiapine fumarate | BN2000054095 |
| E0007015 | quetiapine fumarate | BN2000065204 |
| E0007015 | quetiapine fumarate | BN2000069552 |
| E0007016 | quetiapine fumarate | BN2000062056 |
| E0007017 | quetiapine fumarate | BN2000062056 |
| E0007020 | quetiapine fumarate | BN2000062056 |
| E0007021 | quetiapine fumarate | BN2000062056 |
| E0007022 | quetiapine fumarate | BN2000062056 |
| E0007022 | quetiapine fumarate | BN2000054095 |
| E0007024 | quetiapine fumarate | BN2000054095 |
| E0007024 | quetiapine fumarate | BN2000062056 |
| E0007025 | quetiapine fumarate | BN2000062056 |
| E0007027 | quetiapine fumarate | BN2000062056 |
| E0007028 | quetiapine fumarate | BN2000062058* |
| E0007031 | quetiapine fumarate | BN2000062056 |
| E0007032 | quetiapine fumarate | BN2000054095 |
| E0007032 | quetiapine fumarate | BN2000062056 |
| E0007033 | quetiapine fumarate | BN2000054095 |

21

CONFIDENTIAL
AZSER12778592

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0007033 | quetiapine fumarate | BN2000063335 |
| E0007033 | quetiapine fumarate | BN2000065204 |
| E0007033 | quetiapine fumarate | BN2000069552 |
| E0007034 | quetiapine fumarate | BN2000054095 |
| E0007034 | quetiapine fumarate | BN2000065204 |
| E0007034 | quetiapine fumarate | BN2000069552 |
| E0007034 | quetiapine fumarate | BN2000062056 |
| E0007034 | quetiapine fumarate | BN2000076334 |
| E0007037 | quetiapine fumarate | BN20000063335* |
| E0007037 | quetiapine fumarate | BN2000063335 |
| E0007037 | quetiapine fumarate | BN2000065204 |
| E0007037 | quetiapine fumarate | BN2000063552* |
| E0007037 | quetiapine fumarate | BN2000069552 |
| E0007038 | quetiapine fumarate | BN2000063335 |
| E0007039 | quetiapine fumarate | BN2000063335 |
| E0007042 | quetiapine fumarate | BN2000063335 |
| E0007042 | quetiapine fumarate | BN2000065204 |
| E0007042 | quetiapine fumarate | BN2000069552 |
| E0007042 | quetiapine fumarate | BN2000076334 |

22

CONFIDENTIAL
AZSER12778593

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0007043 | quetiapine fumarate | BN2000062056 |
| E0007043 | quetiapine fumarate | BN2000065204 |
| E0007043 | quetiapine fumarate | BN2000069552 |
| E0007044 | quetiapine fumarate | BN2000073537 |
| E0007047 | quetiapine fumarate | BN2000073537 |
| E0007047 | quetiapine fumarate | BN2000065204 |
| E0007047 | quetiapine fumarate | BN2000076334 |
| E0007048 | quetiapine fumarate | BN2000073537 |
| E0007049 | quetiapine fumarate | BN2000065204 |
| E0007050 | quetiapine fumarate | BN2000073537 |
| E0007050 | quetiapine fumarate | BN2000065204 |
| E0007051 | quetiapine fumarate | BN2000065204 |
| E0007052 | quetiapine fumarate | BN2000073537 |
| E0008001 | quetiapine fumarate | BN2000054095 |
| E0008004 | quetiapine fumarate | BN2000054095 |
| E0008004 | quetiapine fumarate | BN2000062056 |
| E0008004 | quetiapine fumarate | BN2000063335 |
| E0008004 | quetiapine fumarate | BN2000065204 |
| E0008004 | quetiapine fumarate | BN2000069552 |

23

CONFIDENTIAL
AZSER12778594

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0008004 | quetiapine fumarate | BN2000063552* |
| E0008004 | quetiapine fumarate | BN2000063552* |
| E0008005 | quetiapine fumarate | BN2000054095 |
| E0008005 | quetiapine fumarate | BN2000062056 |
| E0008006 | quetiapine fumarate | BN2000062056 |
| E0008006 | quetiapine fumarate | BN2000063335 |
| E0008006 | quetiapine fumarate | BN2000065204 |
| E0008006 | quetiapine fumarate | BN2000054095 |
| E0008006 | quetiapine fumarate | BN2000069552 |
| E0008007 | quetiapine fumarate | BN2000062056 |
| E0008007 | quetiapine fumarate | BN2000054095 |
| E0008007 | quetiapine fumarate | BN2000062058* |
| E0008010 | quetiapine fumarate | BN2000054095 |
| E0008010 | quetiapine fumarate | BN2000063335 |
| E0008010 | quetiapine fumarate | BN2000065204 |
| E0008012 | quetiapine fumarate | BN2000063335 |
| E0008012 | quetiapine fumarate | BN2000054095 |
| E0008013 | quetiapine fumarate | BN2000063335 |
| E0008013 | quetiapine fumarate | BN2000054095 |

24

CONFIDENTIAL
AZSER12778595

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0008013 | quetiapine fumarate | BN2000065204 |
| E0008014 | quetiapine fumarate | BN2000065204 |
| E0008014 | quetiapine fumarate | BN2000063335 |
| E0008015 | quetiapine fumarate | BN2000069552 |
| E0008015 | quetiapine fumarate | BN2000065204 |
| E0008016 | quetiapine fumarate | BN2000069552 |
| E0008017 | quetiapine fumarate | BN2000069552 |
| E0008018 | quetiapine fumarate | BN2000073537 |
| E0008020 | quetiapine fumarate | BN2000065204 |
| E0008020 | quetiapine fumarate | BN2000073537 |
| E0008020 | quetiapine fumarate | BN2000076334 |
| E0008020 | quetiapine fumarate | BN2000080873 |
| E0008020 | quetiapine fumarate | BN2000084822 |
| E0008020 | quetiapine fumarate | BN2000086364 |
| E0008021 | quetiapine fumarate | BN2000055204* |
| E0008021 | quetiapine fumarate | BN2000076334 |
| E0008021 | quetiapine fumarate | BN2000080873 |
| E0008021 | quetiapine fumarate | BN2000078334* |
| E0008021 | quetiapine fumarate | BN2000073537 |

25

CONFIDENTIAL
AZSER12778596

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0008021 | quetiapine fumarate | BN2000065204 |
| E0008021 | quetiapine fumarate | BN2000084822 |
| E0008021 | quetiapine fumarate | BN2000086364 |
| E0008022 | quetiapine fumarate | BN2000079259 |
| E0008022 | quetiapine fumarate | BN2000080873 |
| E0008022 | quetiapine fumarate | BN2000055204* |
| E0008022 | quetiapine fumarate | BN2000084822 |
| E0008022 | quetiapine fumarate | BN2000065204 |
| E0008022 | quetiapine fumarate | BN2000073537 |
| E0008022 | quetiapine fumarate | BN2000086364 |
| E0008023 | quetiapine fumarate | BN2000076334 |
| E0008023 | quetiapine fumarate | BN2000080873 |
| E0008023 | quetiapine fumarate | BN2000084822 |
| E0008023 | quetiapine fumarate | BN20050914* |
| E0008023 | quetiapine fumarate | BN2000086364 |
| E0008025 | quetiapine fumarate | BN2000079259 |
| E0008026 | quetiapine fumarate | BN2000080873 |
| E0008026 | quetiapine fumarate | BN2000065204 |
| E0008026 | quetiapine fumarate | BN2000073537 |

26

CONFIDENTIAL
AZSER12778597

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0008026 | quetiapine fumarate | BN2000059552* |
| E0008026 | quetiapine fumarate | BN2000084822 |
| E0008026 | quetiapine fumarate | BN2000086364 |
| E0008028 | quetiapine fumarate | BN2000080873 |
| E0008028 | quetiapine fumarate | BN2000084822 |
| E0008028 | quetiapine fumarate | BN2000079259 |
| E0008029 | quetiapine fumarate | BN2000080873 |
| E0008029 | quetiapine fumarate | BN2000084822 |
| E0008029 | quetiapine fumarate | BN2000079259 |
| E0008029 | quetiapine fumarate | BN2000086364 |
| E0010001 | quetiapine fumarate | BN2000054095 |
| E0010001 | quetiapine fumarate | BN2000062056 |
| E0010002 | quetiapine fumarate | BN2000054095 |
| E0010003 | quetiapine fumarate | BN2000054095 |
| E0010005 | quetiapine fumarate | BN2000054095 |
| E0010006 | quetiapine fumarate | BN2000062056 |
| E0010006 | quetiapine fumarate | BN2000063335 |
| E0010006 | quetiapine fumarate | BN2000065204 |
| E0010006 | quetiapine fumarate | BN2000069552 |

27

CONFIDENTIAL
AZSER12778598

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0010007 | quetiapine fumarate | BN2000062056 |
| E0010008 | quetiapine fumarate | BN2000062056 |
| E0010008 | quetiapine fumarate | BN2000063335 |
| E0010008 | quetiapine fumarate | BN2000065204 |
| E0010008 | quetiapine fumarate | BN2000069552 |
| E0010009 | quetiapine fumarate | BN2000062056 |
| E0010009 | quetiapine fumarate | BN2000063335 |
| E0010010 | quetiapine fumarate | BN2000062056 |
| E0010010 | quetiapine fumarate | BN2000063335 |
| E0010011 | quetiapine fumarate | BN2000062056 |
| E0010011 | quetiapine fumarate | BN2000063335 |
| E0010012 | quetiapine fumarate | BN2000063335 |
| E0010012 | quetiapine fumarate | BN2000062056 |
| E0010014 | quetiapine fumarate | BN2000063335 |
| E0010014 | quetiapine fumarate | BN2000062056 |
| E0010014 | quetiapine fumarate | BN2000065204 |
| E0010016 | quetiapine fumarate | BN2000063335 |
| E0010016 | quetiapine fumarate | BN2000065204 |
| E0010018 | quetiapine fumarate | BN2000069552 |

28

CONFIDENTIAL
AZSER12778599

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0011004 | quetiapine fumarate | BN2000054095 |
| E0011004 | quetiapine fumarate | BN2000065204 |
| E0011005 | quetiapine fumarate | BN2000065204 |
| E0011006 | quetiapine fumarate | BN2000073537 |
| E0011006 | quetiapine fumarate | BN2000076334 |
| E0011007 | quetiapine fumarate | BN2000073537 |
| E0011007 | quetiapine fumarate | BN2000076334 |
| E0011007 | quetiapine fumarate | BN2000065204 |
| E0011007 | quetiapine fumarate | BN2000054095 |
| E0011009 | quetiapine fumarate | BN2000054095 |
| E0011009 | quetiapine fumarate | BN2000065204 |
| E0012001 | quetiapine fumarate | BN2000054095 |
| E0012003 | quetiapine fumarate | BN2000054095 |
| E0012004 | quetiapine fumarate | BN2000054095 |
| E0012004 | quetiapine fumarate | BN2000062056 |
| E0012005 | quetiapine fumarate | BN2000054095 |
| E0012008 | quetiapine fumarate | BN2000054095 |
| E0012008 | quetiapine fumarate | BN2000062056 |
| E0012008 | quetiapine fumarate | BN2000069552 |

29

CONFIDENTIAL
AZSER12778600

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0012009 | quetiapine fumarate | BN2000062056 |
| E0012009 | quetiapine fumarate | BN2000054095 |
| E0012010 | quetiapine fumarate | BN2000062056 |
| E0012010 | quetiapine fumarate | BN2000054095 |
| E0012011 | quetiapine fumarate | BN2000054095 |
| E0012011 | quetiapine fumarate | BN2000062056 |
| E0012011 | quetiapine fumarate | BN2000069552 |
| E0012013 | quetiapine fumarate | BN2000054095 |
| E0012013 | quetiapine fumarate | BN2000062056 |
| E0012016 | quetiapine fumarate | BN2000054095 |
| E0012016 | quetiapine fumarate | BN2000062056 |
| E0012016 | quetiapine fumarate | BN2000069552 |
| E0012017 | quetiapine fumarate | BN2000062056 |
| E0012017 | quetiapine fumarate | BN2000054095 |
| E0012017 | quetiapine fumarate | BN2000069552 |
| E0012018 | quetiapine fumarate | BN2000054095 |
| E0012018 | quetiapine fumarate | BN2000062056 |
| E0012020 | quetiapine fumarate | BN2000054095 |
| E0012021 | quetiapine fumarate | BN2000062056 |

30

CONFIDENTIAL
AZSER12778601

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0012022 | quetiapine fumarate | BN2000054095 |
| E0012023 | quetiapine fumarate | BN2000054095 |
| E0012023 | quetiapine fumarate | BN2000069552 |
| E0012023 | quetiapine fumarate | BN2000076334 |
| E0012024 | quetiapine fumarate | BN2000059552* |
| E0012025 | quetiapine fumarate | BN2000069552 |
| E0012025 | quetiapine fumarate | BN2000076334 |
| E0012025 | quetiapine fumarate | BN2000080873 |
| E0012026 | quetiapine fumarate | BN2000076334 |
| E0012026 | quetiapine fumarate | BN2000069552 |
| E0012027 | quetiapine fumarate | BN2000069552 |
| E0014005 | quetiapine fumarate | BN2000054095 |
| E0014006 | quetiapine fumarate | BN2000054095 |
| E0014006 | quetiapine fumarate | BN2000062056 |
| E0014007 | quetiapine fumarate | BN2000054095 |
| E0014007 | quetiapine fumarate | BN2000062056 |
| E0014007 | quetiapine fumarate | BN2000073537 |
| E0014009 | quetiapine fumarate | BN2000062056 |
| E0014009 | quetiapine fumarate | BN2000073537 |

31

CONFIDENTIAL
AZSER12778602

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0014010 | quetiapine fumarate | BN2000054095 |
| E0014010 | quetiapine fumarate | BN2000073537 |
| E0014010 | quetiapine fumarate | BN2000062056 |
| E0014010 | quetiapine fumarate | BN2000079259 |
| E0014012 | quetiapine fumarate | BN2000062056 |
| E0014012 | quetiapine fumarate | BN2000073537 |
| E0014012 | quetiapine fumarate | BN2000054095 |
| E0014016 | quetiapine fumarate | BN2000079259 |
| E0014016 | quetiapine fumarate | BN2000080873 |
| E0014016 | quetiapine fumarate | BN2000084822 |
| E0014016 | quetiapine fumarate | BN2000086364 |
| E0014017 | quetiapine fumarate | BN2000080873 |
| E0016002 | quetiapine fumarate | BN2000054095 |
| E0016002 | quetiapine fumarate | BN2000062056 |
| E0016003 | quetiapine fumarate | BN2000054095 |
| E0016004 | quetiapine fumarate | BN2000054095 |
| E0016004 | quetiapine fumarate | BN2000062056 |
| E0016004 | quetiapine fumarate | BN2000065204 |
| E0016005 | quetiapine fumarate | BN2000054095 |

32

CONFIDENTIAL
AZSER12778603

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0016005 | quetiapine fumarate | BN2000063335 |
| E0016006 | quetiapine fumarate | BN2000054095 |
| E0016006 | quetiapine fumarate | BN2000062056 |
| E0016006 | quetiapine fumarate | BN2000063335 |
| E0016007 | quetiapine fumarate | BN2000062056 |
| E0016007 | quetiapine fumarate | BN2000065204 |
| E0016008 | quetiapine fumarate | BN2000062056 |
| E0016008 | quetiapine fumarate | BN2000063335 |
| E0016009 | quetiapine fumarate | BN2000063335 |
| E0016009 | quetiapine fumarate | BN2000054095 |
| E0016009 | quetiapine fumarate | BN2000065204 |
| E0016009 | quetiapine fumarate | BN2000062056 |
| E0016009 | quetiapine fumarate | BN2000069552 |
| E0016010 | quetiapine fumarate | BN2000062056 |
| E0016010 | quetiapine fumarate | BN2000054095 |
| E0016010 | quetiapine fumarate | BN2000065204 |
| E0016010 | quetiapine fumarate | BN2000069552 |
| E0016011 | quetiapine fumarate | BN2000065204 |
| E0016012 | quetiapine fumarate | BN2000065204 |

33

CONFIDENTIAL
AZSER12778604

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0016012 | quetiapine fumarate | BN2000069552 |
| E0016014 | quetiapine fumarate | BN2000065204 |
| E0016014 | quetiapine fumarate | BN2000069552 |
| E0016014 | quetiapine fumarate | BN2000054095 |
| E0016015 | quetiapine fumarate | BN2000069552 |
| E0016015 | quetiapine fumarate | BN2000065204 |
| E0016015 | quetiapine fumarate | BN2000063552* |
| E0016015 | quetiapine fumarate | BN2000054095 |
| E0016016 | quetiapine fumarate | BN2000069552 |
| E0016017 | quetiapine fumarate | BN2000063335 |
| E0016017 | quetiapine fumarate | BN2000073537 |
| E0016018 | quetiapine fumarate | BN2000073537 |
| E0016020 | quetiapine fumarate | BN2000073537 |
| E0016021 | quetiapine fumarate | BN2000073537 |
| E0016021 | quetiapine fumarate | BN2000079259 |
| E0016021 | quetiapine fumarate | BN2000080873 |
| E0016021 | quetiapine fumarate | BN2000073259* |
| E0016021 | quetiapine fumarate | BN2000084822 |
| E0016024 | quetiapine fumarate | BN2000073537 |

34

CONFIDENTIAL
AZSER12778605

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0016025 | quetiapine fumarate | BN2000073537 |
| E0016025 | quetiapine fumarate | BN2000079259 |
| E0016025 | quetiapine fumarate | BN2000080873 |
| E0016025 | quetiapine fumarate | BN2000084822 |
| E0016025 | quetiapine fumarate | BN2000086364 |
| E0016026 | quetiapine fumarate | BN2000079259 |
| E0016026 | quetiapine fumarate | BN2000080873 |
| E0016026 | quetiapine fumarate | BN2000084822 |
| E0016026 | quetiapine fumarate | BN2000086364 |
| E0017001 | quetiapine fumarate | BN2000065204 |
| E0017001 | quetiapine fumarate | BN2000076334 |
| E0017002 | quetiapine fumarate | BN2000065204 |
| E0017002 | quetiapine fumarate | BN2000076334 |
| E0018001 | quetiapine fumarate | BN2000053927 |
| E0018002 | quetiapine fumarate | BN2000053927 |
| E0018003 | quetiapine fumarate | BN2000053927 |
| E0018003 | quetiapine fumarate | BN2000062056 |
| E0018003 | quetiapine fumarate | BN2000065204 |
| E0018005 | quetiapine fumarate | BN2000054095 |

35

CONFIDENTIAL
AZSER12778606

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0018007 | quetiapine fumarate | BN2000054095 |
| E0018007 | quetiapine fumarate | BN2000062056 |
| E0018008 | quetiapine fumarate | BN2000054095 |
| E0018008 | quetiapine fumarate | BN2000065204 |
| E0018008 | quetiapine fumarate | BN2000069552 |
| E0018009 | quetiapine fumarate | BN2000062056 |
| E0018009 | quetiapine fumarate | BN2000054095 |
| E0018009 | quetiapine fumarate | BN2000063335 |
| E0018009 | quetiapine fumarate | BN2000065204 |
| E0018010 | quetiapine fumarate | BN2000053927 |
| E0018010 | quetiapine fumarate | BN2000063335 |
| E0018011 | quetiapine fumarate | BN2000062056 |
| E0018011 | quetiapine fumarate | BN2000063335 |
| E0018011 | quetiapine fumarate | BN2000065204 |
| E0018011 | quetiapine fumarate | BN2000054095 |
| E0018011 | quetiapine fumarate | BN2000069552 |
| E0018012 | quetiapine fumarate | BN2000063335 |
| E0018014 | quetiapine fumarate | BN2000063335 |
| E0018014 | quetiapine fumarate | BN2000062056 |

36

CONFIDENTIAL
AZSER12778607

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0018014 | quetiapine fumarate | BN2000054095 |
| E0018014 | quetiapine fumarate | BN2000065204 |
| E0018014 | quetiapine fumarate | BN2000069552 |
| E0018016 | quetiapine fumarate | BN2000054095 |
| E0018016 | quetiapine fumarate | BN2000065204 |
| E0018016 | quetiapine fumarate | BN2000069552 |
| E0018017 | quetiapine fumarate | BN2000053927 |
| E0018017 | quetiapine fumarate | BN2000065204 |
| E0018017 | quetiapine fumarate | BN2000069552 |
| E0018018 | quetiapine fumarate | BN2000065204 |
| E0018019 | quetiapine fumarate | BN2000065204 |
| E0018019 | quetiapine fumarate | BN2000069552 |
| E0018021 | quetiapine fumarate | BN2000065204 |
| E0018021 | quetiapine fumarate | BN2000069552 |
| E0018022 | quetiapine fumarate | BN2000069552 |
| E0018023 | quetiapine fumarate | BN2000065204 |
| E0018023 | quetiapine fumarate | BN2000069552 |
| E0018024 | quetiapine fumarate | BN2000069552 |
| E0018025 | quetiapine fumarate | BN2000069552 |

37

CONFIDENTIAL
AZSER12778608

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0018026 | quetiapine fumarate | BN2000069552 |
| E0018028 | quetiapine fumarate | BN2000073537 |
| E0018029 | quetiapine fumarate | BN2000073537 |
| E0018029 | quetiapine fumarate | BN2000076334 |
| E0018029 | quetiapine fumarate | BN2000080873 |
| E0018029 | quetiapine fumarate | BN2000084822 |
| E0018030 | quetiapine fumarate | BN2000073537 |
| E0018030 | quetiapine fumarate | BN2000079259 |
| E0018030 | quetiapine fumarate | BN2000080873 |
| E0018031 | quetiapine fumarate | BN2000080873 |
| E0018031 | quetiapine fumarate | BN2000079259 |
| E0018032 | quetiapine fumarate | BN2000079259 |
| E0018032 | quetiapine fumarate | BN2000080873 |
| E0018032 | quetiapine fumarate | BN2000073537 |
| E0018032 | quetiapine fumarate | BN2000086364 |
| E0018033 | quetiapine fumarate | BN2000079259 |
| E0018033 | quetiapine fumarate | BN2000084822 |
| E0018033 | quetiapine fumarate | BN2000073537 |
| E0018033 | quetiapine fumarate | BN2000086364 |

CONFIDENTIAL
AZSER12778609

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0018034 | quetiapine fumarate | BN2000079259 |
| E0018034 | quetiapine fumarate | BN2000084822 |
| E0018034 | quetiapine fumarate | BN2000073537 |
| E0018035 | quetiapine fumarate | BN2000076334 |
| E0018035 | quetiapine fumarate | BN2000084822 |
| E0018036 | quetiapine fumarate | BN2000084822 |
| E0018036 | quetiapine fumarate | BN2000073537 |
| E0018036 | quetiapine fumarate | BN2000086364 |
| E0020001 | quetiapine fumarate | BN2000054095 |
| E0020001 | quetiapine fumarate | BN2000062056 |
| E0020001 | quetiapine fumarate | BN2000063335 |
| E0020005 | quetiapine fumarate | BN2000054095 |
| E0020006 | quetiapine fumarate | BN2000054095 |
| E0020007 | quetiapine fumarate | BN2000054095 |
| E0020008 | quetiapine fumarate | BN2000054095 |
| E0020008 | quetiapine fumarate | BN2000062056 |
| E0020009 | quetiapine fumarate | BN2000054095 |
| E0020009 | quetiapine fumarate | BN000062056* |
| E0020009 | quetiapine fumarate | BN2000062056 |

39

CONFIDENTIAL
AZSER12778610

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0020009 | quetiapine fumarate | BN2000063335 |
| E0020010 | quetiapine fumarate | BN2000054095 |
| E0020010 | quetiapine fumarate | BN2000062056 |
| E0020011 | quetiapine fumarate | BN2000054095 |
| E0020012 | quetiapine fumarate | BN2000054095 |
| E0020012 | quetiapine fumarate | BN2000062056 |
| E0020012 | quetiapine fumarate | BN2000063335 |
| E0020012 | quetiapine fumarate | BN2000065204 |
| E0020013 | quetiapine fumarate | BN2000054095 |
| E0020013 | quetiapine fumarate | BN2000062056 |
| E0020013 | quetiapine fumarate | BN2000063335 |
| E0020014 | quetiapine fumarate | BN2000054095 |
| E0020014 | quetiapine fumarate | BN2000062056 |
| E0020014 | quetiapine fumarate | BN2000063335 |
| E0020014 | quetiapine fumarate | BN2000065204 |
| E0020015 | quetiapine fumarate | BN2000054095 |
| E0020015 | quetiapine fumarate | BN2000062056 |
| E0020015 | quetiapine fumarate | BN2000063335 |
| E0020016 | quetiapine fumarate | BN2000054095 |

40

CONFIDENTIAL
AZSER12778611

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0020016 | quetiapine fumarate | BN2000062056 |
| E0020016 | quetiapine fumarate | BN2000063335 |
| E0020018 | quetiapine fumarate | BN2000054095 |
| E0020023 | quetiapine fumarate | BN2000062056 |
| E0020024 | quetiapine fumarate | BN2000054095 |
| E0020024 | quetiapine fumarate | BN2000062056 |
| E0020024 | quetiapine fumarate | BN2000063335 |
| E0020024 | quetiapine fumarate | BN2000065204 |
| E0020024 | quetiapine fumarate | BN2000069552 |
| E0020025 | quetiapine fumarate | BN2000054095 |
| E0020025 | quetiapine fumarate | BN2000062056 |
| E0020025 | quetiapine fumarate | BN2000063335 |
| E0020025 | quetiapine fumarate | BN2000065204 |
| E0020026 | quetiapine fumarate | BN2000062056 |
| E0020027 | quetiapine fumarate | BN2000062056 |
| E0020028 | quetiapine fumarate | BN2000062056 |
| E0020028 | quetiapine fumarate | BN2000063335 |
| E0020028 | quetiapine fumarate | BN2000065204 |
| E0020030 | quetiapine fumarate | BN2000062056 |

41

CONFIDENTIAL
AZSER12778612

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0020031 | quetiapine fumarate | BN2000062056 |
| E0020032 | quetiapine fumarate | BN2000062056 |
| E0020035 | quetiapine fumarate | BN2000062056 |
| E0020035 | quetiapine fumarate | BN2000063335 |
| E0020035 | quetiapine fumarate | BN2000065204 |
| E0020036 | quetiapine fumarate | BN2000062056 |
| E0020036 | quetiapine fumarate | BN2000063335 |
| E0020036 | quetiapine fumarate | BN2000065204 |
| E0020037 | quetiapine fumarate | BN2000062056 |
| E0020038 | quetiapine fumarate | BN2000062056 |
| E0020039 | quetiapine fumarate | BN2000062056 |
| E0020041 | quetiapine fumarate | BN2000062056 |
| E0020042 | quetiapine fumarate | BN2000062056 |
| E0020042 | quetiapine fumarate | BN2000063335 |
| E0020042 | quetiapine fumarate | BN2000065204 |
| E0020043 | quetiapine fumarate | BN2000062056 |
| E0020044 | quetiapine fumarate | BN2000062056 |
| E0020045 | quetiapine fumarate | BN2000062056 |
| E0020045 | quetiapine fumarate | BN2000063335 |

CONFIDENTIAL
AZSER12778613

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0020045 | quetiapine fumarate | BN2000065204 |
| E0020047 | quetiapine fumarate | BN2000062056 |
| E0020047 | quetiapine fumarate | BN2000063335 |
| E0020047 | quetiapine fumarate | BN2000065204 |
| E0020047 | quetiapine fumarate | BN2000069552 |
| E0020049 | quetiapine fumarate | BN2000062056 |
| E0020049 | quetiapine fumarate | BN2000063335 |
| E0020049 | quetiapine fumarate | BN2000065204 |
| E0020050 | quetiapine fumarate | BN2000062056 |
| E0020050 | quetiapine fumarate | BN2000063335 |
| E0020051 | quetiapine fumarate | BN2000062056 |
| E0020051 | quetiapine fumarate | BN2000063335 |
| E0020051 | quetiapine fumarate | BN2000065204 |
| E0020052 | quetiapine fumarate | BN2000062056 |
| E0020052 | quetiapine fumarate | BN2000053335* |
| E0020052 | quetiapine fumarate | BN2000063335 |
| E0020052 | quetiapine fumarate | BN2000065204 |
| E0020053 | quetiapine fumarate | BN2000062056 |
| E0020053 | quetiapine fumarate | BN2000063335 |

43

CONFIDENTIAL
AZSER12778614

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0020053 | quetiapine fumarate | BN2000065204 |
| E0020053 | quetiapine fumarate | BN2000069552 |
| E0020055 | quetiapine fumarate | BN2000063335 |
| E0020056 | quetiapine fumarate | BN2000063335 |
| E0020056 | quetiapine fumarate | BN2000053335* |
| E0020056 | quetiapine fumarate | BN2000083335* |
| E0020058 | quetiapine fumarate | BN2000063335 |
| E0020058 | quetiapine fumarate | BN2000065204 |
| E0020058 | quetiapine fumarate | BN2000069552 |
| E0020060 | quetiapine fumarate | BN2000063335 |
| E0020060 | quetiapine fumarate | BN2000065204 |
| E0020060 | quetiapine fumarate | BN2000069552 |
| E0020062 | quetiapine fumarate | BN2000063335 |
| E0020062 | quetiapine fumarate | BN2000065204 |
| E0020062 | quetiapine fumarate | BN2000069552 |
| E0020065 | quetiapine fumarate | BN2000063335 |
| E0020069 | quetiapine fumarate | BN2000065204 |
| E0020070 | quetiapine fumarate | BN2000065204 |
| E0020070 | quetiapine fumarate | BN2000069552 |

44

CONFIDENTIAL
AZSER12778615

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0020071 | quetiapine fumarate | BN2000065204 |
| E0020071 | quetiapine fumarate | BN2000069552 |
| E0020071 | quetiapine fumarate | BN2000076334 |
| E0020072 | quetiapine fumarate | BN2000065204 |
| E0020074 | quetiapine fumarate | BN2000065204 |
| E0020074 | quetiapine fumarate | BN2000069552 |
| E0020075 | quetiapine fumarate | BN2000065204 |
| E0020075 | quetiapine fumarate | BN2000069552 |
| E0020076 | quetiapine fumarate | BN2000065204 |
| E0020077 | quetiapine fumarate | BN2000065204 |
| E0020077 | quetiapine fumarate | BN2000069552 |
| E0020078 | quetiapine fumarate | BN2000065204 |
| E0020078 | quetiapine fumarate | BN2000069552 |
| E0020079 | quetiapine fumarate | BN2000069552 |
| E0020081 | quetiapine fumarate | BN2000073537 |
| E0020083 | quetiapine fumarate | BN2000069552 |
| E0020085 | quetiapine fumarate | BN2000069552 |
| E0020085 | quetiapine fumarate | BN2000076334 |
| E0020087 | quetiapine fumarate | BN2000069552 |

CONFIDENTIAL
AZSER12778616

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0020087 | quetiapine fumarate | BN2000076334 |
| E0020088 | quetiapine fumarate | BN2000076334 |
| E0020088 | quetiapine fumarate | BN2000069552 |
| E0020088 | quetiapine fumarate | BN2000084822 |
| E0020088 | quetiapine fumarate | BN2000086364 |
| E0020093 | quetiapine fumarate | BN2000069552 |
| E0020094 | quetiapine fumarate | BN2000069552 |
| E0020095 | quetiapine fumarate | BN2000069552 |
| E0020097 | quetiapine fumarate | BN2000069552 |
| E0020099 | quetiapine fumarate | BN2000084822 |
| E0020099 | quetiapine fumarate | BN2000086364 |
| E0020100 | quetiapine fumarate | BN2000084822 |
| E0020100 | quetiapine fumarate | BN2000086364 |
| E0020103 | quetiapine fumarate | BN2000084822 |
| E0021001 | quetiapine fumarate | BN2000054095 |
| E0021001 | quetiapine fumarate | BN2000062056 |
| E0021001 | quetiapine fumarate | BN2000063335 |
| E0021001 | quetiapine fumarate | BN2000065204 |
| E0021002 | quetiapine fumarate | BN2000054095 |

46

CONFIDENTIAL
AZSER12778617

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0021002 | quetiapine fumarate | BN2000063335 |
| E0021003 | quetiapine fumarate | BN2000054095 |
| E0021003 | quetiapine fumarate | BN2000063335 |
| E0021004 | quetiapine fumarate | BN2000054095 |
| E0021005 | quetiapine fumarate | BN2000062056 |
| E0021005 | quetiapine fumarate | BN2000063335 |
| E0021006 | quetiapine fumarate | BN2000062056 |
| E0021006 | quetiapine fumarate | BN2000063335 |
| E0021006 | quetiapine fumarate | BN2000065204 |
| E0021007 | quetiapine fumarate | BN2000062056 |
| E0021007 | quetiapine fumarate | BN2000063335 |
| E0021007 | quetiapine fumarate | BN2000065204 |
| E0021009 | quetiapine fumarate | BN2000062056 |
| E0021009 | quetiapine fumarate | BN2000063335 |
| E0021009 | quetiapine fumarate | BN2000065204 |
| E0021009 | quetiapine fumarate | BN2000054095 |
| E0021009 | quetiapine fumarate | BN2000073537 |
| E0021011 | quetiapine fumarate | BN2000062056 |
| E0021011 | quetiapine fumarate | BN2000063335 |

47

CONFIDENTIAL
AZSER12778618

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0021011 | quetiapine fumarate | BN2000065204 |
| E0021012 | quetiapine fumarate | BN2000063335 |
| E0021013 | quetiapine fumarate | BN2000065204 |
| E0021013 | quetiapine fumarate | BN2000069552 |
| E0021013 | quetiapine fumarate | BN2000062056 |
| E0021013 | quetiapine fumarate | BN2000054095 |
| E0021013 | quetiapine fumarate | BN2000076334 |
| E0021014 | quetiapine fumarate | BN2000065204 |
| E0021015 | quetiapine fumarate | BN2000065204 |
| E0021015 | quetiapine fumarate | BN2000062056 |
| E0021015 | quetiapine fumarate | BN2000073537 |
| E0021015 | quetiapine fumarate | BN2000076334 |
| E0021017 | quetiapine fumarate | BN2000065204 |
| E0021017 | quetiapine fumarate | BN2000062056 |
| E0021018 | quetiapine fumarate | BN2000065204 |
| E0021018 | quetiapine fumarate | BN2000073537 |
| E0021019 | quetiapine fumarate | BN2000055204* |
| E0021019 | quetiapine fumarate | BN2000062056 |
| E0021019 | quetiapine fumarate | BN2000065204 |

48

CONFIDENTIAL
AZSER12778619

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0021019 | quetiapine fumarate | BN2000069552 |
| E0021019 | quetiapine fumarate | BN2000076334 |
| E0021020 | quetiapine fumarate | BN2000065204 |
| E0021020 | quetiapine fumarate | BN2000073537 |
| E0021022 | quetiapine fumarate | BN2000054095 |
| E0021023 | quetiapine fumarate | BN2000069552 |
| E0021025 | quetiapine fumarate | BN2000076334 |
| E0021027 | quetiapine fumarate | BN2000079259 |
| E0021027 | quetiapine fumarate | BN2000073537 |
| E0021027 | quetiapine fumarate | BN2000084822 |
| E0021027 | quetiapine fumarate | BN2000086364 |
| E0021028 | quetiapine fumarate | BN2000073537 |
| E0021028 | quetiapine fumarate | BN2000084822 |
| E0021029 | quetiapine fumarate | BN2000073537 |
| E0021029 | quetiapine fumarate | BN2000084822 |
| E0021029 | quetiapine fumarate | BN2000079259 |
| E0022001 | quetiapine fumarate | BN2000054095 |
| E0022002 | quetiapine fumarate | BN2000054095 |
| E0022003 | quetiapine fumarate | BN2000054095 |

CONFIDENTIAL
AZSER12778620

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0022003 | quetiapine fumarate | BN2000062056 |
| E0022003 | quetiapine fumarate | BN2000065204 |
| E0022004 | quetiapine fumarate | BN2000062056 |
| E0022004 | quetiapine fumarate | BN2000065204 |
| E0022004 | quetiapine fumarate | BN2000054095 |
| E0022005 | quetiapine fumarate | BN2000062056 |
| E0022005 | quetiapine fumarate | BN2000054095 |
| E0022005 | quetiapine fumarate | BN2000065204 |
| E0022005 | quetiapine fumarate | BN2000063335 |
| E0022007 | quetiapine fumarate | BN2000062056 |
| E0022007 | quetiapine fumarate | BN2000054095 |
| E0022008 | quetiapine fumarate | BN2000054095 |
| E0022008 | quetiapine fumarate | BN2000062056 |
| E0022009 | quetiapine fumarate | BN2000063335 |
| E0022009 | quetiapine fumarate | BN2000054095 |
| E0022011 | quetiapine fumarate | BN2000065204 |
| E0022013 | quetiapine fumarate | BN2000065204 |
| E0022013 | quetiapine fumarate | BN2000063335 |
| E0022015 | quetiapine fumarate | BN2000054095 |

CONFIDENTIAL
AZSER12778621

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0022015 | quetiapine fumarate | BN2000063335 |
| E0022015 | quetiapine fumarate | BN2000073537 |
| E0022015 | quetiapine fumarate | BN2000076334 |
| E0022016 | quetiapine fumarate | BN2000063335 |
| E0022016 | quetiapine fumarate | BN2000054095 |
| E0022018 | quetiapine fumarate | BN2000073537 |
| E0022018 | quetiapine fumarate | BN2000076334 |
| E0022018 | quetiapine fumarate | BN2000063335 |
| E0022019 | quetiapine fumarate | BN2000073537 |
| E0022019 | quetiapine fumarate | BN2000076334 |
| E0022020 | quetiapine fumarate | BN2000073537 |
| E0022020 | quetiapine fumarate | BN2000076334 |
| E0022020 | quetiapine fumarate | BN2000063335 |
| E0022020 | quetiapine fumarate | BN2000065204 |
| E0022021 | quetiapine fumarate | BN2000073537 |
| E0022021 | quetiapine fumarate | BN2000076334 |
| E0022021 | quetiapine fumarate | BN2000063335 |
| E0022021 | quetiapine fumarate | BN2000065204 |
| E0022022 | quetiapine fumarate | BN2000073537 |

51

CONFIDENTIAL
AZSER12778622

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0022022 | quetiapine fumarate | BN2000076334 |
| E0022022 | quetiapine fumarate | BN2000063335 |
| E0022023 | quetiapine fumarate | BN2000065204 |
| E0022023 | quetiapine fumarate | BN2000076334 |
| E0022023 | quetiapine fumarate | BN2000086364 |
| E0022025 | quetiapine fumarate | BN2000076334 |
| E0022025 | quetiapine fumarate | BN2000065204 |
| E0022025 | quetiapine fumarate | BN2000086364 |
| E0022026 | quetiapine fumarate | BN2000076334 |
| E0022026 | quetiapine fumarate | BN2000063335 |
| E0024001 | quetiapine fumarate | BN2000053927 |
| E0024001 | quetiapine fumarate | BN2000062056 |
| E0024003 | quetiapine fumarate | BN2000053927 |
| E0024003 | quetiapine fumarate | BN2000062056 |
| E0024004 | quetiapine fumarate | BN2000062056 |
| E0024004 | quetiapine fumarate | BN2000065204 |
| E0024005 | quetiapine fumarate | BN2000062056 |
| E0024006 | quetiapine fumarate | BN2000062056 |
| E0024006 | quetiapine fumarate | BN2000054095 |

52

CONFIDENTIAL
AZSER12778623

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0024006 | quetiapine fumarate | BN2000063335 |
| E0024007 | quetiapine fumarate | BN2000062056 |
| E0024007 | quetiapine fumarate | BN2000063335 |
| E0024007 | quetiapine fumarate | BN2000065204 |
| E0024007 | quetiapine fumarate | BN2000069552 |
| E0024008 | quetiapine fumarate | BN2000062056 |
| E0024009 | quetiapine fumarate | BN2000062056 |
| E0024009 | quetiapine fumarate | BN2000065204 |
| E0024010 | quetiapine fumarate | BN2000062056 |
| E0024010 | quetiapine fumarate | BN2000054095 |
| E0024010 | quetiapine fumarate | BN2000063335 |
| E0024011 | quetiapine fumarate | BN2000062056 |
| E0024011 | quetiapine fumarate | BN2000063335 |
| E0024011 | quetiapine fumarate | BN2000054095 |
| E0024011 | quetiapine fumarate | BN2000065204 |
| E0024011 | quetiapine fumarate | BN2000073537 |
| E0024012 | quetiapine fumarate | BN2000054095 |
| E0024012 | quetiapine fumarate | BN2000063335 |
| E0024012 | quetiapine fumarate | BN2000065204 |

53

CONFIDENTIAL
AZSER12778624

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0024012 | quetiapine fumarate | BN2000069552 |
| E0024012 | quetiapine fumarate | BN2000076334 |
| E0024013 | quetiapine fumarate | BN2000054095 |
| E0024013 | quetiapine fumarate | BN2000065204 |
| E0024014 | quetiapine fumarate | BN2000063335 |
| E0024014 | quetiapine fumarate | BN2000065204 |
| E0024014 | quetiapine fumarate | BN2000069552 |
| E0024015 | quetiapine fumarate | BN2000065204 |
| E0024015 | quetiapine fumarate | BN2000063335 |
| E0024015 | quetiapine fumarate | BN2000069552 |
| E0024016 | quetiapine fumarate | BN2000063335 |
| E0024016 | quetiapine fumarate | BN2000065204 |
| E0024016 | quetiapine fumarate | BN2000069552 |
| E0024017 | quetiapine fumarate | BN2000065204 |
| E0024017 | quetiapine fumarate | BN2000063335 |
| E0024017 | quetiapine fumarate | BN2000069552 |
| E0024018 | quetiapine fumarate | BN2000065204 |
| E0024018 | quetiapine fumarate | BN2000063335 |
| E0024018 | quetiapine fumarate | BN2000069552 |

54

CONFIDENTIAL
AZSER12778625

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0024019 | quetiapine fumarate | BN2000063335 |
| E0024019 | quetiapine fumarate | BN2000065204 |
| E0024019 | quetiapine fumarate | BN2000069552 |
| E0024019 | quetiapine fumarate | BN2000065284* |
| E0024020 | quetiapine fumarate | BN2000063335 |
| E0024020 | quetiapine fumarate | BN2000069552 |
| E0024023 | quetiapine fumarate | BN2000065204 |
| E0024023 | quetiapine fumarate | BN2000069552 |
| E0024025 | quetiapine fumarate | BN2000063335 |
| E0024025 | quetiapine fumarate | BN2000069552 |
| E0024025 | quetiapine fumarate | BN2000079259 |
| E0024026 | quetiapine fumarate | BN2000069552 |
| E0024026 | quetiapine fumarate | BN2000078537* |
| E0024027 | quetiapine fumarate | BN2000073537 |
| E0024028 | quetiapine fumarate | BN2000069552 |
| E0024028 | quetiapine fumarate | BN2000076334 |
| E0024028 | quetiapine fumarate | BN2000080873 |
| E0024029 | quetiapine fumarate | BN2000069552 |
| E0024030 | quetiapine fumarate | BN2000069552 |

55

CONFIDENTIAL
AZSER12778626

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0024030 | quetiapine fumarate | BN2000076334 |
| E0024030 | quetiapine fumarate | BN2000080873 |
| E0024031 | quetiapine fumarate | BN2000073537 |
| E0024031 | quetiapine fumarate | BN2000076334 |
| E0024032 | quetiapine fumarate | BN2000073537 |
| E0024032 | quetiapine fumarate | BN2000076334 |
| E0024033 | quetiapine fumarate | BN2000073537 |
| E0024034 | quetiapine fumarate | BN2000073537 |
| E0024034 | quetiapine fumarate | BN2000076334 |
| E0024035 | quetiapine fumarate | BN2000073537 |
| E0024035 | quetiapine fumarate | BN2000076334 |
| E0024036 | quetiapine fumarate | BN2000073537 |
| E0024036 | quetiapine fumarate | BN2000076334 |
| E0024036 | quetiapine fumarate | BN2000080873 |
| E0024037 | quetiapine fumarate | BN2000073537 |
| E0024037 | quetiapine fumarate | BN2000078334* |
| E0024037 | quetiapine fumarate | BN2000076334 |
| E0024038 | quetiapine fumarate | BN2000073537 |
| E0024038 | quetiapine fumarate | BN2000076334 |

56

CONFIDENTIAL
AZSER12778627

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0024038 | quetiapine fumarate | BN2000080873 |
| E0024038 | quetiapine fumarate | BN2000084822 |
| E0024039 | quetiapine fumarate | BN2000076334 |
| E0024039 | quetiapine fumarate | BN2000073537 |
| E0024039 | quetiapine fumarate | BN2000080873 |
| E0024039 | quetiapine fumarate | BN2000084822 |
| E0024040 | quetiapine fumarate | BN2000076334 |
| E0024040 | quetiapine fumarate | BN2000080873 |
| E0024040 | quetiapine fumarate | BN2000084822 |
| E0024040 | quetiapine fumarate | BN2000086364 |
| E0024041 | quetiapine fumarate | BN2000079259 |
| E0024044 | quetiapine fumarate | BN2000080873 |
| E0024044 | quetiapine fumarate | BN2000079259 |
| E0024044 | quetiapine fumarate | BN2000084822 |
| E0024044 | quetiapine fumarate | BN2000086364 |
| E0024046 | quetiapine fumarate | BN2000079259 |
| E0024046 | quetiapine fumarate | BN2000080873 |
| E0024046 | quetiapine fumarate | BN2000084822 |
| E0024046 | quetiapine fumarate | BN2000086364 |

CONFIDENTIAL
AZSER12778628

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0024048 | quetiapine fumarate | BN2000080873 |
| E0024049 | quetiapine fumarate | BN2000080873 |
| E0024049 | quetiapine fumarate | BN2000084822 |
| E0024050 | quetiapine fumarate | BN2000084822 |
| E0024050 | quetiapine fumarate | BN2000086364 |
| E0024050 | quetiapine fumarate | BN2000085364* |
| E0024051 | quetiapine fumarate | BN2000084822 |
| E0024051 | quetiapine fumarate | BN2000080873 |
| E0024052 | quetiapine fumarate | BN2000084822 |
| E0024052 | quetiapine fumarate | BN2000086364 |
| E0024053 | quetiapine fumarate | BN2000084822 |
| E0024054 | quetiapine fumarate | BN2000084822 |
| E0024055 | quetiapine fumarate | BN2000084822 |
| E0024055 | quetiapine fumarate | BN2000086364 |
| E0024056 | quetiapine fumarate | BN2000084822 |
| E0024056 | quetiapine fumarate | BN2000086354* |
| E0024056 | quetiapine fumarate | BN2000086364 |
| E0024056 | quetiapine fumarate | BN2000086354* |
| E0024056 | quetiapine fumarate | BN2000086354* |

58

CONFIDENTIAL
AZSER12778629

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0024056 | quetiapine fumarate | BN2000086354* |
| E0025002 | quetiapine fumarate | BN2000062056 |
| E0025002 | quetiapine fumarate | BN2000053927 |
| E0025002 | quetiapine fumarate | BN2000063335 |
| E0025002 | quetiapine fumarate | BN2000065204 |
| E0025003 | quetiapine fumarate | BN2000053927 |
| E0025003 | quetiapine fumarate | BN2000062056 |
| E0025004 | quetiapine fumarate | BN2000062056 |
| E0025004 | quetiapine fumarate | BN2000053927 |
| E0025004 | quetiapine fumarate | BN2000063335 |
| E0025005 | quetiapine fumarate | BN2000053927 |
| E0025005 | quetiapine fumarate | BN2000062056 |
| E0025005 | quetiapine fumarate | BN2000063335 |
| E0025005 | quetiapine fumarate | BN200063335* |
| E0025005 | quetiapine fumarate | BN200065204* |
| E0025005 | quetiapine fumarate | BN2000065204 |
| E0025006 | quetiapine fumarate | BN2000053927 |
| E0025006 | quetiapine fumarate | BN2000063335 |
| E0025006 | quetiapine fumarate | BN2000062056 |

59

CONFIDENTIAL
AZSER12778630

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0025006 | quetiapine fumarate | BN2000065204 |
| E0025007 | quetiapine fumarate | BN2000065204 |
| E0025007 | quetiapine fumarate | BN2000062056 |
| E0025007 | quetiapine fumarate | BN2000053927 |
| E0025007 | quetiapine fumarate | BN2000063335 |
| E0025008 | quetiapine fumarate | BN2000063335 |
| E0026002 | quetiapine fumarate | BN2000054095 |
| E0026002 | quetiapine fumarate | BN2000062056 |
| E0026002 | quetiapine fumarate | BN2000063335 |
| E0026002 | quetiapine fumarate | BN2000065204 |
| E0026002 | quetiapine fumarate | BN2000069552 |
| E0026003 | quetiapine fumarate | BN2000054095 |
| E0026003 | quetiapine fumarate | BN2000062056 |
| E0026003 | quetiapine fumarate | BN2000063335 |
| E0026005 | quetiapine fumarate | BN2000054095 |
| E0026006 | quetiapine fumarate | BN2000054095 |
| E0026006 | quetiapine fumarate | BN2000062056 |
| E0026006 | quetiapine fumarate | BN2000063335 |
| E0026006 | quetiapine fumarate | BN2000065204 |

60

CONFIDENTIAL
AZSER12778631

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0026006 | quetiapine fumarate | BN2000069552 |
| E0026007 | quetiapine fumarate | BN2000062056 |
| E0026007 | quetiapine fumarate | BN2000063335 |
| E0026007 | quetiapine fumarate | BN2000065204 |
| E0026008 | quetiapine fumarate | BN2000062056 |
| E0026008 | quetiapine fumarate | BN2000063335 |
| E0026008 | quetiapine fumarate | BN2000065204 |
| E0026008 | quetiapine fumarate | BN2000069552 |
| E0026009 | quetiapine fumarate | BN2000062056 |
| E0026009 | quetiapine fumarate | BN2000063335 |
| E0026009 | quetiapine fumarate | BN2000065204 |
| E0026010 | quetiapine fumarate | BN2000062056 |
| E0026010 | quetiapine fumarate | BN2000063335 |
| E0026011 | quetiapine fumarate | BN2000062056 |
| E0026011 | quetiapine fumarate | BN2000063335 |
| E0026011 | quetiapine fumarate | BN2000065204 |
| E0026011 | quetiapine fumarate | BN2000069552 |
| E0026012 | quetiapine fumarate | BN2000063335 |
| E0026012 | quetiapine fumarate | BN2000065204 |

61

CONFIDENTIAL
AZSER12778632

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0026014 | quetiapine fumarate | BN2000063335 |
| E0026014 | quetiapine fumarate | BN2000065204 |
| E0026014 | quetiapine fumarate | BN2000069552 |
| E0026016 | quetiapine fumarate | BN2000065204 |
| E0026017 | quetiapine fumarate | BN2000065204 |
| E0026017 | quetiapine fumarate | BN2000069552 |
| E0026018 | quetiapine fumarate | BN2000069552 |
| E0026019 | quetiapine fumarate | BN2000073537 |
| E0026019 | quetiapine fumarate | BN2000076334 |
| E0026019 | quetiapine fumarate | BN2000065204 |
| E0026019 | quetiapine fumarate | BN2000080873 |
| E0026019 | quetiapine fumarate | BN2000084822 |
| E0026021 | quetiapine fumarate | BN2000073537 |
| E0026022 | quetiapine fumarate | BN2000073537 |
| E0026022 | quetiapine fumarate | BN2000076334 |
| E0026022 | quetiapine fumarate | BN2000080873 |
| E0026023 | quetiapine fumarate | BN2000069552 |
| E0026023 | quetiapine fumarate | BN2000076334 |
| E0026023 | quetiapine fumarate | BN2000080873 |

CONFIDENTIAL
AZSER12778633

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0026023 | quetiapine fumarate | BN2000084822 |
| E0026024 | quetiapine fumarate | BN2000076334 |
| E0026024 | quetiapine fumarate | BN2000065204 |
| E0026024 | quetiapine fumarate | BN2000080873 |
| E0026024 | quetiapine fumarate | BN2000084822 |
| E0026024 | quetiapine fumarate | BN2000086364 |
| E0026025 | quetiapine fumarate | BN2000076334 |
| E0026025 | quetiapine fumarate | BN2000080873 |
| E0026025 | quetiapine fumarate | BN2000059552* |
| E0026025 | quetiapine fumarate | BN2000064822* |
| E0026025 | quetiapine fumarate | BN2000084822 |
| E0026026 | quetiapine fumarate | BN2000073537 |
| E0026027 | quetiapine fumarate | BN2000073537 |
| E0026028 | quetiapine fumarate | BN2000069552 |
| E0026028 | quetiapine fumarate | BN2000079259 |
| E0026028 | quetiapine fumarate | BN2000080873 |
| E0026028 | quetiapine fumarate | BN2000084822 |
| E0026029 | quetiapine fumarate | BN2000079259 |
| E0026029 | quetiapine fumarate | BN2000080873 |

CONFIDENTIAL
AZSER12778634

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0026030 | quetiapine fumarate | BN2000079259 |
| E0026030 | quetiapine fumarate | BN2000065204 |
| E0026030 | quetiapine fumarate | BN2000080873 |
| E0026030 | quetiapine fumarate | BN2000084822 |
| E0026032 | quetiapine fumarate | BN2000079259 |
| E0026032 | quetiapine fumarate | BN2000080873 |
| E0026032 | quetiapine fumarate | BN2000084822 |
| E0026032 | quetiapine fumarate | BN2000086364 |
| E0026033 | quetiapine fumarate | BN2000084822 |
| E0026033 | quetiapine fumarate | BN2000086364 |
| E0026034 | quetiapine fumarate | BN2000084822 |
| E0026034 | quetiapine fumarate | BN2000086364 |
| E0026034 | quetiapine fumarate | BN2000085364* |
| E0026034 | quetiapine fumarate | BN2000085364* |
| E0026035 | quetiapine fumarate | BN2000084822 |
| E0026036 | quetiapine fumarate | BN2000084822 |
| E0026036 | quetiapine fumarate | BN2000086364 |
| E0027001 | quetiapine fumarate | BN2000054095 |
| E0027004 | quetiapine fumarate | BN2000054095 |

64

CONFIDENTIAL
AZSER12778635

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0027005 | quetiapine fumarate | BN2000054095 |
| E0029001 | quetiapine fumarate | BN2000054095 |
| E0029002 | quetiapine fumarate | BN2000054095 |
| E0029002 | quetiapine fumarate | BN2000062056 |
| E0029003 | quetiapine fumarate | BN2000054095 |
| E0029004 | quetiapine fumarate | BN2000054095 |
| E0029006 | quetiapine fumarate | BN2000054095 |
| E0029006 | quetiapine fumarate | BN2000062056 |
| E0029006 | quetiapine fumarate | BN2000063335 |
| E0029006 | quetiapine fumarate | BN2000065204 |
| E0029006 | quetiapine fumarate | BN2000069552 |
| E0029007 | quetiapine fumarate | BN2000054095 |
| E0029007 | quetiapine fumarate | BN2000063335 |
| E0029008 | quetiapine fumarate | BN2000054095 |
| E0029008 | quetiapine fumarate | BN2000062056 |
| E0029008 | quetiapine fumarate | BN2000063335 |
| E0029009 | quetiapine fumarate | BN2000054095 |
| E0029009 | quetiapine fumarate | BN2000062056 |
| E0029009 | quetiapine fumarate | BN2000063335 |

65

CONFIDENTIAL
AZSER12778636

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0029009 | quetiapine fumarate | BN2000065204 |
| E0029009 | quetiapine fumarate | BN2000069552 |
| E0029010 | quetiapine fumarate | BN2000054095 |
| E0029010 | quetiapine fumarate | BN2000062056 |
| E0029010 | quetiapine fumarate | BN2000063335 |
| E0029010 | quetiapine fumarate | BN2000065204 |
| E0029010 | quetiapine fumarate | BN2000069552 |
| E0029011 | quetiapine fumarate | BN2000054095 |
| E0029014 | quetiapine fumarate | BN2000054095 |
| E0029014 | quetiapine fumarate | BN2000062056 |
| E0029015 | quetiapine fumarate | BN2000054095 |
| E0029015 | quetiapine fumarate | BN2000062056 |
| E0029015 | quetiapine fumarate | BN2000063335 |
| E0029015 | quetiapine fumarate | BN2000065204 |
| E0029015 | quetiapine fumarate | BN2000069552 |
| E0029016 | quetiapine fumarate | BN2000054095 |
| E0029020 | quetiapine fumarate | BN2000062056 |
| E0029020 | quetiapine fumarate | BN2000054095 |
| E0029020 | quetiapine fumarate | BN2000063335 |

CONFIDENTIAL
AZSER12778637

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0029020 | quetiapine fumarate | BN2000083335* |
| E0029020 | quetiapine fumarate | BN2000065204 |
| E0029020 | quetiapine fumarate | BN2000069552 |
| E0029022 | quetiapine fumarate | BN2000062056 |
| E0029023 | quetiapine fumarate | BN2000062056 |
| E0029023 | quetiapine fumarate | BN2000054095 |
| E0029024 | quetiapine fumarate | BN2000062056 |
| E0029024 | quetiapine fumarate | BN2000063335 |
| E0029024 | quetiapine fumarate | BN2000065204 |
| E0029024 | quetiapine fumarate | BN2000069552 |
| E0029025 | quetiapine fumarate | BN2000062056 |
| E0029025 | quetiapine fumarate | BN2000063335 |
| E0029026 | quetiapine fumarate | BN2000062056 |
| E0029026 | quetiapine fumarate | BN2000054095 |
| E0029026 | quetiapine fumarate | BN2000063335 |
| E0029027 | quetiapine fumarate | BN2000062056 |
| E0029028 | quetiapine fumarate | BN2000062056 |
| E0029028 | quetiapine fumarate | BN2000063335 |
| E0029028 | quetiapine fumarate | BN2000065204 |

CONFIDENTIAL
AZSER12778638

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0029031 | quetiapine fumarate | BN2000062056 |
| E0029031 | quetiapine fumarate | BN2000054095 |
| E0029031 | quetiapine fumarate | BN2000063335 |
| E0029031 | quetiapine fumarate | BN2000065204 |
| E0029032 | quetiapine fumarate | BN2000062056 |
| E0029033 | quetiapine fumarate | BN2000062056 |
| E0029033 | quetiapine fumarate | BN2000063335 |
| E0029034 | quetiapine fumarate | BN2000054095 |
| E0029034 | quetiapine fumarate | BN2000063335 |
| E0029035 | quetiapine fumarate | BN2000063335 |
| E0029037 | quetiapine fumarate | BN2000063335 |
| E0029039 | quetiapine fumarate | BN2000062056 |
| E0029039 | quetiapine fumarate | BN2000063335 |
| E0029039 | quetiapine fumarate | BN2000065204 |
| E0029039 | quetiapine fumarate | BN2000069552 |
| E0029040 | quetiapine fumarate | BN2000062056 |
| E0029040 | quetiapine fumarate | BN2000063335 |
| E0029040 | quetiapine fumarate | BN2000065204 |
| E0029040 | quetiapine fumarate | BN2000069552 |

68

CONFIDENTIAL
AZSER12778639

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0029041 | quetiapine fumarate | BN2000062056 |
| E0029042 | quetiapine fumarate | BN2000063335 |
| E0029042 | quetiapine fumarate | BN2000065204 |
| E0029044 | quetiapine fumarate | BN2000063335 |
| E0029047 | quetiapine fumarate | BN2000063335 |
| E0029048 | quetiapine fumarate | BN2000063335 |
| E0029049 | quetiapine fumarate | BN2000063335 |
| E0029049 | quetiapine fumarate | BN2000065204 |
| E0029049 | quetiapine fumarate | BN2000069552 |
| E0029050 | quetiapine fumarate | BN2000063335 |
| E0029050 | quetiapine fumarate | BN2000065204 |
| E0029050 | quetiapine fumarate | BN2000069552 |
| E0029051 | quetiapine fumarate | BN2000065204 |
| E0029051 | quetiapine fumarate | BN2000069552 |
| E0029052 | quetiapine fumarate | BN2000065204 |
| E0029053 | quetiapine fumarate | BN2000065204 |
| E0029053 | quetiapine fumarate | BN2000069552 |
| E0030002 | quetiapine fumarate | BN2000053927 |
| E0030002 | quetiapine fumarate | BN2000062056 |

69

CONFIDENTIAL
AZSER12778640

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0030003 | quetiapine fumarate | BN2000076334 |
| E0030003 | quetiapine fumarate | BN2090079259* |
| E0030005 | quetiapine fumarate | BN2000053927 |
| E0030005 | quetiapine fumarate | BN2000062056 |
| E0030005 | quetiapine fumarate | BN2000062058* |
| E0030005 | quetiapine fumarate | BN2000073537 |
| E0030005 | quetiapine fumarate | BN2000076334 |
| E0030007 | quetiapine fumarate | BN2000069552 |
| E0030007 | quetiapine fumarate | BN2000076334 |
| E0030008 | quetiapine fumarate | BN2000069552 |
| E0030008 | quetiapine fumarate | BN2000062056 |
| E0030008 | quetiapine fumarate | BN2000076334 |
| E0030009 | quetiapine fumarate | BN2000053927 |
| E0030009 | quetiapine fumarate | BN2000069552 |
| E0030013 | quetiapine fumarate | BN2000069552 |
| E0030014 | quetiapine fumarate | BN2000073537 |
| E0030015 | quetiapine fumarate | BN2000073537 |
| E0030017 | quetiapine fumarate | BN2000073537 |
| E0030017 | quetiapine fumarate | BN2000079259 |

70

CONFIDENTIAL
AZSER12778641

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0030017 | quetiapine fumarate | BN2000080873 |
| E0030017 | quetiapine fumarate | BN2000084822 |
| E0030018 | quetiapine fumarate | BN2000076334 |
| E0030018 | quetiapine fumarate | BN2000084822 |
| E0030018 | quetiapine fumarate | BN2000080873 |
| E0030020 | quetiapine fumarate | BN2000073537 |
| E0030020 | quetiapine fumarate | BN2000079259 |
| E0031002 | quetiapine fumarate | BN2000054095 |
| E0031003 | quetiapine fumarate | BN2000054095 |
| E0031003 | quetiapine fumarate | BN2000062056 |
| E0031003 | quetiapine fumarate | BN2000063335 |
| E0031004 | quetiapine fumarate | BN2000054095 |
| E0031006 | quetiapine fumarate | BN2000054095 |
| E0031006 | quetiapine fumarate | BN2000062056 |
| E0031006 | quetiapine fumarate | BN2000063335 |
| E0031006 | quetiapine fumarate | BN2000065204 |
| E0031007 | quetiapine fumarate | BN2000054095 |
| E0031008 | quetiapine fumarate | BN2000054095 |
| E0031011 | quetiapine fumarate | BN2000054095 |

71

CONFIDENTIAL
AZSER12778642

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0031011 | quetiapine fumarate | BN2000062056 |
| E0031011 | quetiapine fumarate | BN2000063335 |
| E0031011 | quetiapine fumarate | BN2000065204 |
| E0031012 | quetiapine fumarate | BN2000054095 |
| E0031012 | quetiapine fumarate | BN2000062056 |
| E0031012 | quetiapine fumarate | BN2000063335 |
| E0031012 | quetiapine fumarate | BN2000065204 |
| E0031012 | quetiapine fumarate | BN2000073537 |
| E0031013 | quetiapine fumarate | BN2000054095 |
| E0031013 | quetiapine fumarate | BN2000062056 |
| E0031013 | quetiapine fumarate | BN2000063335 |
| E0031013 | quetiapine fumarate | BN2000083335* |
| E0031013 | quetiapine fumarate | BN2000083335* |
| E0031014 | quetiapine fumarate | BN2000054095 |
| E0031015 | quetiapine fumarate | BN2000054095 |
| E0031015 | quetiapine fumarate | BN2000062056 |
| E0031016 | quetiapine fumarate | BN2000054095 |
| E0031016 | quetiapine fumarate | BN2000062056 |
| E0031017 | quetiapine fumarate | BN2000062056 |

72

CONFIDENTIAL
AZSER12778643

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0031017 | quetiapine fumarate | BN2000054095 |
| E0031017 | quetiapine fumarate | BN2000063335 |
| E0031017 | quetiapine fumarate | BN2000065204 |
| E0031019 | quetiapine fumarate | BN2000062056 |
| E0031019 | quetiapine fumarate | BN2000054095 |
| E0031019 | quetiapine fumarate | BN2000063335 |
| E0031020 | quetiapine fumarate | BN2000062056 |
| E0031020 | quetiapine fumarate | BN2000063335 |
| E0031022 | quetiapine fumarate | BN2000054095 |
| E0031022 | quetiapine fumarate | BN2000062056 |
| E0031022 | quetiapine fumarate | BN2000063335 |
| E0031022 | quetiapine fumarate | BN2000065204 |
| E0031023 | quetiapine fumarate | BN2000062056 |
| E0031023 | quetiapine fumarate | BN2000063335 |
| E0031025 | quetiapine fumarate | BN2000062056 |
| E0031026 | quetiapine fumarate | BN2000062056 |
| E0031026 | quetiapine fumarate | BN2000063335 |
| E0031026 | quetiapine fumarate | BN2000065204 |
| E0031028 | quetiapine fumarate | BN2000062056 |

73

CONFIDENTIAL
AZSER12778644

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0031028 | quetiapine fumarate | BN2000054095 |
| E0031028 | quetiapine fumarate | BN2000063335 |
| E0031029 | quetiapine fumarate | BN2000062056 |
| E0031029 | quetiapine fumarate | BN2000063335 |
| E0031029 | quetiapine fumarate | BN2000065204 |
| E0031029 | quetiapine fumarate | BN2000069552 |
| E0031031 | quetiapine fumarate | BN2000062056 |
| E0031031 | quetiapine fumarate | BN2000063335 |
| E0031031 | quetiapine fumarate | BN2000065204 |
| E0031031 | quetiapine fumarate | BN2000069552 |
| E0031032 | quetiapine fumarate | BN2000062056 |
| E0031033 | quetiapine fumarate | BN2000062056 |
| E0031034 | quetiapine fumarate | BN2000062056 |
| E0031034 | quetiapine fumarate | BN2000063335 |
| E0031035 | quetiapine fumarate | BN2000063335 |
| E0031035 | quetiapine fumarate | BN2000065204 |
| E0031035 | quetiapine fumarate | BN2000069552 |
| E0031036 | quetiapine fumarate | BN2000063335 |
| E0031036 | quetiapine fumarate | BN2000065204 |

CONFIDENTIAL
AZSER12778645

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0031036 | quetiapine fumarate | BN2000069552 |
| E0031037 | quetiapine fumarate | BN2000063335 |
| E0031037 | quetiapine fumarate | BN2000065204 |
| E0031037 | quetiapine fumarate | BN2000069552 |
| E0031039 | quetiapine fumarate | BN2000063335 |
| E0031039 | quetiapine fumarate | BN2000065204 |
| E0031039 | quetiapine fumarate | BN2000069552 |
| E0031040 | quetiapine fumarate | BN2000063335 |
| E0031042 | quetiapine fumarate | BN2000063335 |
| E0031043 | quetiapine fumarate | BN2000063335 |
| E0031043 | quetiapine fumarate | BN2000065204 |
| E0031043 | quetiapine fumarate | BN2000069552 |
| E0031046 | quetiapine fumarate | BN2000065204 |
| E0031047 | quetiapine fumarate | BN2000065204 |
| E0031047 | quetiapine fumarate | BN2000069552 |
| E0031048 | quetiapine fumarate | BN2000065204 |
| E0031048 | quetiapine fumarate | BN2000069552 |
| E0031048 | quetiapine fumarate | BN2000076334 |
| E0031049 | quetiapine fumarate | BN2000076334 |

75

CONFIDENTIAL
AZSER12778646

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0031049 | quetiapine fumarate | BN2000073537 |
| E0031049 | quetiapine fumarate | BN2000080873 |
| E0031049 | quetiapine fumarate | BN2000084822 |
| E0031050 | quetiapine fumarate | BN2000076334 |
| E0031050 | quetiapine fumarate | BN2000073537 |
| E0031050 | quetiapine fumarate | BN2000080873 |
| E0031050 | quetiapine fumarate | BN2000084822 |
| E0031052 | quetiapine fumarate | BN2000076334 |
| E0031052 | quetiapine fumarate | BN2000073537 |
| E0031052 | quetiapine fumarate | BN2000080873 |
| E0031052 | quetiapine fumarate | BN2000084822 |
| E0031052 | quetiapine fumarate | BN2000086364 |
| E0031053 | quetiapine fumarate | BN2000073537 |
| E0031053 | quetiapine fumarate | BN2000076334 |
| E0031053 | quetiapine fumarate | BN2000080873 |
| E0031053 | quetiapine fumarate | BN2000084822 |
| E0031053 | quetiapine fumarate | BN2000086364 |
| E0031054 | quetiapine fumarate | BN2000076334 |
| E0031054 | quetiapine fumarate | BN2000073537 |

76

CONFIDENTIAL
AZSER12778647

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0031054 | quetiapine fumarate | BN2000080873 |
| E0031054 | quetiapine fumarate | BN2000084822 |
| E0031054 | quetiapine fumarate | BN2000086364 |
| E0031055 | quetiapine fumarate | BN2000076334 |
| E0031055 | quetiapine fumarate | BN2000080873 |
| E0031055 | quetiapine fumarate | BN2000084822 |
| E0031058 | quetiapine fumarate | BN2000079259 |
| E0031058 | quetiapine fumarate | BN2000080873 |
| E0031058 | quetiapine fumarate | BN2000084822 |
| E0031059 | quetiapine fumarate | BN2000079259 |
| E0031059 | quetiapine fumarate | BN2000080873 |
| E0031060 | quetiapine fumarate | BN2000080873 |
| E0031060 | quetiapine fumarate | BN2000084822 |
| E0031060 | quetiapine fumarate | BN2000086364 |
| E0031063 | quetiapine fumarate | BN2000080873 |
| E0031063 | quetiapine fumarate | BN2000084822 |
| E0031065 | quetiapine fumarate | BN2000080873 |
| E0031066 | quetiapine fumarate | BN2000080873 |
| E0031066 | quetiapine fumarate | BN2000084822 |

77

CONFIDENTIAL
AZSER12778648

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0031066 | quetiapine fumarate | BN2000086364 |
| E0031067 | quetiapine fumarate | BN2000084822 |
| E0031067 | quetiapine fumarate | BN2000086364 |
| E0031069 | quetiapine fumarate | BN2000084822 |
| E0031070 | quetiapine fumarate | BN2000084822 |
| E0031070 | quetiapine fumarate | BN2000086364 |
| E0031071 | quetiapine fumarate | BN2000084822 |
| E0031072 | quetiapine fumarate | BN2000084822 |
| E0031072 | quetiapine fumarate | BN2000086354* |
| E0031072 | quetiapine fumarate | BN2000086364 |
| E0033001 | quetiapine fumarate | BN2000053927 |
| E0033001 | quetiapine fumarate | BN2000062056 |
| E0033002 | quetiapine fumarate | BN2000053927 |
| E0033002 | quetiapine fumarate | BN2000062056 |
| E0033002 | quetiapine fumarate | BN2000063335 |
| E0033003 | quetiapine fumarate | BN2000053927 |
| E0033003 | quetiapine fumarate | BN2000062056 |
| E0033003 | quetiapine fumarate | BN2000063335 |
| E0033003 | quetiapine fumarate | BN2000065204 |

78

CONFIDENTIAL
AZSER12778649

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0033004 | quetiapine fumarate | BN2000053927 |
| E0033005 | quetiapine fumarate | BN2000053927 |
| E0033006 | quetiapine fumarate | BN2000053927 |
| E0033006 | quetiapine fumarate | BN2000062056 |
| E0033006 | quetiapine fumarate | BN2000063335 |
| E0033008 | quetiapine fumarate | BN2000054095 |
| E0033008 | quetiapine fumarate | BN2000064095* |
| E0033008 | quetiapine fumarate | BN2000062056 |
| E0033009 | quetiapine fumarate | BN2000054095 |
| E0033009 | quetiapine fumarate | BN2000062056 |
| E0033010 | quetiapine fumarate | BN2000054095 |
| E0033011 | quetiapine fumarate | BN2000054095 |
| E0033011 | quetiapine fumarate | BN2000062056 |
| E0033012 | quetiapine fumarate | BN2000054095 |
| E0033012 | quetiapine fumarate | BN2000062056 |
| E0033012 | quetiapine fumarate | BN2000063335 |
| E0033012 | quetiapine fumarate | BN2000065204 |
| E0033012 | quetiapine fumarate | BN2000069552 |
| E0033014 | quetiapine fumarate | BN2000064095* |

79

CONFIDENTIAL
AZSER12778650

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0033014 | quetiapine fumarate | BN2000062056 |
| E0033016 | quetiapine fumarate | BN2000054095 |
| E0033016 | quetiapine fumarate | BN2000062056 |
| E0033016 | quetiapine fumarate | BN2000063335 |
| E0033017 | quetiapine fumarate | BN2000054095 |
| E0033018 | quetiapine fumarate | BN2000054095 |
| E0033019 | quetiapine fumarate | BN2000062056 |
| E0033019 | quetiapine fumarate | BN2000054095 |
| E0033020 | quetiapine fumarate | BN2000062056 |
| E0033020 | quetiapine fumarate | BN2000054095 |
| E0033020 | quetiapine fumarate | BN2000063335 |
| E0033020 | quetiapine fumarate | BN2000065204 |
| E0033021 | quetiapine fumarate | BN2000062056 |
| E0033021 | quetiapine fumarate | BN2000053927 |
| E0033021 | quetiapine fumarate | BN2000063335 |
| E0033021 | quetiapine fumarate | BN2000065204 |
| E0033022 | quetiapine fumarate | BN2000062056 |
| E0033023 | quetiapine fumarate | BN2000054095 |
| E0033023 | quetiapine fumarate | BN2000062056 |

80

CONFIDENTIAL
AZSER12778651

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0033023 | quetiapine fumarate | BN2000063335 |
| E0033023 | quetiapine fumarate | BN2000065204 |
| E0033024 | quetiapine fumarate | BN2000062056 |
| E0033026 | quetiapine fumarate | BN2000062056 |
| E0033026 | quetiapine fumarate | BN2000063335 |
| E0033027 | quetiapine fumarate | BN2000062056 |
| E0033027 | quetiapine fumarate | BN2000063335 |
| E0033027 | quetiapine fumarate | BN2000065204 |
| E0033027 | quetiapine fumarate | BN2000069552 |
| E0033028 | quetiapine fumarate | BN2000062056 |
| E0033028 | quetiapine fumarate | BN2000063335 |
| E0033028 | quetiapine fumarate | BN2000065204 |
| E0033029 | quetiapine fumarate | BN2000063335 |
| E0033029 | quetiapine fumarate | BN2000065204 |
| E0033030 | quetiapine fumarate | BN2000063335 |
| E0033031 | quetiapine fumarate | BN2000063335 |
| E0033032 | quetiapine fumarate | BN2000063335 |
| E0033033 | quetiapine fumarate | BN2000063335 |
| E0033034 | quetiapine fumarate | BN2000063335 |

81

CONFIDENTIAL
AZSER12778652

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0033035 | quetiapine fumarate | BN2000063335 |
| E0033035 | quetiapine fumarate | BN2000065204 |
| E0033035 | quetiapine fumarate | BN2000069552 |
| E0033036 | quetiapine fumarate | BN2000063335 |
| E0033037 | quetiapine fumarate | BN2000063335 |
| E0033038 | quetiapine fumarate | BN2000063335 |
| E0033038 | quetiapine fumarate | BN2000065204 |
| E0033038 | quetiapine fumarate | BN2000069552 |
| E0033039 | quetiapine fumarate | BN2000063335 |
| E0033039 | quetiapine fumarate | BN2000065204 |
| E0033041 | quetiapine fumarate | BN2000063335 |
| E0033042 | quetiapine fumarate | BN2000063335 |
| E0033042 | quetiapine fumarate | BN2000065204 |
| E0033043 | quetiapine fumarate | BN2000063335 |
| E0033044 | quetiapine fumarate | BN2000065204 |
| E0033045 | quetiapine fumarate | BN2000065204 |
| E0033046 | quetiapine fumarate | BN2000069552 |
| E0034001 | quetiapine fumarate | BN2000054095 |
| E0034001 | quetiapine fumarate | BN2000062056 |

82

CONFIDENTIAL
AZSER12778653

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0034001 | quetiapine fumarate | BN2000065204 |
| E0034002 | quetiapine fumarate | BN2000054095 |
| E0034002 | quetiapine fumarate | BN2000062056 |
| E0034002 | quetiapine fumarate | BN2000065204 |
| E0034002 | quetiapine fumarate | BN2000069552 |
| E0034005 | quetiapine fumarate | BN2000062056 |
| E0034006 | quetiapine fumarate | BN2000062056 |
| E0034006 | quetiapine fumarate | BN2000065204 |
| E0034007 | quetiapine fumarate | BN2000065204 |
| E0034008 | quetiapine fumarate | BN2000065204 |
| E0034008 | quetiapine fumarate | BN2000069552 |
| E0034009 | quetiapine fumarate | BN2000065204 |
| E0034009 | quetiapine fumarate | BN2000069552 |
| E0035002 | quetiapine fumarate | BN2000054095 |
| E0035003 | quetiapine fumarate | BN2000054095 |
| E0035003 | quetiapine fumarate | BN2000062056 |
| E0035007 | quetiapine fumarate | BN2000062056 |
| E0035007 | quetiapine fumarate | BN2000054095 |
| E0035007 | quetiapine fumarate | BN2000063335 |

CONFIDENTIAL
AZSER12778654

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0035007 | quetiapine fumarate | BN2000065204 |
| E0035011 | quetiapine fumarate | BN2000063335 |
| E0035011 | quetiapine fumarate | BN2000062056 |
| E0035011 | quetiapine fumarate | BN2000065204 |
| E0035011 | quetiapine fumarate | BN2000069552 |
| E0035012 | quetiapine fumarate | BN2000063335 |
| E0035012 | quetiapine fumarate | BN2000062056 |
| E0035012 | quetiapine fumarate | BN2000065204 |
| E0035012 | quetiapine fumarate | BN2000069552 |
| E0035015 | quetiapine fumarate | BN2000065204 |
| E0035015 | quetiapine fumarate | BN2000069552 |
| E0035015 | quetiapine fumarate | BN2000076334 |
| E0035018 | quetiapine fumarate | BN2000073537 |
| E0035019 | quetiapine fumarate | BN2000073537 |
| E0035019 | quetiapine fumarate | BN2000076334 |
| E0035019 | quetiapine fumarate | BN2000080873 |
| E0035020 | quetiapine fumarate | BN2000076334 |
| E0035020 | quetiapine fumarate | BN2000080873 |
| E0035021 | quetiapine fumarate | BN2000076334 |

CONFIDENTIAL
AZSER12778655

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0035021 | quetiapine fumarate | BN2000080873 |
| E0035021 | quetiapine fumarate | BN2000084822 |
| E0035021 | quetiapine fumarate | BN2000086364 |
| E0035021 | quetiapine fumarate | BN2000085364* |
| E0035021 | quetiapine fumarate | BN2000088364* |
| E0035022 | quetiapine fumarate | BN2000080873 |
| E0035022 | quetiapine fumarate | BN2000084822 |
| E0035022 | quetiapine fumarate | BN2000086364 |
| E0035023 | quetiapine fumarate | BN2000080873 |
| E0035023 | quetiapine fumarate | BN2000084822 |
| E0035023 | quetiapine fumarate | BN2000086384* |
| E0035023 | quetiapine fumarate | BN2000086354* |
| E0035023 | quetiapine fumarate | BN2000086354* |
| E0035023 | quetiapine fumarate | BN2000085364* |
| E0035023 | quetiapine fumarate | BN2000086364 |
| E0035023 | quetiapine fumarate | BN2000086354* |
| E0036001 | quetiapine fumarate | BN2000054095 |
| E0036001 | quetiapine fumarate | BN2000062056 |
| E0036002 | quetiapine fumarate | BN2000054095 |

85

CONFIDENTIAL
AZSER12778656

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0036003 | quetiapine fumarate | BN2000054095 |
| E0036004 | quetiapine fumarate | BN2000062056 |
| E0036004 | quetiapine fumarate | BN2000065204 |
| E0036005 | quetiapine fumarate | BN2000065204 |
| E0036008 | quetiapine fumarate | BN2000065204 |
| E0036008 | quetiapine fumarate | BN2000069552 |
| E0036008 | quetiapine fumarate | BN2000054095 |
| E0036009 | quetiapine fumarate | BN2000069552 |
| E0036009 | quetiapine fumarate | BN2000062056 |
| E0036010 | quetiapine fumarate | BN2000069552 |
| E0036010 | quetiapine fumarate | BN2000065204 |
| E0036010 | quetiapine fumarate | BN2000054095 |
| E0036010 | quetiapine fumarate | BN2000079259 |
| E0036013 | quetiapine fumarate | BN2000062056 |
| E0036013 | quetiapine fumarate | BN2000054095 |
| E0036013 | quetiapine fumarate | BN2000073537 |
| E0036015 | quetiapine fumarate | BN2000073537 |
| E0036016 | quetiapine fumarate | BN2000073537 |
| E0036019 | quetiapine fumarate | BN2000069552 |

86

CONFIDENTIAL
AZSER12778657

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0036019 | quetiapine fumarate | BN2000065204 |
| E0036019 | quetiapine fumarate | BN2000054095 |
| E0036019 | quetiapine fumarate | BN2000079259 |
| E0036020 | quetiapine fumarate | BN2000054095 |
| E0036020 | quetiapine fumarate | BN2000079259 |
| E0036021 | quetiapine fumarate | BN2000079259 |
| E0036023 | quetiapine fumarate | BN2000079259 |
| E0036024 | quetiapine fumarate | BN2000079259 |
| E0036024 | quetiapine fumarate | BN2000084822 |
| E0036025 | quetiapine fumarate | BN2000079259 |
| E0036025 | quetiapine fumarate | BN2000084822 |
| E0036026 | quetiapine fumarate | BN2000084822 |
| E0036026 | quetiapine fumarate | BN2000079259 |
| E0036026 | quetiapine fumarate | BN2000086364 |
| E0037001 | quetiapine fumarate | BN2000053927 |
| E0037001 | quetiapine fumarate | BN2000062056 |
| E0037002 | quetiapine fumarate | BN2000053927 |
| E0037003 | quetiapine fumarate | BN2000053927 |
| E0037003 | quetiapine fumarate | BN2000062056 |

87

CONFIDENTIAL
AZSER12778658

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037003 | quetiapine fumarate | BN2000063335 |
| E0037005 | quetiapine fumarate | BN2000053927 |
| E0037005 | quetiapine fumarate | BN2000062056 |
| E0037006 | quetiapine fumarate | BN2000053927 |
| E0037007 | quetiapine fumarate | BN2000053927 |
| E0037008 | quetiapine fumarate | BN2000053927 |
| E0037009 | quetiapine fumarate | BN2000053927 |
| E0037009 | quetiapine fumarate | BN2000062056 |
| E0037009 | quetiapine fumarate | BN2000063335 |
| E0037009 | quetiapine fumarate | BN2000065204 |
| E0037010 | quetiapine fumarate | BN2000054095 |
| E0037011 | quetiapine fumarate | BN2000054095 |
| E0037011 | quetiapine fumarate | BN2000062056 |
| E0037013 | quetiapine fumarate | BN200005392* |
| E0037013 | quetiapine fumarate | BN2000054095 |
| E0037014 | quetiapine fumarate | BN2000054095 |
| E0037014 | quetiapine fumarate | BN2000062056 |
| E0037014 | quetiapine fumarate | BN2000063335 |
| E0037014 | quetiapine fumarate | BN2000065204 |

88

CONFIDENTIAL
AZSER12778659

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037016 | quetiapine fumarate | BN2000054095 |
| E0037017 | quetiapine fumarate | BN2000054095 |
| E0037017 | quetiapine fumarate | BN2000062056 |
| E0037018 | quetiapine fumarate | BN2000054095 |
| E0037018 | quetiapine fumarate | BN2000062056 |
| E0037018 | quetiapine fumarate | BN2000063335 |
| E0037019 | quetiapine fumarate | BN2000054095 |
| E0037019 | quetiapine fumarate | BN2000062056 |
| E0037020 | quetiapine fumarate | BN2000054095 |
| E0037020 | quetiapine fumarate | BN2000062056 |
| E0037020 | quetiapine fumarate | BN2000063335 |
| E0037021 | quetiapine fumarate | BN2000054095 |
| E0037023 | quetiapine fumarate | BN2000054095 |
| E0037023 | quetiapine fumarate | BN2000062056 |
| E0037026 | quetiapine fumarate | BN2000054095 |
| E0037027 | quetiapine fumarate | BN2000054095 |
| E0037027 | quetiapine fumarate | BN2000062056 |
| E0037027 | quetiapine fumarate | BN2000063335 |
| E0037027 | quetiapine fumarate | BN2000065204 |

89

CONFIDENTIAL
AZSER12778660

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037028 | quetiapine fumarate | BN2000054095 |
| E0037028 | quetiapine fumarate | BN2000062056 |
| E0037028 | quetiapine fumarate | BN2000063335 |
| E0037028 | quetiapine fumarate | BN2000065204 |
| E0037029 | quetiapine fumarate | BN2000054095 |
| E0037029 | quetiapine fumarate | BN2000062056 |
| E0037029 | quetiapine fumarate | BN2000063335 |
| E0037030 | quetiapine fumarate | BN2000054095 |
| E0037030 | quetiapine fumarate | BN2000062056 |
| E0037031 | quetiapine fumarate | BN2000054095 |
| E0037031 | quetiapine fumarate | BN2000062056 |
| E0037033 | quetiapine fumarate | BN2000054095 |
| E0037033 | quetiapine fumarate | BN2000062056 |
| E0037033 | quetiapine fumarate | BN2000063335 |
| E0037033 | quetiapine fumarate | BN2000065204 |
| E0037035 | quetiapine fumarate | BN2000054095 |
| E0037037 | quetiapine fumarate | BN2000062056 |
| E0037037 | quetiapine fumarate | BN2000054095 |
| E0037037 | quetiapine fumarate | BN2000063335 |

90

CONFIDENTIAL
AZSER12778661

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037037 | quetiapine fumarate | BN2000065204 |
| E0037038 | quetiapine fumarate | BN2000062056 |
| E0037039 | quetiapine fumarate | BN2000062056 |
| E0037039 | quetiapine fumarate | BN2000063335 |
| E0037039 | quetiapine fumarate | BN2000065204 |
| E0037040 | quetiapine fumarate | BN2000062056 |
| E0037040 | quetiapine fumarate | BN2000063335 |
| E0037041 | quetiapine fumarate | BN2000062056 |
| E0037041 | quetiapine fumarate | BN2000063335 |
| E0037041 | quetiapine fumarate | BN2000065204 |
| E0037042 | quetiapine fumarate | BN2000062056 |
| E0037043 | quetiapine fumarate | BN2000062056 |
| E0037045 | quetiapine fumarate | BN2000062056 |
| E0037045 | quetiapine fumarate | BN2000063335 |
| E0037045 | quetiapine fumarate | BN2000065204 |
| E0037046 | quetiapine fumarate | BN2000062056 |
| E0037046 | quetiapine fumarate | BN2000063335 |
| E0037046 | quetiapine fumarate | BN2000065204 |
| E0037047 | quetiapine fumarate | BN2000062056 |

CONFIDENTIAL
AZSER12778662

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037047 | quetiapine fumarate | BN2000063335 |
| E0037047 | quetiapine fumarate | BN2000065204 |
| E0037047 | quetiapine fumarate | BN2000069552 |
| E0037048 | quetiapine fumarate | BN2000062056 |
| E0037048 | quetiapine fumarate | BN2000063335 |
| E0037048 | quetiapine fumarate | BN2000065204 |
| E0037049 | quetiapine fumarate | BN2000062056 |
| E0037049 | quetiapine fumarate | BN2000063335 |
| E0037049 | quetiapine fumarate | BN2000065204 |
| E0037050 | quetiapine fumarate | BN2000062056 |
| E0037051 | quetiapine fumarate | BN2000062056 |
| E0037052 | quetiapine fumarate | BN2000062056 |
| E0037053 | quetiapine fumarate | BN2000062056 |
| E0037053 | quetiapine fumarate | BN2000063335 |
| E0037053 | quetiapine fumarate | BN2000065204 |
| E0037053 | quetiapine fumarate | BN2000069552 |
| E0037054 | quetiapine fumarate | BN2000062056 |
| E0037054 | quetiapine fumarate | BN2000063335 |
| E0037055 | quetiapine fumarate | BN2000062056 |

CONFIDENTIAL
AZSER12778663

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037055 | quetiapine fumarate | BN2000063335 |
| E0037055 | quetiapine fumarate | BN2000065204 |
| E0037056 | quetiapine fumarate | BN2000062056 |
| E0037056 | quetiapine fumarate | BN2000063335 |
| E0037057 | quetiapine fumarate | BN2000062056 |
| E0037058 | quetiapine fumarate | BN2000062056 |
| E0037058 | quetiapine fumarate | BN2000063335 |
| E0037058 | quetiapine fumarate | BN2000065204 |
| E0037059 | quetiapine fumarate | BN2000062056 |
| E0037060 | quetiapine fumarate | BN2000062056 |
| E0037060 | quetiapine fumarate | BN2000063335 |
| E0037060 | quetiapine fumarate | BN2000065204 |
| E0037061 | quetiapine fumarate | BN2000062056 |
| E0037062 | quetiapine fumarate | BN2000063335 |
| E0037063 | quetiapine fumarate | BN2000063335 |
| E0037063 | quetiapine fumarate | BN2000065204 |
| E0037063 | quetiapine fumarate | BN2000069552 |
| E0037065 | quetiapine fumarate | BN2000063335 |
| E0037065 | quetiapine fumarate | BN2000065204 |

CONFIDENTIAL
AZSER12778664

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037066 | quetiapine fumarate | BN2000063335 |
| E0037067 | quetiapine fumarate | BN2000063335 |
| E0037069 | quetiapine fumarate | BN2000063335 |
| E0037069 | quetiapine fumarate | BN2000065204 |
| E0037069 | quetiapine fumarate | BN2000069552 |
| E0037070 | quetiapine fumarate | BN2000065204 |
| E0037070 | quetiapine fumarate | BN2000063335 |
| E0037071 | quetiapine fumarate | BN2000063335 |
| E0037072 | quetiapine fumarate | BN2000065204 |
| E0037072 | quetiapine fumarate | BN2000063335 |
| E0037073 | quetiapine fumarate | BN2000063335 |
| E0037073 | quetiapine fumarate | BN2000065204 |
| E0037074 | quetiapine fumarate | BN2000063335 |
| E0037074 | quetiapine fumarate | BN2000065204 |
| E0037075 | quetiapine fumarate | BN2000065204 |
| E0037076 | quetiapine fumarate | BN2000065204 |
| E0037076 | quetiapine fumarate | BN2000069552 |
| E0037077 | quetiapine fumarate | BN2000063335 |
| E0037077 | quetiapine fumarate | BN2000065204 |

94

CONFIDENTIAL
AZSER12778665

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037078 | quetiapine fumarate | BN2000065204 |
| E0037078 | quetiapine fumarate | BN2000069552 |
| E0037079 | quetiapine fumarate | BN2000065204 |
| E0037079 | quetiapine fumarate | BN2000069552 |
| E0037079 | quetiapine fumarate | BN2000076334 |
| E0037081 | quetiapine fumarate | BN2000065204 |
| E0037082 | quetiapine fumarate | BN2000065204 |
| E0037083 | quetiapine fumarate | BN2000065204 |
| E0037083 | quetiapine fumarate | BN2000069552 |
| E0037084 | quetiapine fumarate | BN2000065204 |
| E0037084 | quetiapine fumarate | BN2000069552 |
| E0037085 | quetiapine fumarate | BN2000065204 |
| E0037085 | quetiapine fumarate | BN2000069552 |
| E0037086 | quetiapine fumarate | BN2000069552 |
| E0037087 | quetiapine fumarate | BN2000069552 |
| E0037087 | quetiapine fumarate | BN2000065204 |
| E0037088 | quetiapine fumarate | BN2000069552 |
| E0037089 | quetiapine fumarate | BN2000069552 |
| E0037090 | quetiapine fumarate | BN2000069552 |

95

CONFIDENTIAL
AZSER12778666

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037091 | quetiapine fumarate | BN2000069552 |
| E0037093 | quetiapine fumarate | BN2000069552 |
| E0037094 | quetiapine fumarate | BN2000069552 |
| E0037094 | quetiapine fumarate | BN2000065204 |
| E0037096 | quetiapine fumarate | BN2000065204 |
| E0037096 | quetiapine fumarate | BN2000073537 |
| E0037097 | quetiapine fumarate | BN2000069552 |
| E0037097 | quetiapine fumarate | BN2000065204 |
| E0037097 | quetiapine fumarate | BN2000063335 |
| E0037099 | quetiapine fumarate | BN2000069552 |
| E0037099 | quetiapine fumarate | BN2000065204 |
| E0037100 | quetiapine fumarate | BN2000069552 |
| E0037100 | quetiapine fumarate | BN2000065204 |
| E0037100 | quetiapine fumarate | BN2000076334 |
| E0037100 | quetiapine fumarate | 16186* |
| E0037100 | quetiapine fumarate | 16186* |
| E0037101 | quetiapine fumarate | BN2000065204 |
| E0037103 | quetiapine fumarate | BN2000065204 |
| E0037105 | quetiapine fumarate | BN2000065204 |

96

CONFIDENTIAL
AZSER12778667

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037105 | quetiapine fumarate | BN2000073537 |
| E0037105 | quetiapine fumarate | BN200076334* |
| E0037105 | quetiapine fumarate | BN2000076334 |
| E0037105 | quetiapine fumarate | BN2000084822 |
| E0037107 | quetiapine fumarate | BN2000065204 |
| E0037107 | quetiapine fumarate | BN2000073537 |
| E0037108 | quetiapine fumarate | BN2000065204 |
| E0037108 | quetiapine fumarate | BN2000073537 |
| E0037109 | quetiapine fumarate | BN2000065204 |
| E0037109 | quetiapine fumarate | BN2000073537 |
| E0037110 | quetiapine fumarate | BN2000073537 |
| E0037111 | quetiapine fumarate | BN2000073537 |
| E0037111 | quetiapine fumarate | BN2000076334 |
| E0037111 | quetiapine fumarate | BN2000084822 |
| E0037113 | quetiapine fumarate | BN2000073537 |
| E0037113 | quetiapine fumarate | BN2000076334 |
| E0037113 | quetiapine fumarate | BN2000084822 |
| E0037114 | quetiapine fumarate | BN2000073537 |
| E0037114 | quetiapine fumarate | BN2000076334 |

CONFIDENTIAL
AZSER12778668

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037116 | quetiapine fumarate | BN2000073537 |
| E0037116 | quetiapine fumarate | BN2000076334 |
| E0037117 | quetiapine fumarate | BN2000073537 |
| E0037118 | quetiapine fumarate | BN2000073537 |
| E0037119 | quetiapine fumarate | BN2000073537 |
| E0037120 | quetiapine fumarate | BN2000073537 |
| E0037120 | quetiapine fumarate | BN2000046334* |
| E0037121 | quetiapine fumarate | BN2000073537 |
| E0037121 | quetiapine fumarate | BN2000076334 |
| E0037121 | quetiapine fumarate | BN2000084822 |
| E0037121 | quetiapine fumarate | BN2000086364 |
| E0037125 | quetiapine fumarate | BN2000073537 |
| E0037125 | quetiapine fumarate | BN2000076334 |
| E0037127 | quetiapine fumarate | BN2000076334 |
| E0037127 | quetiapine fumarate | BN2000084822 |
| E0037127 | quetiapine fumarate | BN2000086364 |
| E0037128 | quetiapine fumarate | BN2000076334 |
| E0037129 | quetiapine fumarate | BN2000076334 |
| E0037130 | quetiapine fumarate | BN2000076334 |

98

CONFIDENTIAL
AZSER12778669

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0037132 | quetiapine fumarate | BN2000076334 |
| E0037133 | quetiapine fumarate | BN2000076334 |
| E0037134 | quetiapine fumarate | BN2000076334 |
| E0037134 | quetiapine fumarate | BN2000084822 |
| E0037136 | quetiapine fumarate | BN2000076334 |
| E0037137 | quetiapine fumarate | BN2000076334 |
| E0037138 | quetiapine fumarate | BN2000076334 |
| E0037140 | quetiapine fumarate | BN2000076334 |
| E0037141 | quetiapine fumarate | BN2000084822 |
| E0037141 | quetiapine fumarate | BN2000086364 |
| E0037142 | quetiapine fumarate | BN2000084822 |
| E0037143 | quetiapine fumarate | BN2000084822 |
| E0037143 | quetiapine fumarate | BN2000086364 |
| E0040001 | quetiapine fumarate | BN2000054095 |
| E0040002 | quetiapine fumarate | BN2000054095 |
| E0040003 | quetiapine fumarate | BN2000054095 |
| E0040004 | quetiapine fumarate | BN2000054095 |
| E0040006 | quetiapine fumarate | BN2000054095 |
| E0040006 | quetiapine fumarate | BN2000062056 |

99

CONFIDENTIAL
AZSER12778670

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0040006 | quetiapine fumarate | BN2000073537 |
| E0040010 | quetiapine fumarate | BN2000062056 |
| E0040010 | quetiapine fumarate | BN2000054095 |
| E0040010 | quetiapine fumarate | BN2000079259 |
| E0040010 | quetiapine fumarate | BN2000063335 |
| E0040010 | quetiapine fumarate | BN2000065204 |
| E0040011 | quetiapine fumarate | BN2000062056 |
| E0040011 | quetiapine fumarate | BN2000079259 |
| E0040011 | quetiapine fumarate | BN2000054095 |
| E0040011 | quetiapine fumarate | BN2000065204 |
| E0040011 | quetiapine fumarate | BN2000063335 |
| E0041001 | quetiapine fumarate | BN2000053927 |
| E0041002 | quetiapine fumarate | BN2000053927 |
| E0041002 | quetiapine fumarate | BN2000062056 |
| E0041002 | quetiapine fumarate | BN2000063335 |
| E0041003 | quetiapine fumarate | BN2000054095 |
| E0041003 | quetiapine fumarate | BN2000062056 |
| E0041003 | quetiapine fumarate | BN2000063335 |
| E0041003 | quetiapine fumarate | BN2000065204 |

100

CONFIDENTIAL
AZSER12778671

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0041004 | quetiapine fumarate | BN2000054095 |
| E0041004 | quetiapine fumarate | BN2000062056 |
| E0041004 | quetiapine fumarate | BN2000063335 |
| E0041004 | quetiapine fumarate | BN2000069552 |
| E0041004 | quetiapine fumarate | BN2000065204 |
| E0041004 | quetiapine fumarate | BN2000052056* |
| E0041004 | quetiapine fumarate | BN2000052056* |
| E0041005 | quetiapine fumarate | BN2000062056 |
| E0041006 | quetiapine fumarate | BN2000062056 |
| E0041006 | quetiapine fumarate | BN2000063335 |
| E0041006 | quetiapine fumarate | BN2000065204 |
| E0041006 | quetiapine fumarate | BN2000069552 |
| E0041006 | quetiapine fumarate | BN2000076334 |
| E0041008 | quetiapine fumarate | BN2000063335 |
| E0041008 | quetiapine fumarate | BN2000062056 |
| E0041008 | quetiapine fumarate | BN2000065204 |
| E0041008 | quetiapine fumarate | BN2000069552 |
| E0041009 | quetiapine fumarate | BN2000063335 |
| E0041010 | quetiapine fumarate | BN2000063335 |

101

CONFIDENTIAL
AZSER12778672

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0041010 | quetiapine fumarate | BN2000065204 |
| E0041010 | quetiapine fumarate | BN2000069552 |
| E0041010 | quetiapine fumarate | BN2000054095 |
| E0041011 | quetiapine fumarate | BN2000063335 |
| E0041011 | quetiapine fumarate | BN2000065204 |
| E0041011 | quetiapine fumarate | BN2000054095 |
| E0041011 | quetiapine fumarate | BN2000062056 |
| E0041011 | quetiapine fumarate | BN2000073537 |
| E0041012 | quetiapine fumarate | BN2000065204 |
| E0041012 | quetiapine fumarate | BN2000069552 |
| E0041013 | quetiapine fumarate | BN2000062056 |
| E0041013 | quetiapine fumarate | BN2000065204 |
| E0041013 | quetiapine fumarate | BN2000069552 |
| E0041013 | quetiapine fumarate | BN2000054095 |
| E0041013 | quetiapine fumarate | BN2000076334 |
| E0041014 | quetiapine fumarate | BN2000065204 |
| E0041014 | quetiapine fumarate | BN2000069552 |
| E0041014 | quetiapine fumarate | BN2000063335 |
| E0041014 | quetiapine fumarate | BN2000062056 |

CONFIDENTIAL
AZSER12778673