Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0041014 | quetiapine fumarate | BN2000076334 |
| E0041015 | quetiapine fumarate | BN2000065204 |
| E0041015 | quetiapine fumarate | BN2000069552 |
| E0041015 | quetiapine fumarate | BN2000062056 |
| E0041015 | quetiapine fumarate | BN2000063335 |
| E0041015 | quetiapine fumarate | BN2000054095 |
| E0041016 | quetiapine fumarate | BN2000069552 |
| E0041016 | quetiapine fumarate | BN2000076334 |
| E0041016 | quetiapine fumarate | BN2000065204 |
| E0041016 | quetiapine fumarate | BN2000080873 |
| E0041017 | quetiapine fumarate | BN2000065204 |
| E0041017 | quetiapine fumarate | BN2000069552 |
| E0041017 | quetiapine fumarate | BN2000076334 |
| E0041018 | quetiapine fumarate | BN2000069552 |
| E0041018 | quetiapine fumarate | BN20000673537* |
| E0041018 | quetiapine fumarate | BN20000073537* |
| E0041019 | quetiapine fumarate | BN2000073537 |
| E0041020 | quetiapine fumarate | BN2000073537 |
| E0041023 | quetiapine fumarate | BN2000062056 |

CONFIDENTIAL
AZSER12778674

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0041023 | quetiapine fumarate | BN2000065204 |
| E0041023 | quetiapine fumarate | BN2000069552 |
| E0041023 | quetiapine fumarate | BN2000076334 |
| E0041024 | quetiapine fumarate | BN2000079259 |
| E0041024 | quetiapine fumarate | BN2000080873 |
| E0041024 | quetiapine fumarate | BN2000084822 |
| E0041024 | quetiapine fumarate | BN2000086364 |
| E0041024 | quetiapine fumarate | BN2000086354* |
| E0041024 | quetiapine fumarate | BN2000054095 |
| E0041025 | quetiapine fumarate | BN2000079259 |
| E0041025 | quetiapine fumarate | BN2000084822 |
| E0041025 | quetiapine fumarate | BN2000080873 |
| E0041027 | quetiapine fumarate | BN2000080873 |
| E0041027 | quetiapine fumarate | BN2000084822 |
| E0041027 | quetiapine fumarate | BN2000086364 |
| E0041030 | quetiapine fumarate | BN2000080873 |
| E0041031 | quetiapine fumarate | BN2000080873 |
| E0041031 | quetiapine fumarate | BN2000084822 |
| E0041031 | quetiapine fumarate | BN2000086364 |

CONFIDENTIAL
AZSER12778675

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0041032 | quetiapine fumarate | BN2000080873 |
| E0041032 | quetiapine fumarate | BN2000080873 |
| E0041032 | quetiapine fumarate | BN2000076334 |
| E0041032 | quetiapine fumarate | BN2000084822 |
| E0041032 | quetiapine fumarate | BN2000086364 |
| E0041032 | quetiapine fumarate | BN2000080873 |
| E0041033 | quetiapine fumarate | BN2000076334 |
| E0041033 | quetiapine fumarate | BN2000080873 |
| E0041033 | quetiapine fumarate | BN2000084822 |
| E0041033 | quetiapine fumarate | BN2000054095 |
| E0041033 | quetiapine fumarate | BN2000086364 |
| E0041034 | quetiapine fumarate | BN2000080873 |
| E0041034 | quetiapine fumarate | BN2000084822 |
| E0041034 | quetiapine fumarate | BN2000079259 |
| E0042001 | quetiapine fumarate | BN2000054095 |
| E0042002 | quetiapine fumarate | BN2000054095 |
| E0042004 | quetiapine fumarate | BN2000054095 |
| E0042005 | quetiapine fumarate | BN2000054095 |
| E0042007 | quetiapine fumarate | BN2000054095 |

105

CONFIDENTIAL
AZSER12778676

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0042007 | quetiapine fumarate | BN2000062056 |
| E0042007 | quetiapine fumarate | BN2000062058* |
| E0042007 | quetiapine fumarate | BN2000063335 |
| E0042007 | quetiapine fumarate | BN2000065204 |
| E0042008 | quetiapine fumarate | BN2000062056 |
| E0042008 | quetiapine fumarate | BN2000063335 |
| E0042008 | quetiapine fumarate | BN2000054095 |
| E0042009 | quetiapine fumarate | BN2000064095* |
| E0042009 | quetiapine fumarate | BN2000062056 |
| E0042009 | quetiapine fumarate | BN2000063335 |
| E0042009 | quetiapine fumarate | BN2000065204 |
| E0042010 | quetiapine fumarate | BN2000062056 |
| E0042011 | quetiapine fumarate | BN2000062056 |
| E0042011 | quetiapine fumarate | BN2000063335 |
| E0042012 | quetiapine fumarate | BN2000062056 |
| E0042012 | quetiapine fumarate | BN2000063335 |
| E0042012 | quetiapine fumarate | BN2000065204 |
| E0042013 | quetiapine fumarate | BN2000063335 |
| E0042013 | quetiapine fumarate | BN2000062056 |

106

CONFIDENTIAL
AZSER12778677

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0042013 | quetiapine fumarate | BN2000065204 |
| E0042013 | quetiapine fumarate | BN2000054095 |
| E0042013 | quetiapine fumarate | BN2000080873 |
| E0042013 | quetiapine fumarate | BN2000092056* |
| E0042013 | quetiapine fumarate | BN2000084822 |
| E0042013 | quetiapine fumarate | BN2000086364 |
| E0042014 | quetiapine fumarate | BN2000065204 |
| E0042015 | quetiapine fumarate | BN2000080873 |
| E0042015 | quetiapine fumarate | BN2000063335 |
| E0042015 | quetiapine fumarate | BN2000065204 |
| E0042015 | quetiapine fumarate | BN2000054095 |
| E0042015 | quetiapine fumarate | BN2000084822 |
| E0042016 | quetiapine fumarate | BN2000063335 |
| E0042016 | quetiapine fumarate | BN2000080873 |
| E0042016 | quetiapine fumarate | BN2000084822 |
| E0042016 | quetiapine fumarate | BN2000065204 |
| E0044001 | quetiapine fumarate | BN2000053927 |
| E0044002 | quetiapine fumarate | BN2000053927 |
| E0044003 | quetiapine fumarate | BN2000053927 |

107

CONFIDENTIAL
AZSER12778678

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0044003 | quetiapine fumarate | BN2000062056 |
| E0044003 | quetiapine fumarate | BN2000063335 |
| E0044003 | quetiapine fumarate | BN2000065204 |
| E0044003 | quetiapine fumarate | BN2000069552 |
| E0044004 | quetiapine fumarate | BN2000053927 |
| E0044004 | quetiapine fumarate | BN2000062056 |
| E0044004 | quetiapine fumarate | BN2000063335 |
| E0044004 | quetiapine fumarate | BN2000065204 |
| E0044005 | quetiapine fumarate | BN2000053927 |
| E0044005 | quetiapine fumarate | BN2000062056 |
| E0044006 | quetiapine fumarate | BN2000053927 |
| E0044006 | quetiapine fumarate | BN2000062056 |
| E0044006 | quetiapine fumarate | BN2000063335 |
| E0044006 | quetiapine fumarate | BN2000065204 |
| E0044006 | quetiapine fumarate | BN2000069552 |
| E0044007 | quetiapine fumarate | BN2000062056 |
| E0044007 | quetiapine fumarate | BN2000054095 |
| E0044007 | quetiapine fumarate | BN2000063335 |
| E0044007 | quetiapine fumarate | BN2000065204 |

CONFIDENTIAL
AZSER12778679

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0044007 | quetiapine fumarate | BN2000069552 |
| E0044009 | quetiapine fumarate | BN2000054095 |
| E0044009 | quetiapine fumarate | BN2000062056 |
| E0044009 | quetiapine fumarate | BN2000063335 |
| E0044011 | quetiapine fumarate | BN2000054095 |
| E0044011 | quetiapine fumarate | BN2000062056 |
| E0044011 | quetiapine fumarate | BN2000063335 |
| E0044011 | quetiapine fumarate | BN2000065204 |
| E0044011 | quetiapine fumarate | BN2000069552 |
| E0044012 | quetiapine fumarate | BN2000062056 |
| E0044013 | quetiapine fumarate | BN2000062056 |
| E0044013 | quetiapine fumarate | BN2000054095 |
| E0044013 | quetiapine fumarate | BN2000063335 |
| E0044013 | quetiapine fumarate | BN2000065204 |
| E0044014 | quetiapine fumarate | BN2000062056 |
| E0044014 | quetiapine fumarate | BN2000063335 |
| E0044014 | quetiapine fumarate | BN2000065204 |
| E0044014 | quetiapine fumarate | BN2000069552 |
| E0044015 | quetiapine fumarate | BN2000062056 |

109

CONFIDENTIAL
AZSER12778680

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0044015 | quetiapine fumarate | BN2000063335 |
| E0044015 | quetiapine fumarate | BN2000006335* |
| E0044015 | quetiapine fumarate | BN2000065204 |
| E0044015 | quetiapine fumarate | BN2000069552 |
| E0044016 | quetiapine fumarate | BN2000062056 |
| E0044016 | quetiapine fumarate | BN2000063335 |
| E0044016 | quetiapine fumarate | BN2000065204 |
| E0044016 | quetiapine fumarate | BN2000069552 |
| E0044017 | quetiapine fumarate | BN2000062056 |
| E0044017 | quetiapine fumarate | BN2000063335 |
| E0044018 | quetiapine fumarate | BN2000063335 |
| E0044019 | quetiapine fumarate | BN2000063335 |
| E0044019 | quetiapine fumarate | BN2000065204 |
| E0044019 | quetiapine fumarate | BN2000069552 |
| E0044021 | quetiapine fumarate | BN2000063335 |
| E0044022 | quetiapine fumarate | BN2000063335 |
| E0044022 | quetiapine fumarate | BN2000065204 |
| E0044022 | quetiapine fumarate | BN2000069552 |
| E0044024 | quetiapine fumarate | BN2000063335 |

CONFIDENTIAL
AZSER12778681

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0044024 | quetiapine fumarate | BN2000065204 |
| E0044024 | quetiapine fumarate | BN2000069552 |
| E0044024 | quetiapine fumarate | BN2000076334 |
| E0044026 | quetiapine fumarate | BN2000063335 |
| E0044026 | quetiapine fumarate | BN2000065204 |
| E0044026 | quetiapine fumarate | BN2000069552 |
| E0044028 | quetiapine fumarate | BN2000069552 |
| E0044028 | quetiapine fumarate | BN2000065204 |
| E0044028 | quetiapine fumarate | BN2000076334 |
| E0044029 | quetiapine fumarate | BN2000069552 |
| E0044029 | quetiapine fumarate | BN2000076334 |
| E0044030 | quetiapine fumarate | BN2000073537 |
| E0044030 | quetiapine fumarate | BN2000076334 |
| E0044031 | quetiapine fumarate | BN2000073537 |
| E0044031 | quetiapine fumarate | BN2000076334 |
| E0044031 | quetiapine fumarate | BN2000080873 |
| E0044031 | quetiapine fumarate | BN2000084822 |
| E0044032 | quetiapine fumarate | BN2000069552 |
| E0044032 | quetiapine fumarate | BN2000076334 |

111

CONFIDENTIAL
AZSER12778682

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0044033 | quetiapine fumarate | BN2000073537 |
| E0044033 | quetiapine fumarate | BN2000076334 |
| E0044033 | quetiapine fumarate | BN2000080873 |
| E0044033 | quetiapine fumarate | BN2000084822 |
| E0044033 | quetiapine fumarate | BN2000086364 |
| E0044034 | quetiapine fumarate | BN2000073537 |
| E0044034 | quetiapine fumarate | BN2000076334 |
| E0044035 | quetiapine fumarate | BN2000073537 |
| E0044035 | quetiapine fumarate | BN2000076334 |
| E0044035 | quetiapine fumarate | BN2000080873 |
| E0044035 | quetiapine fumarate | BN2000084822 |
| E0044035 | quetiapine fumarate | BN2000086364 |
| E0044036 | quetiapine fumarate | BN2000076334 |
| E0044036 | quetiapine fumarate | BN2000080873 |
| E0044036 | quetiapine fumarate | BN2000084822 |
| E0044036 | quetiapine fumarate | BN2000086364 |
| E0044038 | quetiapine fumarate | BN2000076334 |
| E0044038 | quetiapine fumarate | BN2000080873 |
| E0044038 | quetiapine fumarate | BN2000084822 |

112

CONFIDENTIAL
AZSER12778683

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0044038 | quetiapine fumarate | BN2000086364 |
| E0044039 | quetiapine fumarate | BN2000076334 |
| E0044040 | quetiapine fumarate | BN2000076334 |
| E0044040 | quetiapine fumarate | BN2000080873 |
| E0044040 | quetiapine fumarate | BN2000084822 |
| E0044040 | quetiapine fumarate | BN2000086364 |
| E0044041 | quetiapine fumarate | BN2000076334 |
| E0044041 | quetiapine fumarate | BN2000080873 |
| E0044041 | quetiapine fumarate | BN2000086364 |
| E0044041 | quetiapine fumarate | BN2000085364* |
| E0044042 | quetiapine fumarate | BN2000076334 |
| E0044042 | quetiapine fumarate | BN2000080873 |
| E0044043 | quetiapine fumarate | BN2000079259 |
| E0044043 | quetiapine fumarate | BN2000080873 |
| E0044043 | quetiapine fumarate | BN2000086364 |
| E0044044 | quetiapine fumarate | BN2000079259 |
| E0044045 | quetiapine fumarate | BN2000076334 |
| E0044045 | quetiapine fumarate | BN2000080873 |
| E0044045 | quetiapine fumarate | BN2000084822 |

113

CONFIDENTIAL
AZSER12778684

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0044045 | quetiapine fumarate | BN2000086364 |
| E0044046 | quetiapine fumarate | BN2000076334 |
| E0044046 | quetiapine fumarate | BN2000080873 |
| E0044046 | quetiapine fumarate | BN2000084822 |
| E0044046 | quetiapine fumarate | BN2000086364 |
| E0044048 | quetiapine fumarate | BN2000079259 |
| E0044048 | quetiapine fumarate | BN2000080873 |
| E0044048 | quetiapine fumarate | BN2000084822 |
| E0044048 | quetiapine fumarate | BN2000086364 |
| E0044050 | quetiapine fumarate | BN20000076334 |
| E0044050 | quetiapine fumarate | BN20000079259* |
| E0044050 | quetiapine fumarate | BN20000079259* |
| E0044050 | quetiapine fumarate | BN20000084822* |
| E0044050 | quetiapine fumarate | BN20000084822* |
| E0044050 | quetiapine fumarate | BN20000084822* |
| E0044050 | quetiapine fumarate | BN20000086365* |
| E0044050 | quetiapine fumarate | BN20000086365* |
| E0044050 | quetiapine fumarate | BN20000086365* |
| E0044050 | quetiapine fumarate | BN20000086365* |

114

CONFIDENTIAL
AZSER12778685

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0044050 | quetiapine fumarate | BN20000086364* |
| E0044050 | quetiapine fumarate | BN20000086364* |
| E0044050 | quetiapine fumarate | BN2000086364 |
| E0044051 | quetiapine fumarate | BN2000079259 |
| E0044051 | quetiapine fumarate | BN2000080873 |
| E0044052 | quetiapine fumarate | BN2000079259 |
| E0044052 | quetiapine fumarate | BN2000080873 |
| E0044052 | quetiapine fumarate | BN2000084822 |
| E0044052 | quetiapine fumarate | BN2000086364 |
| E0044053 | quetiapine fumarate | BN2000080873 |
| E0044053 | quetiapine fumarate | BN2000079259 |
| E0044054 | quetiapine fumarate | BN2000080873 |
| E0044054 | quetiapine fumarate | BN2000084822 |
| E0044054 | quetiapine fumarate | BN2000086364 |
| E0044056 | quetiapine fumarate | BN2000080873 |
| E0044056 | quetiapine fumarate | BN2000084822 |
| E0044056 | quetiapine fumarate | BN2000086364 |
| E0044057 | quetiapine fumarate | BN2000080873 |
| E0044057 | quetiapine fumarate | BN2000084822 |

115

CONFIDENTIAL
AZSER12778686

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0044057 | quetiapine fumarate | BN2000086364 |
| E0044057 | quetiapine fumarate | BN2000086354* |
| E0044059 | quetiapine fumarate | BN2000080873 |
| E0044060 | quetiapine fumarate | BN2000080873 |
| E0044060 | quetiapine fumarate | BN2000079259 |
| E0044060 | quetiapine fumarate | BN2000086364 |
| E0044060 | quetiapine fumarate | BN2000086354* |
| E0044061 | quetiapine fumarate | BN2000080873 |
| E0044061 | quetiapine fumarate | BN2000084822 |
| E0044061 | quetiapine fumarate | BN2000086364 |
| E0044064 | quetiapine fumarate | BN2000084822 |
| E0044065 | quetiapine fumarate | BN2000084822 |
| E0044065 | quetiapine fumarate | BN2000086364 |
| E0044066 | quetiapine fumarate | BN2000080873 |
| E0044066 | quetiapine fumarate | BN2000084822 |
| E0044066 | quetiapine fumarate | BN2000086364 |
| E0044067 | quetiapine fumarate | BN2000084822 |
| E0044067 | quetiapine fumarate | BN2000086364 |
| E0044068 | quetiapine fumarate | BN2000084822 |

116

CONFIDENTIAL
AZSER12778687

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0044068 | quetiapine fumarate | BN2000086364 |
| E0044068 | quetiapine fumarate | BN2000085364* |
| E0044069 | quetiapine fumarate | BN2000086364 |
| E0044069 | quetiapine fumarate | BN2000080873 |
| E0045001 | quetiapine fumarate | BN2000053927 |
| E0045002 | quetiapine fumarate | BN2000053927 |
| E0045003 | quetiapine fumarate | BN2000053927 |
| E0045007 | quetiapine fumarate | BN2000053927 |
| E0045008 | quetiapine fumarate | BN2000053927 |
| E0045008 | quetiapine fumarate | BN2000062056 |
| E0045009 | quetiapine fumarate | BN2000053927 |
| E0045010 | quetiapine fumarate | BN2000054095 |
| E0045010 | quetiapine fumarate | BN2000062056 |
| E0045010 | quetiapine fumarate | BN2000063335 |
| E0045011 | quetiapine fumarate | BN2000054095 |
| E0045013 | quetiapine fumarate | BN2000054095 |
| E0045013 | quetiapine fumarate | BN2000062056 |
| E0045014 | quetiapine fumarate | BN2000062056 |
| E0045016 | quetiapine fumarate | BN2000062056 |

117

CONFIDENTIAL
AZSER12778688

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0045017 | quetiapine fumarate | BN2000062056 |
| E0045018 | quetiapine fumarate | BN2000062056 |
| E0045018 | quetiapine fumarate | BN2000063335 |
| E0045020 | quetiapine fumarate | BN2000062056 |
| E0045020 | quetiapine fumarate | BN2000063335 |
| E0045022 | quetiapine fumarate | BN2000062056 |
| E0045022 | quetiapine fumarate | BN2000063335 |
| E0045022 | quetiapine fumarate | BN2000054095 |
| E0045023 | quetiapine fumarate | BN2000062056 |
| E0045025 | quetiapine fumarate | BN2000063335 |
| E0045026 | quetiapine fumarate | BN2000063335 |
| E0045026 | quetiapine fumarate | BN2000062056 |
| E0045027 | quetiapine fumarate | BN2000063335 |
| E0045027 | quetiapine fumarate | BN2000054095 |
| E0045028 | quetiapine fumarate | BN2000054095 |
| E0045028 | quetiapine fumarate | BN2000062056 |
| E0045028 | quetiapine fumarate | BN2000063335 |
| E0045030 | quetiapine fumarate | BN2000063335 |
| E0045030 | quetiapine fumarate | BN2000062056 |

118

CONFIDENTIAL
AZSER12778689

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0045030 | quetiapine fumarate | BN2000054095 |
| E0045031 | quetiapine fumarate | BN2000063335 |
| E0045031 | quetiapine fumarate | BN2000062056 |
| E0045032 | quetiapine fumarate | BN2000062056 |
| E0045033 | quetiapine fumarate | BN2000062056 |
| E0046001 | quetiapine fumarate | BN2000063335 |
| E0046001 | quetiapine fumarate | BN2000065204 |
| E0046001 | quetiapine fumarate | BN2000073537 |
| E0046002 | quetiapine fumarate | BN2000063335 |
| E0046003 | quetiapine fumarate | BN2000063335 |
| E0046004 | quetiapine fumarate | BN2000069552 |
| E0046004 | quetiapine fumarate | BN2000065204 |
| E0046004 | quetiapine fumarate | BN2000076334 |
| E0046005 | quetiapine fumarate | BN2000073537 |
| E0046006 | quetiapine fumarate | BN2000073537 |
| E0046006 | quetiapine fumarate | BN2000084822 |
| E0046006 | quetiapine fumarate | BN2000076334 |
| E0047001 | quetiapine fumarate | BN2000053927 |
| E0047001 | quetiapine fumarate | BN2000083335* |

119

CONFIDENTIAL
AZSER12778690

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0047001 | quetiapine fumarate | BN2000063335 |
| E0047001 | quetiapine fumarate | BN2000065204 |
| E0047001 | quetiapine fumarate | BN2000073537 |
| E0047001 | quetiapine fumarate | BN2000078334* |
| E0047001 | quetiapine fumarate | BN2000076334 |
| E0047003 | quetiapine fumarate | BN2000065204 |
| E0047003 | quetiapine fumarate | BN2000053927 |
| E0047003 | quetiapine fumarate | BN2000069552 |
| E0047005 | quetiapine fumarate | BN2000073537 |
| E0047006 | quetiapine fumarate | BN2000073537 |
| E0047006 | quetiapine fumarate | BN2000053927 |
| E0047006 | quetiapine fumarate | BN2000076334 |
| E0047006 | quetiapine fumarate | BN2000065204 |
| E0047009 | quetiapine fumarate | BN2000073537 |
| E0047009 | quetiapine fumarate | BN2000053927 |
| E0047009 | quetiapine fumarate | BN2000076334 |
| E0047010 | quetiapine fumarate | BN2000073537 |
| E0047010 | quetiapine fumarate | BN2000076334 |
| E0047011 | quetiapine fumarate | BN2000076334 |

120

CONFIDENTIAL
AZSER12778691

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0047011 | quetiapine fumarate | BN2000073537 |
| E0047013 | quetiapine fumarate | BN2000076334 |
| E0047013 | quetiapine fumarate | BN2000073537 |
| E0048001 | quetiapine fumarate | BN2000053927 |
| E0048002 | quetiapine fumarate | BN2000053927 |
| E0048002 | quetiapine fumarate | BN2000062056 |
| E0048003 | quetiapine fumarate | BN2000053927 |
| E0048003 | quetiapine fumarate | BN2000062056 |
| E0048003 | quetiapine fumarate | BN2000063335 |
| E0048004 | quetiapine fumarate | BN2000053927 |
| E0048004 | quetiapine fumarate | BN2000062056 |
| E0048005 | quetiapine fumarate | BN2000053927 |
| E0048006 | quetiapine fumarate | BN2000053927 |
| E0048006 | quetiapine fumarate | BN2000062056 |
| E0048006 | quetiapine fumarate | BN2000063335 |
| E0048007 | quetiapine fumarate | BN2000053927 |
| E0048008 | quetiapine fumarate | BN2000054095 |
| E0048008 | quetiapine fumarate | BN2000062056 |
| E0048008 | quetiapine fumarate | BN2000063335 |

CONFIDENTIAL
AZSER12778692

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0048009 | quetiapine fumarate | BN2000054095 |
| E0048010 | quetiapine fumarate | BN2000054095 |
| E0048011 | quetiapine fumarate | BN2000054095 |
| E0048011 | quetiapine fumarate | BN2000062056 |
| E0048011 | quetiapine fumarate | BN2000063335 |
| E0048011 | quetiapine fumarate | BN2000065204 |
| E0048014 | quetiapine fumarate | BN2000054095 |
| E0048014 | quetiapine fumarate | BN2000062056 |
| E0048014 | quetiapine fumarate | BN2000063335 |
| E0048016 | quetiapine fumarate | BN2000054095 |
| E0048018 | quetiapine fumarate | BN2000054095 |
| E0048019 | quetiapine fumarate | BN2000054095 |
| E0048019 | quetiapine fumarate | BN2000062056 |
| E0048019 | quetiapine fumarate | BN2000063335 |
| E0048019 | quetiapine fumarate | BN2000065204 |
| E0048020 | quetiapine fumarate | BN2000062056 |
| E0048020 | quetiapine fumarate | BN2000054095 |
| E0048020 | quetiapine fumarate | BN2000063335 |
| E0048020 | quetiapine fumarate | BN2000065204 |

122

CONFIDENTIAL
AZSER12778693

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0048021 | quetiapine fumarate | BN2000062056 |
| E0048021 | quetiapine fumarate | BN2000054095 |
| E0048021 | quetiapine fumarate | BN2000063335 |
| E0048024 | quetiapine fumarate | BN2000062056 |
| E0048024 | quetiapine fumarate | BN2000054095 |
| E0048024 | quetiapine fumarate | BN2000063335 |
| E0048024 | quetiapine fumarate | BN2000065204 |
| E0048025 | quetiapine fumarate | BN2000062056 |
| E0048026 | quetiapine fumarate | BN2000062056 |
| E0048026 | quetiapine fumarate | BN2000063335 |
| E0048026 | quetiapine fumarate | BN2000054095 |
| E0048027 | quetiapine fumarate | BN2000062056 |
| E0048027 | quetiapine fumarate | BN2000063335 |
| E0048027 | quetiapine fumarate | BN2000054095 |
| E0048027 | quetiapine fumarate | BN2000069552 |
| E0048027 | quetiapine fumarate | 2920* |
| E0048028 | quetiapine fumarate | BN2000062056 |
| E0048028 | quetiapine fumarate | BN2000063335 |
| E0048028 | quetiapine fumarate | BN2000054095 |

123

CONFIDENTIAL
AZSER12778694

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0048028 | quetiapine fumarate | BN2000065204 |
| E0048029 | quetiapine fumarate | BN2000062056 |
| E0048029 | quetiapine fumarate | BN2000054095 |
| E0048029 | quetiapine fumarate | BN2000063335 |
| E0048030 | quetiapine fumarate | BN2000062056 |
| E0048030 | quetiapine fumarate | BN2000054095 |
| E0048030 | quetiapine fumarate | BN2000063335 |
| E0048032 | quetiapine fumarate | BN2000062056 |
| E0048032 | quetiapine fumarate | BN2000063335 |
| E0048032 | quetiapine fumarate | BN2000065204 |
| E0048033 | quetiapine fumarate | BN2000063335 |
| E0048033 | quetiapine fumarate | BN2000054095 |
| E0048033 | quetiapine fumarate | BN2000062056 |
| E0048034 | quetiapine fumarate | BN2000062056 |
| E0048034 | quetiapine fumarate | BN2000065204 |
| E0048034 | quetiapine fumarate | BN2000069552 |
| E0048034 | quetiapine fumarate | BN2000053927 |
| E0048035 | quetiapine fumarate | BN2000062056 |
| E0048036 | quetiapine fumarate | BN2000062056 |

124

CONFIDENTIAL
AZSER12778695

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0048036 | quetiapine fumarate | BN2000065204 |
| E0048036 | quetiapine fumarate | BN2000069552 |
| E0048036 | quetiapine fumarate | BN2000063335 |
| E0048037 | quetiapine fumarate | BN2000063335 |
| E0048037 | quetiapine fumarate | BN2000062056 |
| E0048037 | quetiapine fumarate | BN2000054095 |
| E0048039 | quetiapine fumarate | BN2000054095 |
| E0048039 | quetiapine fumarate | BN2000063335 |
| E0048039 | quetiapine fumarate | BN2000065204 |
| E0048039 | quetiapine fumarate | BN2000069552 |
| E0048039 | quetiapine fumarate | BN2000062056 |
| E0048040 | quetiapine fumarate | BN2000062056 |
| E0048040 | quetiapine fumarate | BN2000065204 |
| E0048041 | quetiapine fumarate | BN2000063335 |
| E0048041 | quetiapine fumarate | BN2000065204 |
| E0048041 | quetiapine fumarate | BN2000069552 |
| E0048043 | quetiapine fumarate | BN2000065204 |
| E0048043 | quetiapine fumarate | BN2000069552 |
| E0048044 | quetiapine fumarate | BN2000069552 |

125

CONFIDENTIAL
AZSER12778696

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0048044 | quetiapine fumarate | BN2000065204 |
| E0048044 | quetiapine fumarate | BN2000063335 |
| E0048044 | quetiapine fumarate | BN2000054095 |
| E0048046 | quetiapine fumarate | BN2000065204 |
| E0048048 | quetiapine fumarate | BN2000054095 |
| E0048048 | quetiapine fumarate | BN2000073537 |
| E0048049 | quetiapine fumarate | BN2000073537 |
| E0048050 | quetiapine fumarate | BN2000073537 |
| E0048050 | quetiapine fumarate | BN2000062056 |
| E0048050 | quetiapine fumarate | BN2000054095 |
| E0048050 | quetiapine fumarate | BN2000063335 |
| E0048050 | quetiapine fumarate | BN2000079259 |
| E0048051 | quetiapine fumarate | BN2000073537 |
| E0048051 | quetiapine fumarate | BN2000065204 |
| E0048051 | quetiapine fumarate | BN2000062056 |
| E0048051 | quetiapine fumarate | BN2000079259 |
| E0048052 | quetiapine fumarate | BN2000073537 |
| E0048054 | quetiapine fumarate | BN2000073537 |
| E0048054 | quetiapine fumarate | BN2000062056 |

CONFIDENTIAL
AZSER12778697

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0048056 | quetiapine fumarate | BN2000054095 |
| E0048056 | quetiapine fumarate | BN2000073537 |
| E0048057 | quetiapine fumarate | BN2000054095 |
| E0048057 | quetiapine fumarate | BN2000079259 |
| E0048058 | quetiapine fumarate | BN2000079259 |
| E0048058 | quetiapine fumarate | BN2000080873 |
| E0048058 | quetiapine fumarate | BN2000084822 |
| E0048059 | quetiapine fumarate | BN2000080873 |
| E0048060 | quetiapine fumarate | BN2000080873 |
| E0048060 | quetiapine fumarate | BN2000079259 |
| E0048061 | quetiapine fumarate | BN2000080873 |
| E0048062 | quetiapine fumarate | BN2000080873 |
| E0048062 | quetiapine fumarate | BN2000084822 |
| E0048062 | quetiapine fumarate | BN2000086364 |
| E0048063 | quetiapine fumarate | BN2000079259 |
| E0048063 | quetiapine fumarate | BN2000084822 |
| E0048063 | quetiapine fumarate | BN2000086364 |
| E0049001 | quetiapine fumarate | BN2000062056 |
| E0049001 | quetiapine fumarate | BN2000063335 |

127

CONFIDENTIAL
AZSER12778698

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0050002 | quetiapine fumarate | BN2000054095 |
| E0050002 | quetiapine fumarate | BN2000062056 |
| E0050003 | quetiapine fumarate | BN2000054095 |
| E0050004 | quetiapine fumarate | BN2000054095 |
| E0050004 | quetiapine fumarate | BN2000062056 |
| E0050007 | quetiapine fumarate | BN2000054095 |
| E0050010 | quetiapine fumarate | BN2000054095 |
| E0050012 | quetiapine fumarate | BN2000054095 |
| E0050013 | quetiapine fumarate | BN2000054095 |
| E0050013 | quetiapine fumarate | BN2000062056 |
| E0050016 | quetiapine fumarate | BN2000054095 |
| E0050018 | quetiapine fumarate | BN2000054095 |
| E0050019 | quetiapine fumarate | BN2000054095 |
| E0050019 | quetiapine fumarate | BN2000052056* |
| E0050019 | quetiapine fumarate | BN2000062056 |
| E0050020 | quetiapine fumarate | BN2000054095 |
| E0050020 | quetiapine fumarate | BN2000062056 |
| E0050021 | quetiapine fumarate | BN2000054095 |
| E0050021 | quetiapine fumarate | BN2000062056 |

CONFIDENTIAL
AZSER12778699

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0050022 | quetiapine fumarate | BN2000054095 |
| E0050022 | quetiapine fumarate | BN2000062056 |
| E0051001 | quetiapine fumarate | BN2000054095 |
| E0051001 | quetiapine fumarate | BN2000063335 |
| E0051001 | quetiapine fumarate | BN2000065204 |
| E0051004 | quetiapine fumarate | BN2000063335 |
| E0051006 | quetiapine fumarate | BN2000065204 |
| E0051006 | quetiapine fumarate | BN2000063335 |
| E0051006 | quetiapine fumarate | BN2000054095 |
| E0051006 | quetiapine fumarate | BN2000073537 |
| E0052001 | quetiapine fumarate | BN2000053927 |
| E0052001 | quetiapine fumarate | BN2000062056 |
| E0052001 | quetiapine fumarate | BN2000063335 |
| E0052002 | quetiapine fumarate | BN2000054095 |
| E0052002 | quetiapine fumarate | BN2000062056 |
| E0052002 | quetiapine fumarate | BN2000063335 |
| E0052002 | quetiapine fumarate | BN2000065204 |
| E0052003 | quetiapine fumarate | BN2000054095 |
| E0052003 | quetiapine fumarate | BN2000062056 |

CONFIDENTIAL
AZSER12778700

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0052004 | quetiapine fumarate | BN2000062056 |
| E0052004 | quetiapine fumarate | BN2000063335 |
| E0052004 | quetiapine fumarate | BN2000054095 |
| E0052004 | quetiapine fumarate | BN2000065204 |
| E0052004 | quetiapine fumarate | BN2000069552 |
| E0052005 | quetiapine fumarate | BN2000054095 |
| E0052005 | quetiapine fumarate | BN2000062056 |
| E0052006 | quetiapine fumarate | BN2000062056 |
| E0052006 | quetiapine fumarate | BN2000063335 |
| E0052006 | quetiapine fumarate | BN2000065204 |
| E0052006 | quetiapine fumarate | BN2000069552 |
| E0052007 | quetiapine fumarate | BN2000062056 |
| E0052007 | quetiapine fumarate | BN2000063335 |
| E0052007 | quetiapine fumarate | BN2000053927 |
| E0052008 | quetiapine fumarate | BN2000062056 |
| E0052008 | quetiapine fumarate | BN2000063335 |
| E0052008 | quetiapine fumarate | BN2000053927 |
| E0052008 | quetiapine fumarate | BN2000069552 |
| E0052008 | quetiapine fumarate | BN2000065204 |

130

CONFIDENTIAL
AZSER12778701

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0052009 | quetiapine fumarate | BN2000053927 |
| E0052009 | quetiapine fumarate | BN2000062056 |
| E0052009 | quetiapine fumarate | BN2000063335 |
| E0052009 | quetiapine fumarate | BN2000065204 |
| E0052009 | quetiapine fumarate | BN2000069552 |
| E0052010 | quetiapine fumarate | BN2000063335 |
| E0052010 | quetiapine fumarate | BN2000062056 |
| E0052010 | quetiapine fumarate | BN2000065204 |
| E0052011 | quetiapine fumarate | BN2000063335 |
| E0052011 | quetiapine fumarate | BN2000065204 |
| E0052011 | quetiapine fumarate | BN2000069552 |
| E0052012 | quetiapine fumarate | BN2000063335 |
| E0052012 | quetiapine fumarate | BN2000062056 |
| E0052012 | quetiapine fumarate | BN2000065204 |
| E0052012 | quetiapine fumarate | BN2000069552 |
| E0052013 | quetiapine fumarate | BN2000065204 |
| E0052015 | quetiapine fumarate | BN2000062056 |
| E0052015 | quetiapine fumarate | BN2000065204 |
| E0052015 | quetiapine fumarate | BN2000069552 |

131

CONFIDENTIAL
AZSER12778702

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0052015 | quetiapine fumarate | BN2000063335 |
| E0052016 | quetiapine fumarate | BN2000065204 |
| E0052016 | quetiapine fumarate | BN2000069552 |
| E0052016 | quetiapine fumarate | BN2000053927 |
| E0052017 | quetiapine fumarate | BN2000069552 |
| E0052017 | quetiapine fumarate | BN2000065204 |
| E0052017 | quetiapine fumarate | BN2000063335 |
| E0052017 | quetiapine fumarate | BN2000075334* |
| E0052017 | quetiapine fumarate | BN2000075334* |
| E0052017 | quetiapine fumarate | BN2000076334 |
| E0052018 | quetiapine fumarate | BN2000069552 |
| E0052020 | quetiapine fumarate | BN2000065204 |
| E0052020 | quetiapine fumarate | BN2000069552 |
| E0052020 | quetiapine fumarate | BN2000062056 |
| E0052021 | quetiapine fumarate | BN2000069552 |
| E0052021 | quetiapine fumarate | BN2000063335 |
| E0052021 | quetiapine fumarate | BN2000054095 |
| E0052021 | quetiapine fumarate | BN2000062056 |
| E0052021 | quetiapine fumarate | BN2000065204 |

CONFIDENTIAL
AZSER12778703

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0052021 | quetiapine fumarate | BN2000076334 |
| E0052022 | quetiapine fumarate | BN2000069552 |
| E0052023 | quetiapine fumarate | BN2000073537 |
| E0052023 | quetiapine fumarate | BN2000063335 |
| E0052023 | quetiapine fumarate | BN2000065204 |
| E0052023 | quetiapine fumarate | BN2000053927 |
| E0052023 | quetiapine fumarate | BN2000076334 |
| E0052024 | quetiapine fumarate | BN2000053927 |
| E0052024 | quetiapine fumarate | BN2000063335 |
| E0052024 | quetiapine fumarate | BN2000073537 |
| E0052025 | quetiapine fumarate | BN2000053927 |
| E0052025 | quetiapine fumarate | BN2000069552 |
| E0052025 | quetiapine fumarate | BN2000065204 |
| E0052025 | quetiapine fumarate | BN2000063335 |
| E0052026 | quetiapine fumarate | BN2000073537 |
| E0052027 | quetiapine fumarate | BN2000062056 |
| E0052027 | quetiapine fumarate | BN2000076334 |
| E0052027 | quetiapine fumarate | BN2000065204 |
| E0052027 | quetiapine fumarate | BN2000063335 |

133

CONFIDENTIAL
AZSER12778704

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0052028 | quetiapine fumarate | BN2000076334 |
| E0052028 | quetiapine fumarate | BN2000063335 |
| E0052028 | quetiapine fumarate | BN2000073537 |
| E0052028 | quetiapine fumarate | BN2000080873 |
| E0052029 | quetiapine fumarate | BN2000076334 |
| E0052029 | quetiapine fumarate | BN2000062056 |
| E0052029 | quetiapine fumarate | BN2000069552 |
| E0052029 | quetiapine fumarate | BN2000080873 |
| E0052029 | quetiapine fumarate | BN2000084822 |
| E0052031 | quetiapine fumarate | BN2000062056 |
| E0052031 | quetiapine fumarate | BN2000076334 |
| E0052034 | quetiapine fumarate | BN2000079259 |
| E0052034 | quetiapine fumarate | BN2000065204 |
| E0052035 | quetiapine fumarate | BN2000069552 |
| E0052035 | quetiapine fumarate | BN2000079259 |
| E0052036 | quetiapine fumarate | BN2000069552 |
| E0052038 | quetiapine fumarate | BN2000080873 |
| E0052038 | quetiapine fumarate | BN2000084822 |
| E0052038 | quetiapine fumarate | BN2000086364 |

134

CONFIDENTIAL
AZSER12778705

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0052038 | quetiapine fumarate | BN2000079259 |
| E0052038 | quetiapine fumarate | BN2000073537 |
| E0052038 | quetiapine fumarate | BN2000080879* |
| E0052039 | quetiapine fumarate | BN2000084822 |
| E0052039 | quetiapine fumarate | BN2000079259 |
| E0052039 | quetiapine fumarate | BN2000086364 |
| E0052039 | quetiapine fumarate | BN2000086354* |
| E0052039 | quetiapine fumarate | BN2000073537 |
| E0053001 | quetiapine fumarate | BN2000054095 |
| E0053001 | quetiapine fumarate | BN2000063335 |
| E0053001 | quetiapine fumarate | BN2000065204 |
| E0053003 | quetiapine fumarate | BN2000054095 |
| E0053003 | quetiapine fumarate | BN2000063335 |
| E0053003 | quetiapine fumarate | BN2000065204 |
| E0053004 | quetiapine fumarate | BN2000054095 |
| E0053004 | quetiapine fumarate | BN2000063335 |
| E0053004 | quetiapine fumarate | BN2000065204 |
| E0053005 | quetiapine fumarate | BN2000054095 |
| E0053005 | quetiapine fumarate | BN2000063335 |

135

CONFIDENTIAL
AZSER12778706

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0053006 | quetiapine fumarate | BN2000054095 |
| E0053007 | quetiapine fumarate | BN2000054095 |
| E0053007 | quetiapine fumarate | BN2000063335 |
| E0053007 | quetiapine fumarate | BN2000065204 |
| E0054001 | quetiapine fumarate | BN2000054095 |
| E0054003 | quetiapine fumarate | BN2000054095 |
| E0054003 | quetiapine fumarate | BN2000062056 |
| E0054003 | quetiapine fumarate | BN2000063335 |
| E0054004 | quetiapine fumarate | BN2000054095 |
| E0054004 | quetiapine fumarate | BN2000062056 |
| E0054005 | quetiapine fumarate | BN2000054095 |
| E0054005 | quetiapine fumarate | BN2000062056 |
| E0054005 | quetiapine fumarate | BN2000063335 |
| E0054005 | quetiapine fumarate | BN2000069552 |
| E0054006 | quetiapine fumarate | BN2000054095 |
| E0054006 | quetiapine fumarate | BN2000062056 |
| E0054007 | quetiapine fumarate | BN2000062056 |
| E0054008 | quetiapine fumarate | BN2000054095 |
| E0054008 | quetiapine fumarate | BN2000062056 |

136

CONFIDENTIAL
AZSER12778707

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0054008 | quetiapine fumarate | BN2000063335 |
| E0054008 | quetiapine fumarate | BN2000065204 |
| E0054009 | quetiapine fumarate | BN2000054095 |
| E0054009 | quetiapine fumarate | BN2000062056 |
| E0054009 | quetiapine fumarate | BN2000063335 |
| E0054010 | quetiapine fumarate | BN2000062056 |
| E0054010 | quetiapine fumarate | BN2000063335 |
| E0054011 | quetiapine fumarate | BN2000062056 |
| E0054011 | quetiapine fumarate | BN2000063335 |
| E0054011 | quetiapine fumarate | BN2000065204 |
| E0054011 | quetiapine fumarate | BN2000054095 |
| E0054011 | quetiapine fumarate | BN2000069552 |
| E0054012 | quetiapine fumarate | BN2000062056 |
| E0054012 | quetiapine fumarate | BN2000063335 |
| E0054015 | quetiapine fumarate | BN2000063335 |
| E0054015 | quetiapine fumarate | BN2000065204 |
| E0054015 | quetiapine fumarate | BN2000062056 |
| E0054015 | quetiapine fumarate | BN2000073537 |
| E0054016 | quetiapine fumarate | BN2000065204 |

137

CONFIDENTIAL
AZSER12778708

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0054016 | quetiapine fumarate | BN2000062056 |
| E0054016 | quetiapine fumarate | BN2000054095 |
| E0054016 | quetiapine fumarate | BN2000073537 |
| E0054017 | quetiapine fumarate | BN2000065204 |
| E0054018 | quetiapine fumarate | BN2000065204 |
| E0054019 | quetiapine fumarate | BN2000062056 |
| E0054019 | quetiapine fumarate | BN2000069552 |
| E0054019 | quetiapine fumarate | BN2000054095 |
| E0054020 | quetiapine fumarate | BN2000065204 |
| E0054021 | quetiapine fumarate | BN2000069552 |
| E0054022 | quetiapine fumarate | BN2000069552 |
| E0054023 | quetiapine fumarate | BN2000073537 |
| E0054023 | quetiapine fumarate | BN2000054095 |
| E0054023 | quetiapine fumarate | BN2000062056 |
| E0054023 | quetiapine fumarate | BN2000065204 |
| E0054024 | quetiapine fumarate | BN2000054095 |
| E0054024 | quetiapine fumarate | BN2000062056 |
| E0054024 | quetiapine fumarate | BN2000063335 |
| E0054024 | quetiapine fumarate | BN2000073537 |

138

CONFIDENTIAL
AZSER12778709

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0054024 | quetiapine fumarate | BN2000065204 |
| E0054025 | quetiapine fumarate | BN2000054095 |
| E0054025 | quetiapine fumarate | BN2000073537 |
| E0054025 | quetiapine fumarate | BN2000065204 |
| E0054025 | quetiapine fumarate | BN2000063335 |
| E0054027 | quetiapine fumarate | BN2000069552 |
| E0054027 | quetiapine fumarate | BN2000062056 |
| E0054027 | quetiapine fumarate | BN2000065204 |
| E0054027 | quetiapine fumarate | BN2000063335 |
| E0054027 | quetiapine fumarate | BN2000086364 |
| E0054027 | quetiapine fumarate | BN2000073637* |
| E0054028 | quetiapine fumarate | BN2000062056 |
| E0054028 | quetiapine fumarate | BN2000069552 |
| E0055003 | quetiapine fumarate | BN2000054095 |
| E0055004 | quetiapine fumarate | BN2000054095 |
| E0055004 | quetiapine fumarate | BN2000062056 |
| E0055004 | quetiapine fumarate | BN2000063335 |
| E0055005 | quetiapine fumarate | BN2000054095 |
| E0055005 | quetiapine fumarate | BN2000062056 |

139

CONFIDENTIAL
AZSER12778710

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0055005 | quetiapine fumarate | BN2000063335 |
| E0055005 | quetiapine fumarate | BN2000065204 |
| E0055006 | quetiapine fumarate | BN2000054095 |
| E0055007 | quetiapine fumarate | BN2000054095 |
| E0055008 | quetiapine fumarate | BN2000054095 |
| E0055008 | quetiapine fumarate | BN2000062056 |
| E0055008 | quetiapine fumarate | BN2000063335 |
| E0055008 | quetiapine fumarate | BN2000065204 |
| E0055008 | quetiapine fumarate | BN2000069552 |
| E0055008 | quetiapine fumarate | BN2000089552* |
| E0055009 | quetiapine fumarate | BN2000054095 |
| E0055009 | quetiapine fumarate | BN2000062056 |
| E0055009 | quetiapine fumarate | BN2000063335 |
| E0055011 | quetiapine fumarate | BN2000054095 |
| E0055011 | quetiapine fumarate | BN2000062056 |
| E0055011 | quetiapine fumarate | BN2000063335 |
| E0055012 | quetiapine fumarate | BN2000054095 |
| E0055014 | quetiapine fumarate | BN2000054095 |
| E0055014 | quetiapine fumarate | BN2000062056 |

140

CONFIDENTIAL
AZSER12778711

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0055014 | quetiapine fumarate | BN2000063335 |
| E0055014 | quetiapine fumarate | BN2000065204 |
| E0055014 | quetiapine fumarate | BN2000069552 |
| E0055015 | quetiapine fumarate | BN2000054095 |
| E0055017 | quetiapine fumarate | BN2000062056 |
| E0055017 | quetiapine fumarate | BN2000063335 |
| E0055017 | quetiapine fumarate | BN2000065204 |
| E0055017 | quetiapine fumarate | BN2000069552 |
| E0055021 | quetiapine fumarate | BN2000062056 |
| E0055021 | quetiapine fumarate | BN2000063335 |
| E0055021 | quetiapine fumarate | BN2000065204 |
| E0055021 | quetiapine fumarate | BN2000069552 |
| E0055022 | quetiapine fumarate | BN2000054095 |
| E0055022 | quetiapine fumarate | BN2000062056 |
| E0055022 | quetiapine fumarate | BN2000063335 |
| E0055022 | quetiapine fumarate | BN2000065204 |
| E0055023 | quetiapine fumarate | BN2000054095 |
| E0055023 | quetiapine fumarate | BN2000062056 |
| E0055023 | quetiapine fumarate | BN2000063335 |

141

CONFIDENTIAL
AZSER12778712

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0055023 | quetiapine fumarate | BN2000065204 |
| E0055023 | quetiapine fumarate | BN2000069552 |
| E0055024 | quetiapine fumarate | BN2000054095 |
| E0055024 | quetiapine fumarate | BN2000062056 |
| E0055024 | quetiapine fumarate | BN2000063335 |
| E0055026 | quetiapine fumarate | BN2000062056 |
| E0055026 | quetiapine fumarate | BN2000063335 |
| E0055026 | quetiapine fumarate | BN2000065204 |
| E0055026 | quetiapine fumarate | BN2000069552 |
| E0055027 | quetiapine fumarate | BN2000062056 |
| E0055028 | quetiapine fumarate | BN2000062056 |
| E0055028 | quetiapine fumarate | BN2000063335 |
| E0055028 | quetiapine fumarate | BN2000065204 |
| E0055028 | quetiapine fumarate | BN2000069552 |
| E0055029 | quetiapine fumarate | BN2000062056 |
| E0055029 | quetiapine fumarate | BN2000063335 |
| E0055029 | quetiapine fumarate | BN2000065204 |
| E0055029 | quetiapine fumarate | BN2000069552 |
| E0055031 | quetiapine fumarate | BN2000063335 |

142

CONFIDENTIAL
AZSER12778713

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0055031 | quetiapine fumarate | BN2000065204 |
| E0055033 | quetiapine fumarate | BN2000063335 |
| E0055033 | quetiapine fumarate | BN2000065204 |
| E0055033 | quetiapine fumarate | BN2000069552 |
| E0055035 | quetiapine fumarate | BN2000063335 |
| E0055035 | quetiapine fumarate | BN2000065204 |
| E0055035 | quetiapine fumarate | BN2000069552 |
| E0055036 | quetiapine fumarate | BN2000063335 |
| E0055036 | quetiapine fumarate | BN2000065204 |
| E0055036 | quetiapine fumarate | BN2000069552 |
| E0055037 | quetiapine fumarate | BN2000063335 |
| E0055037 | quetiapine fumarate | BN2000065204 |
| E0055037 | quetiapine fumarate | BN2000069552 |
| E0055038 | quetiapine fumarate | BN2000065204 |
| E0055038 | quetiapine fumarate | BN2000063335 |
| E0055038 | quetiapine fumarate | BN2000069552 |
| E0055039 | quetiapine fumarate | BN2000065204 |
| E0055039 | quetiapine fumarate | BN2000063335 |
| E0055040 | quetiapine fumarate | BN2000065204 |

143

CONFIDENTIAL
AZSER12778714

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0055040 | quetiapine fumarate | BN2000063335 |
| E0055041 | quetiapine fumarate | BN2000065204 |
| E0055041 | quetiapine fumarate | BN2000063335 |
| E0055041 | quetiapine fumarate | BN2000069552 |
| E0055043 | quetiapine fumarate | BN2000069552 |
| E0055043 | quetiapine fumarate | BN2000076334 |
| E0059001 | quetiapine fumarate | BN2000054095 |
| E0059001 | quetiapine fumarate | BN2000062056 |
| E0059002 | quetiapine fumarate | BN2000054095 |
| E0059002 | quetiapine fumarate | BN2000062056 |
| E0059002 | quetiapine fumarate | BN2000063335 |
| E0059002 | quetiapine fumarate | BN2000065204 |
| E0059004 | quetiapine fumarate | BN2000054095 |
| E0059004 | quetiapine fumarate | BN2000062056 |
| E0059004 | quetiapine fumarate | BN2000063335 |
| E0059004 | quetiapine fumarate | BN2000065204 |
| E0059004 | quetiapine fumarate | BN2000069552 |
| E0059006 | quetiapine fumarate | BN2000054095 |
| E0059007 | quetiapine fumarate | BN2000054095 |

144

CONFIDENTIAL
AZSER12778715

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0059008 | quetiapine fumarate | BN2000054095 |
| E0059009 | quetiapine fumarate | BN2000054095 |
| E0059009 | quetiapine fumarate | BN2000062056 |
| E0059009 | quetiapine fumarate | BN2000063335 |
| E0059009 | quetiapine fumarate | BN2000065204 |
| E0059010 | quetiapine fumarate | BN2000054095 |
| E0059010 | quetiapine fumarate | BN2000062056 |
| E0059010 | quetiapine fumarate | BN2000063335 |
| E0059010 | quetiapine fumarate | BN2000065204 |
| E0059011 | quetiapine fumarate | BN2000062056 |
| E0059011 | quetiapine fumarate | BN2000063335 |
| E0059011 | quetiapine fumarate | BN2000065204 |
| E0059012 | quetiapine fumarate | BN2000062056 |
| E0059013 | quetiapine fumarate | BN2000062056 |
| E0059013 | quetiapine fumarate | BN2000063335 |
| E0059013 | quetiapine fumarate | BN2000065204 |
| E0059013 | quetiapine fumarate | BN2000069552 |
| E0059014 | quetiapine fumarate | BN2000063335 |
| E0059014 | quetiapine fumarate | BN2000065204 |

145

CONFIDENTIAL
AZSER12778716

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0059014 | quetiapine fumarate | BN2000069552 |
| E0059015 | quetiapine fumarate | BN2000063335 |
| E0059015 | quetiapine fumarate | BN2000065204 |
| E0059015 | quetiapine fumarate | BN2000069552 |
| E0059016 | quetiapine fumarate | BN2000063335 |
| E0059017 | quetiapine fumarate | BN2000063335 |
| E0059017 | quetiapine fumarate | BN2000065204 |
| E0059017 | quetiapine fumarate | BN2000069552 |
| E0059018 | quetiapine fumarate | BN2000063335 |
| E0059018 | quetiapine fumarate | BN2000065204 |
| E0059019 | quetiapine fumarate | BN2000063335 |
| E0059019 | quetiapine fumarate | BN2000065204 |
| E0059019 | quetiapine fumarate | BN2000069552 |
| E0059020 | quetiapine fumarate | BN2000063335 |
| E0059020 | quetiapine fumarate | BN2000065204 |
| E0059020 | quetiapine fumarate | BN2000073537 |
| E0059021 | quetiapine fumarate | BN2000069552 |
| E0059021 | quetiapine fumarate | BN2000065204 |
| E0059022 | quetiapine fumarate | BN2000069552 |

146

CONFIDENTIAL
AZSER12778717

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0060001 | quetiapine fumarate | BN2000054095 |
| E0060001 | quetiapine fumarate | BN2000062056 |
| E0060001 | quetiapine fumarate | BN2000063335 |
| E0060001 | quetiapine fumarate | BN2000065204 |
| E0060001 | quetiapine fumarate | BN2000069552 |
| E0060003 | quetiapine fumarate | BN2000054095 |
| E0060003 | quetiapine fumarate | BN2000062056 |
| E0060003 | quetiapine fumarate | BN2000063335 |
| E0060003 | quetiapine fumarate | BN2000065204 |
| E0060003 | quetiapine fumarate | BN2000069552 |
| E0060004 | quetiapine fumarate | BN2000054095 |
| E0060005 | quetiapine fumarate | BN2000054095 |
| E0060005 | quetiapine fumarate | BN2000062056 |
| E0060005 | quetiapine fumarate | BN2000063335 |
| E0060006 | quetiapine fumarate | BN2000062056 |
| E0060006 | quetiapine fumarate | BN2000054095 |
| E0060006 | quetiapine fumarate | BN2000063335 |
| E0060006 | quetiapine fumarate | BN2000065204 |
| E0060006 | quetiapine fumarate | BN2000069552 |

147

CONFIDENTIAL
AZSER12778718

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0060007 | quetiapine fumarate | BN2000054095 |
| E0060007 | quetiapine fumarate | BN2000062056 |
| E0060007 | quetiapine fumarate | BN2000063335 |
| E0060009 | quetiapine fumarate | BN2000054095 |
| E0060009 | quetiapine fumarate | BN2000062056 |
| E0060009 | quetiapine fumarate | BN2000063335 |
| E0060009 | quetiapine fumarate | BN2000065204 |
| E0060009 | quetiapine fumarate | BN2000069552 |
| E0060010 | quetiapine fumarate | BN2000062056 |
| E0060010 | quetiapine fumarate | BN2000054095 |
| E0060010 | quetiapine fumarate | BN2000063335 |
| E0060010 | quetiapine fumarate | BN2000065204 |
| E0060011 | quetiapine fumarate | BN2000063335 |
| E0060011 | quetiapine fumarate | BN2000065204 |
| E0060011 | quetiapine fumarate | BN2000069552 |
| E0060012 | quetiapine fumarate | BN2000062056 |
| E0060012 | quetiapine fumarate | BN2000054095 |
| E0060013 | quetiapine fumarate | BN2000062056 |
| E0060013 | quetiapine fumarate | BN2000063335 |

CONFIDENTIAL
AZSER12778719

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0060013 | quetiapine fumarate | BN2000065204 |
| E0060013 | quetiapine fumarate | BN2000069552 |
| E0060014 | quetiapine fumarate | BN2000063335 |
| E0060014 | quetiapine fumarate | BN2000065204 |
| E0060016 | quetiapine fumarate | BN2000065204 |
| E0060016 | quetiapine fumarate | BN2000069552 |
| E0060018 | quetiapine fumarate | BN2000065204 |
| E0060018 | quetiapine fumarate | BN2000069552 |
| E0060019 | quetiapine fumarate | BN2000073537 |
| E0060019 | quetiapine fumarate | BN2000063552* |
| E0060019 | quetiapine fumarate | BN2000076334 |
| E0060019 | quetiapine fumarate | D1447C00127* |
| E0060019 | quetiapine fumarate | BN2000080873 |
| E0060020 | quetiapine fumarate | BN2000073537 |
| E0060020 | quetiapine fumarate | BN2000076334 |
| E0060021 | quetiapine fumarate | BN2000073537 |
| E0060021 | quetiapine fumarate | BN2000076334 |
| E0060021 | quetiapine fumarate | BN2000080873 |
| E0060022 | quetiapine fumarate | BN2000076334 |

149

CONFIDENTIAL
AZSER12778720

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0060022 | quetiapine fumarate | BN2000073537 |
| E0060022 | quetiapine fumarate | BN2000080873 |
| E0060022 | quetiapine fumarate | BN200073537* |
| E0060022 | quetiapine fumarate | BN200073537* |
| E0061001 | quetiapine fumarate | BN2000054095 |
| E0061003 | quetiapine fumarate | BN2000054095 |
| E0061003 | quetiapine fumarate | BN2000063335 |
| E0061003 | quetiapine fumarate | BN2000065204 |
| E0061004 | quetiapine fumarate | BN2000054095 |
| E0061004 | quetiapine fumarate | BN2000063335 |
| E0061005 | quetiapine fumarate | BN2000054095 |
| E0061006 | quetiapine fumarate | BN2000054095 |
| E0061006 | quetiapine fumarate | BN2000063335 |
| E0061006 | quetiapine fumarate | BN2000065204 |
| E0061007 | quetiapine fumarate | BN2000063335 |
| E0061009 | quetiapine fumarate | BN2000063335 |
| E0061009 | quetiapine fumarate | BN2000054095 |
| E0061009 | quetiapine fumarate | BN2000065204 |
| E0061009 | quetiapine fumarate | BN2000073537 |

150

CONFIDENTIAL
AZSER12778721

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0061010 | quetiapine fumarate | BN2000054095 |
| E0061010 | quetiapine fumarate | BN2000065204 |
| E0061010 | quetiapine fumarate | BN2000063335 |
| E0061010 | quetiapine fumarate | BN200065204* |
| E0061010 | quetiapine fumarate | BN2000073537 |
| E0061011 | quetiapine fumarate | BN2000065204 |
| E0061011 | quetiapine fumarate | BN2000063335 |
| E0061011 | quetiapine fumarate | BN2000073537 |
| E0061011 | quetiapine fumarate | BN2000076334 |
| E0061012 | quetiapine fumarate | BN2000073537 |
| E0061012 | quetiapine fumarate | BN2000065204 |
| E0061012 | quetiapine fumarate | BN2000076334 |
| E0061014 | quetiapine fumarate | BN2000065204 |
| E0061014 | quetiapine fumarate | BN2000073537 |
| E0061014 | quetiapine fumarate | BN2000073637* |
| E0061014 | quetiapine fumarate | BN2000076334 |
| E0061015 | quetiapine fumarate | BN2000065204 |
| E0061015 | quetiapine fumarate | BN2000073537 |
| E0061016 | quetiapine fumarate | BN2000073537 |

151

CONFIDENTIAL
AZSER12778722

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0061016 | quetiapine fumarate | BN2000076334 |
| E0061017 | quetiapine fumarate | BN2000065204 |
| E0061017 | quetiapine fumarate | BN2000073537 |
| E0061017 | quetiapine fumarate | BN2000076334 |
| E0061017 | quetiapine fumarate | BN2000080873 |
| E0061017 | quetiapine fumarate | BN2000084822 |
| E0061019 | quetiapine fumarate | BN2000073537 |
| E0061019 | quetiapine fumarate | BN2000076334 |
| E0061020 | quetiapine fumarate | BN2000073537 |
| E0061020 | quetiapine fumarate | BN2000076334 |
| E0061022 | quetiapine fumarate | BN2000076334 |
| E0061022 | quetiapine fumarate | BN2000073537 |
| E0061024 | quetiapine fumarate | BN2000076334 |
| E0061024 | quetiapine fumarate | BN2000080873 |
| E0061024 | quetiapine fumarate | BN2000084822 |
| E0061024 | quetiapine fumarate | BN2000086364 |
| E0061026 | quetiapine fumarate | BN2000076334 |
| E0061026 | quetiapine fumarate | BN2000080873 |
| E0061028 | quetiapine fumarate | BN2000076334 |

152

CONFIDENTIAL
AZSER12778723

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0061030 | quetiapine fumarate | BN2000076334 |
| E0061032 | quetiapine fumarate | BN2000076334 |
| E0061033 | quetiapine fumarate | BN2000076334 |
| E0061033 | quetiapine fumarate | BN2000080873 |
| E0061033 | quetiapine fumarate | BN2000084822 |
| E0061033 | quetiapine fumarate | BN2000086364 |
| E0061034 | quetiapine fumarate | BN2000076334 |
| E0061034 | quetiapine fumarate | BN2000080873 |
| E0061034 | quetiapine fumarate | BN2000084822 |
| E0061035 | quetiapine fumarate | BN2000079259 |
| E0061035 | quetiapine fumarate | BN2000080783* |
| E0061035 | quetiapine fumarate | BN2000080873 |
| E0061035 | quetiapine fumarate | BN2000084822 |
| E0061035 | quetiapine fumarate | BN2000086364 |
| E0061037 | quetiapine fumarate | BN2000080873 |
| E0061038 | quetiapine fumarate | BN2000080873 |
| E0061038 | quetiapine fumarate | BN2000084822 |
| E0061038 | quetiapine fumarate | BN2000079259 |
| E0061038 | quetiapine fumarate | BN2000086364 |

153

CONFIDENTIAL
AZSER12778724

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0061039 | quetiapine fumarate | BN2000080873 |
| E0061039 | quetiapine fumarate | BN2000084822 |
| E0061039 | quetiapine fumarate | BN2000086364 |
| E0061040 | quetiapine fumarate | BN2000080873 |
| E0061041 | quetiapine fumarate | BN2000080873 |
| E0061041 | quetiapine fumarate | BN2000079259 |
| E0061041 | quetiapine fumarate | BN2000084822 |
| E0061042 | quetiapine fumarate | BN2000084822 |
| E0061042 | quetiapine fumarate | BN2000080873 |
| E0062002 | quetiapine fumarate | BN2000063335 |
| E0062002 | quetiapine fumarate | BN2000069552 |
| E0062003 | quetiapine fumarate | BN2000063335 |
| E0062003 | quetiapine fumarate | BN2000069552 |
| E0062004 | quetiapine fumarate | BN2000069552 |
| E0062005 | quetiapine fumarate | BN2000063552* |
| E0062006 | quetiapine fumarate | BN2000069552 |
| E0062007 | quetiapine fumarate | BN2000069552 |
| E0062008 | quetiapine fumarate | BN2000069552 |
| E0062008 | quetiapine fumarate | BN2000063335 |

154

CONFIDENTIAL
AZSER12778725

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0062010 | quetiapine fumarate | BN2000063335 |
| E0062013 | quetiapine fumarate | BN2000076334 |
| E0062013 | quetiapine fumarate | BN2000063335 |
| E0062013 | quetiapine fumarate | BN2000073537 |
| E0062015 | quetiapine fumarate | BN2000063335 |
| E0062015 | quetiapine fumarate | BN2000079259 |
| E0062015 | quetiapine fumarate | BN2000080873 |
| E0062017 | quetiapine fumarate | BN2000076334 |
| E0062017 | quetiapine fumarate | BN2000080873 |
| E0062017 | quetiapine fumarate | BN2000084822 |
| E0063001 | quetiapine fumarate | BN2000054095 |
| E0063001 | quetiapine fumarate | BN2000062056 |
| E0063001 | quetiapine fumarate | BN2000063335 |
| E0063002 | quetiapine fumarate | BN2000054095 |
| E0063002 | quetiapine fumarate | BN2000062056 |
| E0063002 | quetiapine fumarate | BN2000063335 |
| E0063003 | quetiapine fumarate | BN2000063335 |
| E0063007 | quetiapine fumarate | BN2000063335 |
| E0063008 | quetiapine fumarate | BN2000062056 |

155

CONFIDENTIAL
AZSER12778726

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0063008 | quetiapine fumarate | BN2000069552 |
| E0063008 | quetiapine fumarate | BN2000054095 |
| E0063008 | quetiapine fumarate | BN2000063335 |
| E0063009 | quetiapine fumarate | BN2000062056 |
| E0063009 | quetiapine fumarate | BN2000073537 |
| E0063009 | quetiapine fumarate | BN2000065204 |
| E0063009 | quetiapine fumarate | BN2000054095 |
| E0063009 | quetiapine fumarate | BN2000079259 |
| E0063010 | quetiapine fumarate | BN2000073537 |
| E0063010 | quetiapine fumarate | BN2000076334 |
| E0063011 | quetiapine fumarate | BN2000065204 |
| E0063011 | quetiapine fumarate | BN2000079259 |
| E0063011 | quetiapine fumarate | BN2000073537 |
| E0063011 | quetiapine fumarate | BN2000080873 |
| E0063012 | quetiapine fumarate | BN2000079259 |
| E0063012 | quetiapine fumarate | BN2000065204 |
| E0064001 | quetiapine fumarate | BN2000054095 |
| E0064002 | quetiapine fumarate | BN2000054095 |
| E0064002 | quetiapine fumarate | BN2000062056 |

156

CONFIDENTIAL
AZSER12778727

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0064002 | quetiapine fumarate | BN2000065204 |
| E0064002 | quetiapine fumarate | 2000065204* |
| E0064003 | quetiapine fumarate | BN2000054095 |
| E0064005 | quetiapine fumarate | BN2000054095 |
| E0064007 | quetiapine fumarate | BN2000054095 |
| E0064008 | quetiapine fumarate | BN200054095* |
| E0064008 | quetiapine fumarate | BN200054095* |
| E0064008 | quetiapine fumarate | BN2000065204 |
| E0064008 | quetiapine fumarate | BN2000054095 |
| E0064008 | quetiapine fumarate | BN2000062056 |
| E0064008 | quetiapine fumarate | BN2000069552 |
| E0064009 | quetiapine fumarate | BN2000054095 |
| E0064009 | quetiapine fumarate | BN2000065204 |
| E0064009 | quetiapine fumarate | BN2000062056 |
| E0064009 | quetiapine fumarate | BN2000069552 |
| E0064012 | quetiapine fumarate | BN2000065204 |
| E0064012 | quetiapine fumarate | BN2000062056 |
| E0064012 | quetiapine fumarate | BN2000069552 |
| E0064013 | quetiapine fumarate | BN20000658204* |

157

CONFIDENTIAL
AZSER12778728

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0064014 | quetiapine fumarate | BN2000065204 |
| E0064014 | quetiapine fumarate | BN2000069552 |
| E0064018 | quetiapine fumarate | BN2000065204 |
| E0064018 | quetiapine fumarate | BN2000054095 |
| E0064018 | quetiapine fumarate | BN2000069552 |
| E0064018 | quetiapine fumarate | BN2000076334 |
| E0064019 | quetiapine fumarate | BN2000065204 |
| E0064019 | quetiapine fumarate | BN2000069552 |
| E0064020 | quetiapine fumarate | BN2000069552 |
| E0064020 | quetiapine fumarate | BN2000062056 |
| E0064020 | quetiapine fumarate | BN2000065204 |
| E0064020 | quetiapine fumarate | BN2000076334 |
| E0064020 | quetiapine fumarate | BN2000080873 |
| E0064021 | quetiapine fumarate | BN2000073537 |
| E0064021 | quetiapine fumarate | BN2000089552* |
| E0064022 | quetiapine fumarate | BN2000069552 |
| E0064022 | quetiapine fumarate | BN2000076334 |
| E0064023 | quetiapine fumarate | BN2000073537 |
| E0064023 | quetiapine fumarate | BN2000065204 |

CONFIDENTIAL
AZSER12778729

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0064024 | quetiapine fumarate | BN2000073537 |
| E0064024 | quetiapine fumarate | BN2000054095 |
| E0064026 | quetiapine fumarate | BN2000073537 |
| E0064026 | quetiapine fumarate | BN2000076334 |
| E0064027 | quetiapine fumarate | BN2000065204 |
| E0064027 | quetiapine fumarate | BN2000073537 |
| E0064027 | quetiapine fumarate | BN2000076334 |
| E0064027 | quetiapine fumarate | BN2000062056 |
| E0064027 | quetiapine fumarate | BN2000054095 |
| E0064028 | quetiapine fumarate | BN2000076334 |
| E0064029 | quetiapine fumarate | BN2000073537 |
| E0064029 | quetiapine fumarate | BN2000076334 |
| E0064029 | quetiapine fumarate | BN2000065204 |
| E0064029 | quetiapine fumarate | BN2000080873 |
| E0064029 | quetiapine fumarate | BN2000084822 |
| E0064031 | quetiapine fumarate | BN2000073537 |
| E0064031 | quetiapine fumarate | BN2000076334 |
| E0064031 | quetiapine fumarate | BN2000065204 |
| E0064031 | quetiapine fumarate | BN2000062056 |

159

CONFIDENTIAL
AZSER12778730

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0064031 | quetiapine fumarate | BN2000084822 |
| E0064031 | quetiapine fumarate | BN2000080873 |
| E0064033 | quetiapine fumarate | BN2000073537 |
| E0064034 | quetiapine fumarate | BN2000073537 |
| E0064034 | quetiapine fumarate | BN2000076334 |
| E0064034 | quetiapine fumarate | BN2000065204 |
| E0064034 | quetiapine fumarate | BN2000054095 |
| E0064034 | quetiapine fumarate | BN2000080873 |
| E0064036 | quetiapine fumarate | BN2000080873 |
| E0064036 | quetiapine fumarate | BN2000084822 |
| E0064036 | quetiapine fumarate | BN2000086364 |
| E0064037 | quetiapine fumarate | BN2000080873 |
| E0064037 | quetiapine fumarate | BN2000084822 |
| E0064037 | quetiapine fumarate | BN2000086364 |
| E0064038 | quetiapine fumarate | BN2000084822 |
| E0064038 | quetiapine fumarate | BN2000080873 |
| E0064039 | quetiapine fumarate | BN2000084822 |
| E0064039 | quetiapine fumarate | BN2000086364 |
| E0064039 | quetiapine fumarate | BN2000080873 |

160

CONFIDENTIAL
AZSER12778731

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0064041 | quetiapine fumarate | BN2000080873 |
| E0064041 | quetiapine fumarate | BN2000084822 |
| E0064041 | quetiapine fumarate | BN200008422* |
| E0064041 | quetiapine fumarate | BN2000086364 |
| E0064041 | quetiapine fumarate | BN200084822* |
| E0066001 | quetiapine fumarate | BN2000053927 |
| E0066002 | quetiapine fumarate | BN2000053927 |
| E0066002 | quetiapine fumarate | BN2000062056 |
| E0066002 | quetiapine fumarate | BN2000065204 |
| E0066003 | quetiapine fumarate | BN2000053927 |
| E0066004 | quetiapine fumarate | BN2000053927 |
| E0066004 | quetiapine fumarate | BN2000062056 |
| E0066004 | quetiapine fumarate | BN2000065204 |
| E0066004 | quetiapine fumarate | BN2000069552 |
| E0066005 | quetiapine fumarate | BN2000054095 |
| E0066006 | quetiapine fumarate | BN2000062056 |
| E0066006 | quetiapine fumarate | BN2000065204 |
| E0066006 | quetiapine fumarate | BN2000069552 |
| E0066008 | quetiapine fumarate | BN2000073537 |

161

CONFIDENTIAL
AZSER12778732

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0066009 | quetiapine fumarate | BN2000062056 |
| E0066009 | quetiapine fumarate | BN2000076334 |
| E0066009 | quetiapine fumarate | BN2000073537 |
| E0066009 | quetiapine fumarate | BN2000080873 |
| E0066009 | quetiapine fumarate | BN2000084822 |
| E0066011 | quetiapine fumarate | BN2000080873 |
| E0067001 | quetiapine fumarate | BN2000053927 |
| E0067001 | quetiapine fumarate | BN2000062056 |
| E0067001 | quetiapine fumarate | BN2000063335 |
| E0067002 | quetiapine fumarate | BN2000053927 |
| E0067005 | quetiapine fumarate | BN2000053927 |
| E0067005 | quetiapine fumarate | BN2000062056 |
| E0067005 | quetiapine fumarate | BN2000063335 |
| E0067006 | quetiapine fumarate | BN2000053927 |
| E0067006 | quetiapine fumarate | BN2000062056 |
| E0067006 | quetiapine fumarate | BN2000063335 |
| E0067006 | quetiapine fumarate | BN2000065204 |
| E0067007 | quetiapine fumarate | BN2000053927 |
| E0067007 | quetiapine fumarate | BN2000062056 |

162

CONFIDENTIAL
AZSER12778733

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0067007 | quetiapine fumarate | BN2000063335 |
| E0067007 | quetiapine fumarate | BN2000065204 |
| E0067008 | quetiapine fumarate | BN2000062056 |
| E0067008 | quetiapine fumarate | BN2000063335 |
| E0067009 | quetiapine fumarate | BN2000054095 |
| E0067009 | quetiapine fumarate | BN2000063335 |
| E0067010 | quetiapine fumarate | BN2000053927 |
| E0067010 | quetiapine fumarate | BN2000062056 |
| E0067010 | quetiapine fumarate | BN2000065204 |
| E0067011 | quetiapine fumarate | BN2000054095 |
| E0067011 | quetiapine fumarate | BN2000063335 |
| E0067011 | quetiapine fumarate | BN2000062056 |
| E0067013 | quetiapine fumarate | BN2000063335 |
| E0067014 | quetiapine fumarate | BN2000063335 |
| E0067014 | quetiapine fumarate | BN2000065204 |
| E0067015 | quetiapine fumarate | BN2000063335 |
| E0067015 | quetiapine fumarate | BN2000062056 |
| E0067015 | quetiapine fumarate | BN2000065204 |
| E0067016 | quetiapine fumarate | BN2000063335 |

163

CONFIDENTIAL
AZSER12778734

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0067016 | quetiapine fumarate | BN2000065204 |
| E0067018 | quetiapine fumarate | BN2000063335 |
| E0067019 | quetiapine fumarate | BN2000063335 |
| E0067019 | quetiapine fumarate | BN2000065204 |
| E0067019 | quetiapine fumarate | BN2000073537 |
| E0067020 | quetiapine fumarate | BN2000063335 |
| E0067020 | quetiapine fumarate | BN2000065204 |
| E0067021 | quetiapine fumarate | BN2000063335 |
| E0067021 | quetiapine fumarate | BN2000065204 |
| E0067022 | quetiapine fumarate | BN2000065204 |
| E0067023 | quetiapine fumarate | BN2000065204 |
| E0067024 | quetiapine fumarate | BN2000065204 |
| E0067024 | quetiapine fumarate | BN2000069552 |
| E0067024 | quetiapine fumarate | BN2000063335 |
| E0067025 | quetiapine fumarate | BN2000065204 |
| E0067025 | quetiapine fumarate | BN2000069552 |
| E0067025 | quetiapine fumarate | BN2000063335 |
| E0067026 | quetiapine fumarate | BN2000063335 |
| E0067026 | quetiapine fumarate | BN2000069552 |

164

CONFIDENTIAL
AZSER12778735

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0067029 | quetiapine fumarate | BN2000069552 |
| E0067030 | quetiapine fumarate | BN2000069552 |
| E0067031 | quetiapine fumarate | BN2000069552 |
| E0067031 | quetiapine fumarate | BN2000076334 |
| E0067032 | quetiapine fumarate | BN2000069552 |
| E0067032 | quetiapine fumarate | BN2000065204 |
| E0067032 | quetiapine fumarate | BN2000084822 |
| E0067033 | quetiapine fumarate | BN2000069552 |
| E0067033 | quetiapine fumarate | BN2000065204 |
| E0067033 | quetiapine fumarate | BN2000076334 |
| E0067034 | quetiapine fumarate | BN2000073537 |
| E0067034 | quetiapine fumarate | BN2000065204 |
| E0067034 | quetiapine fumarate | BN2000076334 |
| E0067034 | quetiapine fumarate | BN2000063335 |
| E0067035 | quetiapine fumarate | BN2000065204 |
| E0067036 | quetiapine fumarate | BN2000076334 |
| E0067036 | quetiapine fumarate | BN2000073537 |
| E0067037 | quetiapine fumarate | BN2000076334 |
| E0067037 | quetiapine fumarate | BN2000073537 |

165

CONFIDENTIAL
AZSER12778736

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0067037 | quetiapine fumarate | BN2000080873 |
| E0067038 | quetiapine fumarate | BN2000076334 |
| E0067038 | quetiapine fumarate | BN2000063335 |
| E0067038 | quetiapine fumarate | BN2000073537 |
| E0067038 | quetiapine fumarate | BN2000080873 |
| E0067039 | quetiapine fumarate | BN2000076334 |
| E0067039 | quetiapine fumarate | BN2000065204 |
| E0067041 | quetiapine fumarate | BN2000076334 |
| E0067041 | quetiapine fumarate | BN2000073537 |
| E0067041 | quetiapine fumarate | BN2000065204 |
| E0067041 | quetiapine fumarate | BN2000084822 |
| E0067043 | quetiapine fumarate | BN2000076334 |
| E0067043 | quetiapine fumarate | BN2000065204 |
| E0067043 | quetiapine fumarate | BN2000063335 |
| E0067044 | quetiapine fumarate | BN2000076334 |
| E0067044 | quetiapine fumarate | BN2000065204 |
| E0067044 | quetiapine fumarate | BN2000080873 |
| E0067045 | quetiapine fumarate | BN20000076334* |
| E0067046 | quetiapine fumarate | BN2000063335 |

166

CONFIDENTIAL
AZSER12778737

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0067047 | quetiapine fumarate | BN2000065204 |
| E0067047 | quetiapine fumarate | BN2000079259 |
| E0067047 | quetiapine fumarate | BN2000080673* |
| E0067047 | quetiapine fumarate | BN2000084822 |
| E0067048 | quetiapine fumarate | BN2000080873 |
| E0067048 | quetiapine fumarate | BN2000079259 |
| E0067048 | quetiapine fumarate | BN2000063335 |
| E0067048 | quetiapine fumarate | BN2000084822 |
| E0067049 | quetiapine fumarate | BN2000079259 |
| E0067050 | quetiapine fumarate | BN2000079259 |
| E0067050 | quetiapine fumarate | BN2000063335 |
| E0067050 | quetiapine fumarate | BN2000084822 |
| E0067050 | quetiapine fumarate | BN2000086364 |
| E0067052 | quetiapine fumarate | BN2000079259 |
| E0067052 | quetiapine fumarate | BN2000084822 |
| E0067052 | quetiapine fumarate | BN2000086364 |
| E0067053 | quetiapine fumarate | BN2000063335 |
| E0067053 | quetiapine fumarate | BN2000084822 |
| E0067053 | quetiapine fumarate | BN2000080873 |

167

CONFIDENTIAL
AZSER12778738

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0067053 | quetiapine fumarate | BN2000086364 |
| E0067054 | quetiapine fumarate | BN2000079259 |
| E0067054 | quetiapine fumarate | BN2000084822 |
| E0067054 | quetiapine fumarate | BN2000080873 |
| E0067054 | quetiapine fumarate | BN2000086364 |
| E0067055 | quetiapine fumarate | BN2000079259 |
| E0067055 | quetiapine fumarate | BN2000084822 |
| E0067055 | quetiapine fumarate | BN2000086364 |
| E0067056 | quetiapine fumarate | BN2000079259 |
| E0067056 | quetiapine fumarate | BN2000080873 |
| E0067056 | quetiapine fumarate | BN2000084822 |
| E0067056 | quetiapine fumarate | BN2000086364 |
| E0067056 | quetiapine fumarate | BN2000096364* |
| E0067056 | quetiapine fumarate | BN2000086354* |
| E0067057 | quetiapine fumarate | BN2000084822 |
| E0067057 | quetiapine fumarate | BN2000080873 |
| E0067057 | quetiapine fumarate | BN2000086364 |
| E0067058 | quetiapine fumarate | BN2000084822 |
| E0067058 | quetiapine fumarate | BN2000080873 |

168

CONFIDENTIAL
AZSER12778739

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0067058 | quetiapine fumarate | BN2000086364 |
| E0067059 | quetiapine fumarate | BN2000079259 |
| E0067059 | quetiapine fumarate | BN2000084822 |
| E0067060 | quetiapine fumarate | BN2000079259 |
| E0067060 | quetiapine fumarate | BN2000080873 |
| E0068001 | quetiapine fumarate | BN2000065204 |
| E0068001 | quetiapine fumarate | BN2000073537 |
| E0068002 | quetiapine fumarate | BN2000065204 |
| E0068002 | quetiapine fumarate | BN2000065204 |
| E0068002 | quetiapine fumarate | BN2000073537 |
| E0068003 | quetiapine fumarate | BN2000065204 |
| E0068003 | quetiapine fumarate | BN2000073537 |
| E0068004 | quetiapine fumarate | BN2000065204 |
| E0068004 | quetiapine fumarate | BN2000073537 |
| E0068005 | quetiapine fumarate | BN2000065204 |
| E0068005 | quetiapine fumarate | BN2000073537 |
| E0068005 | quetiapine fumarate | BN2000076334 |
| E0068007 | quetiapine fumarate | BN2000065204 |
| E0068007 | quetiapine fumarate | BN2000073537 |

169

CONFIDENTIAL
AZSER12778740

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0068007 | quetiapine fumarate | BN2000076334 |
| E0068010 | quetiapine fumarate | BN2000073537 |
| E0068012 | quetiapine fumarate | BN2000073537 |
| E0068012 | quetiapine fumarate | BN2000076334 |
| E0068012 | quetiapine fumarate | BN2000080873 |
| E0068013 | quetiapine fumarate | BN2000073537 |
| E0068013 | quetiapine fumarate | BN2000076334 |
| E0068014 | quetiapine fumarate | BN2000073537 |
| E0068014 | quetiapine fumarate | BN2000076334 |
| E0068014 | quetiapine fumarate | BN2000084822 |
| E0068014 | quetiapine fumarate | BN2000086364 |
| E0068017 | quetiapine fumarate | BN2000073537 |
| E0068017 | quetiapine fumarate | BN2000076334 |
| E0068017 | quetiapine fumarate | BN2000080873 |
| E0068017 | quetiapine fumarate | BN2000084822 |
| E0068019 | quetiapine fumarate | BN2000073537 |
| E0068020 | quetiapine fumarate | BN2000079259 |
| E0068020 | quetiapine fumarate | BN2000084822 |
| E0068020 | quetiapine fumarate | BN2000086364 |

170

CONFIDENTIAL
AZSER12778741

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0068021 | quetiapine fumarate | BN2000080873 |
| E0068022 | quetiapine fumarate | BN2000084822 |
| E0068023 | quetiapine fumarate | BN2000084822 |
| E0068023 | quetiapine fumarate | BN2000086364 |
| E0068024 | quetiapine fumarate | BN2000084822 |
| E0068024 | quetiapine fumarate | BN2000086364 |
| E0069001 | quetiapine fumarate | BN2000054095 |
| E0069002 | quetiapine fumarate | BN2000054095 |
| E0069003 | quetiapine fumarate | BN2000054095 |
| E0069003 | quetiapine fumarate | BN2000065204 |
| E0069003 | quetiapine fumarate | BN2000073537 |
| E0070001 | quetiapine fumarate | BN2000054095 |
| E0070001 | quetiapine fumarate | BN2000062056 |
| E0070001 | quetiapine fumarate | BN2000063335 |
| E0070001 | quetiapine fumarate | BN2000065204 |
| E0070002 | quetiapine fumarate | BN2000054095 |
| E0070002 | quetiapine fumarate | BN2000062056 |
| E0070002 | quetiapine fumarate | BN2000063335 |
| E0070003 | quetiapine fumarate | BN2000054095 |

171

CONFIDENTIAL
AZSER12778742

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0070003 | quetiapine fumarate | BN2000062056 |
| E0070003 | quetiapine fumarate | BN2000063335 |
| E0070004 | quetiapine fumarate | BN2000054095 |
| E0070004 | quetiapine fumarate | BN2000062056 |
| E0070005 | quetiapine fumarate | BN2000054095 |
| E0070006 | quetiapine fumarate | BN2000054095 |
| E0070006 | quetiapine fumarate | BN2000062056 |
| E0070006 | quetiapine fumarate | BN2000063335 |
| E0070007 | quetiapine fumarate | BN2000054095 |
| E0070007 | quetiapine fumarate | BN2000063335 |
| E0070007 | quetiapine fumarate | BN2000062056 |
| E0070009 | quetiapine fumarate | BN2000062056 |
| E0070009 | quetiapine fumarate | BN2000063335 |
| E0070009 | quetiapine fumarate | BN2000065204 |
| E0070010 | quetiapine fumarate | BN2000062056 |
| E0070011 | quetiapine fumarate | BN2000062056 |
| E0070012 | quetiapine fumarate | BN2000062056 |
| E0070013 | quetiapine fumarate | BN2000063335 |
| E0070013 | quetiapine fumarate | BN2000065204 |

CONFIDENTIAL
AZSER12778743

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0070014 | quetiapine fumarate | BN2000063335 |
| E0070014 | quetiapine fumarate | BN2000065204 |
| E0070015 | quetiapine fumarate | BN2000063335 |
| E0070016 | quetiapine fumarate | BN2000065204 |
| E0070018 | quetiapine fumarate | BN2000073537 |
| E0070020 | quetiapine fumarate | BN2000073537 |
| E0070020 | quetiapine fumarate | BN2000065204 |
| E0070020 | quetiapine fumarate | BN2000076334 |
| E0070021 | quetiapine fumarate | BN2000073537 |
| E0070021 | quetiapine fumarate | BN2000065204 |
| E0070021 | quetiapine fumarate | BN2000063335 |
| E0070021 | quetiapine fumarate | BN2000076334 |
| E0070022 | quetiapine fumarate | BN2000073537 |
| E0070022 | quetiapine fumarate | BN2000076334 |
| E0070023 | quetiapine fumarate | BN2000073537 |
| E0070023 | quetiapine fumarate | BN2000063335 |
| E0070023 | quetiapine fumarate | BN2000076334 |
| E0070024 | quetiapine fumarate | BN2000073537 |
| E0070024 | quetiapine fumarate | BN2000065204 |

173

CONFIDENTIAL
AZSER12778744

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0070024 | quetiapine fumarate | BN2000076334 |
| E0070027 | quetiapine fumarate | BN2000073537 |
| E0070027 | quetiapine fumarate | BN2000076334 |
| E0070027 | quetiapine fumarate | BN2000080873 |
| E0070027 | quetiapine fumarate | BN2000084822 |
| E0070028 | quetiapine fumarate | BN2000063335 |
| E0070028 | quetiapine fumarate | BN2000076334 |
| E0070028 | quetiapine fumarate | BN2000080873 |
| E0070029 | quetiapine fumarate | BN2000076334 |
| E0070029 | quetiapine fumarate | BN2000080873 |
| E0070030 | quetiapine fumarate | BN2000076334 |
| E0070030 | quetiapine fumarate | BN2000073537 |
| E0070030 | quetiapine fumarate | BN2000080873 |
| E0070032 | quetiapine fumarate | BN2000079259 |
| E0070032 | quetiapine fumarate | BN2000080873 |
| E0070032 | quetiapine fumarate | BN2000084822 |
| E0070033 | quetiapine fumarate | BN2000079259 |
| E0070033 | quetiapine fumarate | BN2000073259* |
| E0070033 | quetiapine fumarate | BN2000073259* |

174

CONFIDENTIAL
AZSER12778745

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0070033 | quetiapine fumarate | BN2000080873 |
| E0070034 | quetiapine fumarate | BN2000079259 |
| E0070035 | quetiapine fumarate | BN2000080873 |
| E0070035 | quetiapine fumarate | BN2000084822 |
| E0070037 | quetiapine fumarate | BN2000080879* |
| E0070039 | quetiapine fumarate | BN2000084822 |
| E0070039 | quetiapine fumarate | BN2000080873 |
| E0070039 | quetiapine fumarate | BN2000086364 |
| E0070039 | quetiapine fumarate | BN2000079259 |
| E0071001 | quetiapine fumarate | BN2000054095 |
| E0071001 | quetiapine fumarate | BN2000063335 |
| E0071002 | quetiapine fumarate | BN2000054095 |
| E0071003 | quetiapine fumarate | BN2000054095 |
| E0071005 | quetiapine fumarate | BN2000054095 |
| E0071005 | quetiapine fumarate | BN2000063335 |
| E0071006 | quetiapine fumarate | BN2000054095 |
| E0071006 | quetiapine fumarate | BN2000063335 |
| E0071008 | quetiapine fumarate | BN2000054095 |
| E0071008 | quetiapine fumarate | BN2000063335 |

175

CONFIDENTIAL
AZSER12778746

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0071008 | quetiapine fumarate | BN2000065204 |
| E0071009 | quetiapine fumarate | BN2000065204 |
| E0071009 | quetiapine fumarate | BN2000063335 |
| E0071010 | quetiapine fumarate | BN2000054095 |
| E0071010 | quetiapine fumarate | BN2000063335 |
| E0071010 | quetiapine fumarate | BN2000065204 |
| E0071010 | quetiapine fumarate | BN2000069552 |
| E0071011 | quetiapine fumarate | BN2000054095 |
| E0071011 | quetiapine fumarate | BN2000065204 |
| E0071013 | quetiapine fumarate | BN2000065204 |
| E0071013 | quetiapine fumarate | BN2000069552 |
| E0071013 | quetiapine fumarate | BN2000076334 |
| E0071017 | quetiapine fumarate | BN2000065204 |
| E0071017 | quetiapine fumarate | BN2000069552 |
| E0071017 | quetiapine fumarate | BN2000076334 |
| E0071018 | quetiapine fumarate | BN2000065204 |
| E0071019 | quetiapine fumarate | BN2000069552 |
| E0071019 | quetiapine fumarate | BN2000065204 |
| E0071020 | quetiapine fumarate | BN2000065204 |

176

CONFIDENTIAL
AZSER12778747

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0071020 | quetiapine fumarate | BN2000069552 |
| E0071021 | quetiapine fumarate | BN2000069552 |
| E0071021 | quetiapine fumarate | BN2000076334 |
| E0071022 | quetiapine fumarate | BN2000069552 |
| E0071025 | quetiapine fumarate | BN2000076334 |
| E0071025 | quetiapine fumarate | BN2000073537 |
| E0071025 | quetiapine fumarate | BN2000084822 |
| E0071025 | quetiapine fumarate | BN2000086364 |
| E0071027 | quetiapine fumarate | BN2000073537 |
| E0071027 | quetiapine fumarate | BN2000076334 |
| E0071027 | quetiapine fumarate | BN2000084822 |
| E0071027 | quetiapine fumarate | BN2000086364 |
| E0071027 | quetiapine fumarate | BN2000086354* |
| E0072001 | quetiapine fumarate | BN2000054095 |
| E0073001 | quetiapine fumarate | BN2000054095 |
| E0073002 | quetiapine fumarate | BN2000054095 |
| E0073004 | quetiapine fumarate | BN2000054095 |
| E0073007 | quetiapine fumarate | BN2000054095 |
| E0073009 | quetiapine fumarate | BN2000054095 |

177

CONFIDENTIAL
AZSER12778748

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0073009 | quetiapine fumarate | BN2000063335 |
| E0073012 | quetiapine fumarate | BN2000063335 |
| E0073013 | quetiapine fumarate | BN2000054095 |
| E0073014 | quetiapine fumarate | BN2000054095 |
| E0073015 | quetiapine fumarate | BN2000054095 |
| E0073017 | quetiapine fumarate | BN2000054095 |
| E0073017 | quetiapine fumarate | BN2000063335 |
| E0074001 | quetiapine fumarate | BN2000054095 |
| E0074001 | quetiapine fumarate | BN2000065204 |
| E0074001 | quetiapine fumarate | BN2000073537 |
| E0074001 | quetiapine fumarate | BN2000076334 |
| E0074002 | quetiapine fumarate | BN2000054095 |
| E0074002 | quetiapine fumarate | BN2000065204 |
| E0074002 | quetiapine fumarate | BN2000073537 |
| E0074003 | quetiapine fumarate | BN2000054095 |
| E0074004 | quetiapine fumarate | BN2000076334 |
| E0074004 | quetiapine fumarate | BN2000080873 |
| E0074005 | quetiapine fumarate | BN2000076334 |
| E0074006 | quetiapine fumarate | BN2000079259 |

178

CONFIDENTIAL
AZSER12778749

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0074007 | quetiapine fumarate | BN2000079259 |
| E0074007 | quetiapine fumarate | BN2000073537 |
| E0074009 | quetiapine fumarate | BN2000073537 |
| E0074009 | quetiapine fumarate | BN2000080873 |
| E0074009 | quetiapine fumarate | BN2000076334 |
| E0074009 | quetiapine fumarate | BN2000054095 |
| E0074010 | quetiapine fumarate | BN2000079259 |
| E0077001 | quetiapine fumarate | BN2000054095 |
| E0077001 | quetiapine fumarate | BN2000062056 |
| E0077002 | quetiapine fumarate | BN2000054095 |
| E0077004 | quetiapine fumarate | BN2000054095 |
| E0077008 | quetiapine fumarate | BN2000054095 |
| E0077008 | quetiapine fumarate | BN2000062056 |
| E0077009 | quetiapine fumarate | BN2000062056 |
| E0077009 | quetiapine fumarate | BN2000054095 |
| E0077012 | quetiapine fumarate | BN2000062056 |
| E0077012 | quetiapine fumarate | BN2000054095 |
| E0077013 | quetiapine fumarate | BN2000062056 |
| E0077013 | quetiapine fumarate | BN2000054095 |

CONFIDENTIAL
AZSER12778750

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0077014 | quetiapine fumarate | BN2000062056 |
| E0077017 | quetiapine fumarate | BN2000062056 |
| E0077017 | quetiapine fumarate | BN2000054095 |
| E0077019 | quetiapine fumarate | BN2000062056 |
| E0077019 | quetiapine fumarate | BN2000054095 |
| E0077021 | quetiapine fumarate | BN2000062056 |
| E0077021 | quetiapine fumarate | BN2000054095 |
| E0077023 | quetiapine fumarate | BN2000054095 |
| E0077023 | quetiapine fumarate | BN2000062056 |
| E0077024 | quetiapine fumarate | BN2000054095 |
| E0077025 | quetiapine fumarate | BN2000062056 |
| E0077025 | quetiapine fumarate | BN2000069552 |
| E0077031 | quetiapine fumarate | BN2000069552 |
| E0077031 | quetiapine fumarate | BN2000062056 |
| E0077033 | quetiapine fumarate | BN2000069552 |
| E0077034 | quetiapine fumarate | BN2000069552 |
| E0077034 | quetiapine fumarate | BN2000076334 |
| E0077038 | quetiapine fumarate | BN2000069552 |
| E0077038 | quetiapine fumarate | BN2000075334* |

180

CONFIDENTIAL
AZSER12778751

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0077038 | quetiapine fumarate | BN2000076334 |
| E0077040 | quetiapine fumarate | BN2000069552 |
| E0077040 | quetiapine fumarate | BN2000076334 |
| E0077042 | quetiapine fumarate | BN2000069552 |
| E0077042 | quetiapine fumarate | BN2000076334 |
| E0077043 | quetiapine fumarate | BN2000059552* |
| E0077043 | quetiapine fumarate | BN2000076334 |
| E0077043 | quetiapine fumarate | BN2000069552 |
| E0077044 | quetiapine fumarate | BN2000069552 |
| E0077044 | quetiapine fumarate | BN2000076334 |
| E0077046 | quetiapine fumarate | BN2000069552 |
| E0077046 | quetiapine fumarate | BN2000076334 |
| E0077049 | quetiapine fumarate | BN2000079259 |
| E0077049 | quetiapine fumarate | BN2000069552 |
| E0077049 | quetiapine fumarate | BN2000080873 |
| E0077053 | quetiapine fumarate | BN2000079259 |
| E0077053 | quetiapine fumarate | BN2000080873 |
| E0077053 | quetiapine fumarate | BN2000084822 |
| E0077053 | quetiapine fumarate | BN2000086364 |

181

CONFIDENTIAL
AZSER12778752

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0077054 | quetiapine fumarate | BN2000079259 |
| E0077054 | quetiapine fumarate | BN2000080873 |
| E0077054 | quetiapine fumarate | BN2000084822 |
| E0077054 | quetiapine fumarate | BN2000086364 |
| E0077056 | quetiapine fumarate | BN2000080873 |
| E0077057 | quetiapine fumarate | BN2000079259 |
| E0077057 | quetiapine fumarate | BN2000080873 |
| E0077057 | quetiapine fumarate | BN2000084822 |
| E0077057 | quetiapine fumarate | BN2000086364 |
| E0077058 | quetiapine fumarate | BN2000080873 |
| E0077058 | quetiapine fumarate | BN2000084822 |
| E0077058 | quetiapine fumarate | BN2000079259 |
| E0077058 | quetiapine fumarate | BN2000086364 |
| E0077059 | quetiapine fumarate | BN2000080873 |
| E0077059 | quetiapine fumarate | BN2000084822 |
| E0077060 | quetiapine fumarate | BN2000084822 |
| E0077060 | quetiapine fumarate | BN2000080873 |
| E0077062 | quetiapine fumarate | BN2000084822 |
| E0077062 | quetiapine fumarate | BN2000080873 |

182

CONFIDENTIAL
AZSER12778753

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0077062 | quetiapine fumarate | BN2000086364 |
| E0078002 | quetiapine fumarate | BN2000054095 |
| E0078004 | quetiapine fumarate | BN2000062056 |
| E0078004 | quetiapine fumarate | BN2000063335 |
| E0078004 | quetiapine fumarate | BN2000054095 |
| E0078005 | quetiapine fumarate | BN2000062056 |
| E0078006 | quetiapine fumarate | BN2000063335 |
| E0078006 | quetiapine fumarate | BN2000062056 |
| E0078006 | quetiapine fumarate | BN2000054095 |
| E0078007 | quetiapine fumarate | BN2000062056 |
| E0078007 | quetiapine fumarate | BN2000054095 |
| E0078007 | quetiapine fumarate | BN2000063335 |
| E0078007 | quetiapine fumarate | BN2000073537 |
| E0078008 | quetiapine fumarate | BN2000073537 |
| E0078008 | quetiapine fumarate | BN2000076334 |
| E0078009 | quetiapine fumarate | BN2000073537 |
| E0078009 | quetiapine fumarate | BN2000076334 |
| E0078011 | quetiapine fumarate | BN2000073537 |
| E0078011 | quetiapine fumarate | BN2000076334 |

183

CONFIDENTIAL
AZSER12778754

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0078013 | quetiapine fumarate | BN2000073537 |
| E0078013 | quetiapine fumarate | BN2000076334 |
| E0078013 | quetiapine fumarate | BN2000086364 |
| E0079001 | quetiapine fumarate | BN2000054095 |
| E0079004 | quetiapine fumarate | BN2000054095 |
| E0079005 | quetiapine fumarate | BN2000054095 |
| E0079005 | quetiapine fumarate | BN2000063335 |
| E0079006 | quetiapine fumarate | BN2000054095 |
| E0079006 | quetiapine fumarate | BN2000063335 |
| E0079006 | quetiapine fumarate | BN2000073537 |
| E0079006 | quetiapine fumarate | BN2000076334 |
| E0079008 | quetiapine fumarate | BN2000054095 |
| E0079008 | quetiapine fumarate | BN2000073537 |
| E0079008 | quetiapine fumarate | BN2000063335 |
| E0079008 | quetiapine fumarate | BN2000076334 |
| E0079009 | quetiapine fumarate | BN2000063335 |
| E0079009 | quetiapine fumarate | BN2000073537 |
| E0079009 | quetiapine fumarate | BN2000076334 |
| E0079009 | quetiapine fumarate | BN2000080873 |

184

CONFIDENTIAL
AZSER12778755

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0079010 | quetiapine fumarate | BN2000063335 |
| E0079010 | quetiapine fumarate | BN2000073537 |
| E0079011 | quetiapine fumarate | BN2000073537 |
| E0079011 | quetiapine fumarate | BN2000076334 |
| E0080001 | quetiapine fumarate | BN2000054095 |
| E0080001 | quetiapine fumarate | BN2000062056 |
| E0080002 | quetiapine fumarate | BN2000054095 |
| E0080002 | quetiapine fumarate | BN2000062056 |
| E0080002 | quetiapine fumarate | BN2000063335 |
| E0080003 | quetiapine fumarate | BN2000054095 |
| E0080003 | quetiapine fumarate | BN2000062056 |
| E0080004 | quetiapine fumarate | BN2000054095 |
| E0080004 | quetiapine fumarate | BN2000062056 |
| E0080004 | quetiapine fumarate | BN2000063335 |
| E0080005 | quetiapine fumarate | BN2000054095 |
| E0080005 | quetiapine fumarate | BN2000062056 |
| E0080005 | quetiapine fumarate | BN2000063335 |
| E0080006 | quetiapine fumarate | BN2000062056 |
| E0080007 | quetiapine fumarate | BN2000062056 |

185

CONFIDENTIAL
AZSER12778756

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0080007 | quetiapine fumarate | BN2000063335 |
| E0080008 | quetiapine fumarate | BN2000054095 |
| E0080008 | quetiapine fumarate | BN2000062056 |
| E0080008 | quetiapine fumarate | BN2000069552 |
| E0080008 | quetiapine fumarate | BN2000065204 |
| E0080009 | quetiapine fumarate | BN2000062056 |
| E0080009 | quetiapine fumarate | BN2000063335 |
| E0080010 | quetiapine fumarate | BN2000062056 |
| E0080010 | quetiapine fumarate | BN2000063335 |
| E0080010 | quetiapine fumarate | BN2000065204 |
| E0080010 | quetiapine fumarate | BN2000069552 |
| E0080011 | quetiapine fumarate | BN2000054095 |
| E0080011 | quetiapine fumarate | BN2000052056* |
| E0080011 | quetiapine fumarate | BN2000082056* |
| E0080011 | quetiapine fumarate | BN2000062056 |
| E0080011 | quetiapine fumarate | BN2000065204 |
| E0080011 | quetiapine fumarate | BN2000063335 |
| E0080011 | quetiapine fumarate | BN2000069552 |
| E0080012 | quetiapine fumarate | BN2000062056 |

186

CONFIDENTIAL
AZSER12778757

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0080012 | quetiapine fumarate | BN2000063335 |
| E0080012 | quetiapine fumarate | BN2000065204 |
| E0080012 | quetiapine fumarate | BN2000069552 |
| E0080013 | quetiapine fumarate | BN2000063335 |
| E0080013 | quetiapine fumarate | BN2000065204 |
| E0080013 | quetiapine fumarate | BN2000069552 |
| E0080014 | quetiapine fumarate | BN2000063335 |
| E0080014 | quetiapine fumarate | BN2000069552 |
| E0080014 | quetiapine fumarate | BN2000076334 |
| E0080015 | quetiapine fumarate | BN2000069552 |
| E0080015 | quetiapine fumarate | BN2000062056 |
| E0080016 | quetiapine fumarate | BN2000069552 |
| E0080017 | quetiapine fumarate | BN2000073537 |
| E0080018 | quetiapine fumarate | BN2000073537 |
| E0080018 | quetiapine fumarate | BN2000076334 |
| E0080018 | quetiapine fumarate | BN2000080873 |
| E0080019 | quetiapine fumarate | BN2000073537 |
| E0080019 | quetiapine fumarate | BN2000076334 |
| E0080020 | quetiapine fumarate | BN2000073537 |

187

CONFIDENTIAL
AZSER12778758

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0080020 | quetiapine fumarate | BN2000079259 |
| E0080020 | quetiapine fumarate | BN2000080773* |
| E0080020 | quetiapine fumarate | BN2000080873 |
| E0080020 | quetiapine fumarate | BN2000084822 |
| E0080022 | quetiapine fumarate | BN2000073537 |
| E0080022 | quetiapine fumarate | BN2000076334 |
| E0080025 | quetiapine fumarate | BN2000079259 |
| E0080025 | quetiapine fumarate | BN2000080873 |
| E0080025 | quetiapine fumarate | BN2000084822 |
| E0080027 | quetiapine fumarate | BN2000079259 |
| E0080027 | quetiapine fumarate | BN2000080873 |
| E0080028 | quetiapine fumarate | BN2000079259 |
| E0080028 | quetiapine fumarate | BN2000080873 |
| E0080028 | quetiapine fumarate | BN2000084822 |
| E0080029 | quetiapine fumarate | BN2000079259 |
| E0080029 | quetiapine fumarate | BN2000080873 |
| E0080029 | quetiapine fumarate | BN2000084822 |
| E0080030 | quetiapine fumarate | BN2000079259 |
| E0080030 | quetiapine fumarate | BN2000080873 |

188

CONFIDENTIAL
AZSER12778759

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0080030 | quetiapine fumarate | BN2000084822 |
| E0080031 | quetiapine fumarate | BN2000080873 |
| E0080031 | quetiapine fumarate | BN2000076334 |
| E0080031 | quetiapine fumarate | BN2000084822 |
| E0080032 | quetiapine fumarate | BN2000080873 |
| E0080032 | quetiapine fumarate | BN2000076334 |
| E0080032 | quetiapine fumarate | BN2000084822 |
| E0080032 | quetiapine fumarate | BN2000086364 |
| E0080033 | quetiapine fumarate | BN2000076334 |
| E0080033 | quetiapine fumarate | BN2000080873 |
| E0080033 | quetiapine fumarate | BN2000084822 |
| E0080033 | quetiapine fumarate | BN2000086364 |
| E0080034 | quetiapine fumarate | BN2000079259 |
| E0080034 | quetiapine fumarate | BN2000080873 |
| E0080035 | quetiapine fumarate | BN2000080873 |
| E0080035 | quetiapine fumarate | BN2000076334 |
| E0080035 | quetiapine fumarate | BN2000084822 |
| E0080035 | quetiapine fumarate | BN2000086364 |
| E0080036 | quetiapine fumarate | BN2000080873 |

189

CONFIDENTIAL
AZSER12778760

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0080036 | quetiapine fumarate | BN2000084822 |
| E0080036 | quetiapine fumarate | BN2000086364 |
| E0080037 | quetiapine fumarate | BN2000080873 |
| E0080037 | quetiapine fumarate | BN2000084822 |
| E0080037 | quetiapine fumarate | BN2000086364 |
| E0080038 | quetiapine fumarate | BN2000080873 |
| E0080038 | quetiapine fumarate | BN2000084822 |
| E0080038 | quetiapine fumarate | BN2000086364 |
| E0082001 | quetiapine fumarate | BN2000053927 |
| E0082001 | quetiapine fumarate | BN2000062056 |
| E0082002 | quetiapine fumarate | BN2000062054* |
| E0082002 | quetiapine fumarate | BN2000065204 |
| E0082004 | quetiapine fumarate | BN2000062056 |
| E0082005 | quetiapine fumarate | BN2000053927 |
| E0082005 | quetiapine fumarate | BN2000062056 |
| E0082005 | quetiapine fumarate | BN2000073537 |
| E0083002 | quetiapine fumarate | BN2000054095 |
| E0083002 | quetiapine fumarate | BN2000062056 |
| E0083002 | quetiapine fumarate | BN2000063335 |

190

CONFIDENTIAL
AZSER12778761

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0083003 | quetiapine fumarate | BN2000054095 |
| E0083003 | quetiapine fumarate | BN2000062056 |
| E0083004 | quetiapine fumarate | BN2000054095 |
| E0083006 | quetiapine fumarate | BN2000054095 |
| E0083006 | quetiapine fumarate | BN2000062056 |
| E0083007 | quetiapine fumarate | BN2000054095 |
| E0083007 | quetiapine fumarate | BN2000062056 |
| E0083007 | quetiapine fumarate | BN2000063335 |
| E0083008 | quetiapine fumarate | BN2000054095 |
| E0083011 | quetiapine fumarate | BN2000054095 |
| E0083012 | quetiapine fumarate | BN2000054095 |
| E0083012 | quetiapine fumarate | BN2000062056 |
| E0083013 | quetiapine fumarate | BN2000054095 |
| E0083013 | quetiapine fumarate | BN2000062056 |
| E0083013 | quetiapine fumarate | BN2000063335 |
| E0083013 | quetiapine fumarate | BN2000065204 |
| E0083013 | quetiapine fumarate | BN2000069552 |
| E0083013 | quetiapine fumarate | BN2000063552* |
| E0083015 | quetiapine fumarate | BN2000054095 |

191

CONFIDENTIAL
AZSER12778762

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0083015 | quetiapine fumarate | BN2000062056 |
| E0083015 | quetiapine fumarate | BN2000063335 |
| E0083015 | quetiapine fumarate | BN2000065204 |
| E0083015 | quetiapine fumarate | BN2000069552 |
| E0083016 | quetiapine fumarate | BN2000054095 |
| E0083017 | quetiapine fumarate | BN2000054095 |
| E0083017 | quetiapine fumarate | BN2000062056 |
| E0083019 | quetiapine fumarate | BN2000054095 |
| E0083019 | quetiapine fumarate | BN2000062056 |
| E0083019 | quetiapine fumarate | BN2000063335 |
| E0083019 | quetiapine fumarate | BN2000065204 |
| E0083019 | quetiapine fumarate | BN2000069552 |
| E0083019 | quetiapine fumarate | BN200069552* |
| E0083020 | quetiapine fumarate | BN2000054095 |
| E0083020 | quetiapine fumarate | BN2000062056 |
| E0083020 | quetiapine fumarate | BN2000063335 |
| E0083020 | quetiapine fumarate | BN2000065204 |
| E0083020 | quetiapine fumarate | BN2000069552 |
| E0083021 | quetiapine fumarate | BN2000054095 |

192

CONFIDENTIAL
AZSER12778763

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0083021 | quetiapine fumarate | BN2000062056 |
| E0083021 | quetiapine fumarate | BN2000063335 |
| E0083021 | quetiapine fumarate | BN2000065204 |
| E0083022 | quetiapine fumarate | BN2000062056 |
| E0083022 | quetiapine fumarate | BN2000063335 |
| E0083024 | quetiapine fumarate | BN2000062056 |
| E0083024 | quetiapine fumarate | BN2000063335 |
| E0083025 | quetiapine fumarate | BN2000062056 |
| E0083025 | quetiapine fumarate | BN2000063335 |
| E0083025 | quetiapine fumarate | BN2000065204 |
| E0083026 | quetiapine fumarate | BN2000062056 |
| E0083027 | quetiapine fumarate | BN2000062056 |
| E0083027 | quetiapine fumarate | BN2000063335 |
| E0083027 | quetiapine fumarate | BN2000065204 |
| E0083029 | quetiapine fumarate | BN2000062056 |
| E0083029 | quetiapine fumarate | BN2000063335 |
| E0083029 | quetiapine fumarate | BN2000065204 |
| E0083029 | quetiapine fumarate | BN2000069552 |
| E0083030 | quetiapine fumarate | BN2000062056 |

193

CONFIDENTIAL
AZSER12778764

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0083030 | quetiapine fumarate | BN2000063335 |
| E0083031 | quetiapine fumarate | BN2000063335 |
| E0083031 | quetiapine fumarate | BN2000065204 |
| E0083031 | quetiapine fumarate | BN2000069552 |
| E0083032 | quetiapine fumarate | BN2000063335 |
| E0083032 | quetiapine fumarate | BN2000065204 |
| E0083032 | quetiapine fumarate | BN2000069552 |
| E0083033 | quetiapine fumarate | BN2000063335 |
| E0083033 | quetiapine fumarate | BN2000065204 |
| E0083033 | quetiapine fumarate | BN2000059552* |
| E0083033 | quetiapine fumarate | BN2000069552 |
| E0083034 | quetiapine fumarate | BN2000063335 |
| E0083034 | quetiapine fumarate | BN2000065204 |
| E0083034 | quetiapine fumarate | BN2000069552 |
| E0083035 | quetiapine fumarate | BN2000063335 |
| E0083035 | quetiapine fumarate | BN2000065204 |
| E0083035 | quetiapine fumarate | BN2000069552 |
| E0083036 | quetiapine fumarate | BN2000065204 |
| E0083036 | quetiapine fumarate | BN2000069552 |

CONFIDENTIAL
AZSER12778765

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0083037 | quetiapine fumarate | BN2000065204 |
| E0083038 | quetiapine fumarate | BN2000065204 |
| E0083038 | quetiapine fumarate | BN2000069552 |
| E0083039 | quetiapine fumarate | BN2000069552 |
| E0083039 | quetiapine fumarate | BN2000065204 |
| E0083040 | quetiapine fumarate | BN2000069552 |
| E0083040 | quetiapine fumarate | BN2000076334 |
| E0083041 | quetiapine fumarate | BN2000069552 |
| E0083042 | quetiapine fumarate | BN2000073537 |
| E0083044 | quetiapine fumarate | BN2000073537 |
| E0083045 | quetiapine fumarate | BN2000076334 |
| E0083045 | quetiapine fumarate | BN2000073537 |
| E0083045 | quetiapine fumarate | BN2000080873 |
| E0083045 | quetiapine fumarate | BN2000084822 |
| E0083046 | quetiapine fumarate | BN2000073537 |
| E0083046 | quetiapine fumarate | BB2000073537* |
| E0083046 | quetiapine fumarate | BN2000076334 |
| E0083047 | quetiapine fumarate | BN2000073537 |
| E0083047 | quetiapine fumarate | BN2000076334 |

195

CONFIDENTIAL
AZSER12778766

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0083047 | quetiapine fumarate | BN2000080873 |
| E0083048 | quetiapine fumarate | BN2000076334 |
| E0083048 | quetiapine fumarate | BN2000080873 |
| E0083048 | quetiapine fumarate | BN2000084822 |
| E0083049 | quetiapine fumarate | BN2000076334 |
| E0083050 | quetiapine fumarate | BN2000076334 |
| E0083050 | quetiapine fumarate | BN2000080873 |
| E0083050 | quetiapine fumarate | BN2000084822 |
| E0083050 | quetiapine fumarate | BN2000086364 |
| E0083051 | quetiapine fumarate | BN2000076334 |
| E0083051 | quetiapine fumarate | BN2000080873 |
| E0083051 | quetiapine fumarate | BN2000084822 |
| E0083051 | quetiapine fumarate | BN2000086364 |
| E0083052 | quetiapine fumarate | BN2000080873 |
| E0083052 | quetiapine fumarate | BN2000084822 |
| E0083052 | quetiapine fumarate | BN2000086364 |
| E0083053 | quetiapine fumarate | BN2000080873 |
| E0083053 | quetiapine fumarate | BN2000084822 |
| E0085002 | quetiapine fumarate | BN2000054095 |

196

CONFIDENTIAL
AZSER12778767

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0085003 | quetiapine fumarate | BN2000054095 |
| E0085005 | quetiapine fumarate | BN2000054095 |
| E0085006 | quetiapine fumarate | BN2000054095 |
| E0085006 | quetiapine fumarate | BN2000062056 |
| E0085007 | quetiapine fumarate | BN2000062056 |
| E0085008 | quetiapine fumarate | BN2000062056 |
| E0085008 | quetiapine fumarate | BN2000065204 |
| E0085010 | quetiapine fumarate | BN2000062056 |
| E0085010 | quetiapine fumarate | BN2000054095 |
| E0085010 | quetiapine fumarate | BN2000065204 |
| E0085010 | quetiapine fumarate | BN2000069552 |
| E0085011 | quetiapine fumarate | BN2000062056 |
| E0085011 | quetiapine fumarate | BN2000065204 |
| E0085011 | quetiapine fumarate | BN2000069552 |
| E0085012 | quetiapine fumarate | BN2000054095 |
| E0085012 | quetiapine fumarate | BN2000062056 |
| E0085012 | quetiapine fumarate | BN2000065204 |
| E0085013 | quetiapine fumarate | BN2000062056 |
| E0085015 | quetiapine fumarate | BN2000062056 |

197

CONFIDENTIAL
AZSER12778768

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0085015 | quetiapine fumarate | BN2000065204 |
| E0085015 | quetiapine fumarate | BN2000069552 |
| E0085016 | quetiapine fumarate | BN2000062056 |
| E0085016 | quetiapine fumarate | BN2000065204 |
| E0085017 | quetiapine fumarate | BN2000065204 |
| E0085017 | quetiapine fumarate | BN2000062056 |
| E0085017 | quetiapine fumarate | BN2000054095 |
| E0085017 | quetiapine fumarate | BN2000069552 |
| E0085018 | quetiapine fumarate | BN2000065204 |
| E0085018 | quetiapine fumarate | BN2000054095 |
| E0085018 | quetiapine fumarate | BN2000062056 |
| E0085018 | quetiapine fumarate | BN2000069552 |
| E0085019 | quetiapine fumarate | BN2000065204 |
| E0085019 | quetiapine fumarate | BN2000062056 |
| E0085019 | quetiapine fumarate | BN2000069552 |
| E0085022 | quetiapine fumarate | BN2000069552 |
| E0085024 | quetiapine fumarate | BN2000069552 |
| E0085024 | quetiapine fumarate | BN2000076334 |
| E0085026 | quetiapine fumarate | BN2000073537 |

CONFIDENTIAL
AZSER12778769

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0085027 | quetiapine fumarate | BN2000073537 |
| E0085029 | quetiapine fumarate | BN2000073537 |
| E0085029 | quetiapine fumarate | BN2000076334 |
| E0085030 | quetiapine fumarate | BN2000073537 |
| E0085030 | quetiapine fumarate | BN2000076334 |
| E0085031 | quetiapine fumarate | BN2000073537 |
| E0085031 | quetiapine fumarate | BN2000076334 |
| E0085032 | quetiapine fumarate | BN2000073537 |
| E0085033 | quetiapine fumarate | BN2000069552 |
| E0085033 | quetiapine fumarate | BN2000078537* |
| E0085035 | quetiapine fumarate | BN2000073537 |
| E0085035 | quetiapine fumarate | BN2000080873 |
| E0085035 | quetiapine fumarate | BN2000076334 |
| E0085035 | quetiapine fumarate | BN2000086364 |
| E0085036 | quetiapine fumarate | BN2000073537 |
| E0085036 | quetiapine fumarate | BN2000079259 |
| E0085036 | quetiapine fumarate | BN2000080873 |
| E0085037 | quetiapine fumarate | BN2000079259 |
| E0085037 | quetiapine fumarate | BN2000080873 |

199

CONFIDENTIAL
AZSER12778770

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0085037 | quetiapine fumarate | BN2000073537 |
| E0085037 | quetiapine fumarate | BN2000086364 |
| E0086002 | quetiapine fumarate | BN2000054095 |
| E0086003 | quetiapine fumarate | BN2000054095 |
| E0086004 | quetiapine fumarate | BN2000062056 |
| E0086005 | quetiapine fumarate | BN2000062056 |
| E0086005 | quetiapine fumarate | BN2000063335 |
| E0086006 | quetiapine fumarate | BN2000062056 |
| E0086007 | quetiapine fumarate | BN2000062056 |
| E0086008 | quetiapine fumarate | BN2000062056 |
| E0086008 | quetiapine fumarate | BN2000063335 |
| E0086010 | quetiapine fumarate | BN2000063335 |
| E0086011 | quetiapine fumarate | BN2000063335 |
| E0086013 | quetiapine fumarate | BN2000063335 |
| E0086013 | quetiapine fumarate | BN2000062056 |
| E0086014 | quetiapine fumarate | BN2000062056 |
| E0086015 | quetiapine fumarate | BN2000062056 |
| E0086015 | quetiapine fumarate | BN2000063335 |
| E0086015 | quetiapine fumarate | BN2000054095 |

200

CONFIDENTIAL
AZSER12778771

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0086015 | quetiapine fumarate | BN2000065204 |
| E0086016 | quetiapine fumarate | BN2000063335 |
| E0086016 | quetiapine fumarate | BN2000062056 |
| E0086017 | quetiapine fumarate | BN2000062056 |
| E0086017 | quetiapine fumarate | BN2000063335 |
| E0086017 | quetiapine fumarate | BN2000065204 |
| E0086019 | quetiapine fumarate | BN2000063335 |
| E0086019 | quetiapine fumarate | BN2000054095 |
| E0086019 | quetiapine fumarate | BN2000062056 |
| E0086019 | quetiapine fumarate | BN2000065204 |
| E0086020 | quetiapine fumarate | BN2000065204 |
| E0086020 | quetiapine fumarate | BN2000063335 |
| E0086020 | quetiapine fumarate | BN2000073537 |
| E0086020 | quetiapine fumarate | BN2000054095 |
| E0086020 | quetiapine fumarate | BN2000062056 |
| E0086020 | quetiapine fumarate | BN2000076334 |
| E0086021 | quetiapine fumarate | BN2000065204 |
| E0086021 | quetiapine fumarate | BN2000073537 |
| E0086021 | quetiapine fumarate | BN2000063335 |

CONFIDENTIAL
AZSER12778772

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0086021 | quetiapine fumarate | BN2000062056 |
| E0086021 | quetiapine fumarate | BN2000076334 |
| E0086022 | quetiapine fumarate | BN2000065204 |
| E0086022 | quetiapine fumarate | BN2000073537 |
| E0086022 | quetiapine fumarate | BN2000054095 |
| E0086022 | quetiapine fumarate | BN2000062056 |
| E0086022 | quetiapine fumarate | BN2000076334 |
| E0086023 | quetiapine fumarate | BN2000063335 |
| E0086023 | quetiapine fumarate | BN2000065204 |
| E0086023 | quetiapine fumarate | BN2000054095 |
| E0086023 | quetiapine fumarate | BN2000073537 |
| E0086023 | quetiapine fumarate | BN2000062056 |
| E0086023 | quetiapine fumarate | BN2000075334* |
| E0086023 | quetiapine fumarate | BN2000076334 |
| E0086023 | quetiapine fumarate | BN2000075334* |
| E0086025 | quetiapine fumarate | BN2000073537 |
| E0086025 | quetiapine fumarate | BN2000063335 |
| E0086025 | quetiapine fumarate | BN2000076334 |
| E0086028 | quetiapine fumarate | BN2000065204 |

202

CONFIDENTIAL
AZSER12778773