Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0086029 | quetiapine fumarate | BN2000054095 |
| E0086029 | quetiapine fumarate | BN2000079259 |
| E0086030 | quetiapine fumarate | BN2000079259 |
| E0086030 | quetiapine fumarate | BN2000080873 |
| E0086031 | quetiapine fumarate | BN2000079259 |
| E0086031 | quetiapine fumarate | BN2000080873 |
| E0086031 | quetiapine fumarate | BN2000084822 |
| E0086032 | quetiapine fumarate | BN2000079259 |
| E0086032 | quetiapine fumarate | BN2000080873 |
| E0086033 | quetiapine fumarate | BN2000080873 |
| E0086034 | quetiapine fumarate | BN2000079259 |
| E0086034 | quetiapine fumarate | BN2000084822 |
| E0088002 | quetiapine fumarate | BN2000054095 |
| E0088002 | quetiapine fumarate | BN2000065204 |
| E0088003 | quetiapine fumarate | BN2000054095 |
| E0088003 | quetiapine fumarate | BN2000065204 |
| E0088006 | quetiapine fumarate | BN2000065204 |
| E0088007 | quetiapine fumarate | BN2000073537 |
| E0088008 | quetiapine fumarate | BN2000073537 |

CONFIDENTIAL
AZSER12778774

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0088008 | quetiapine fumarate | BN2000076334 |
| E0088009 | quetiapine fumarate | BN2000076334 |
| E0088009 | quetiapine fumarate | BN2000073537 |
| E0088009 | quetiapine fumarate | BN2000080873 |
| E0088009 | quetiapine fumarate | BN2000084822 |
| E0088010 | quetiapine fumarate | BN2000076334 |
| E0088010 | quetiapine fumarate | BN2000073537 |
| E0088010 | quetiapine fumarate | BN2000080873 |
| E0088011 | quetiapine fumarate | BN2000076334 |
| E0088012 | quetiapine fumarate | BN2000076334 |
| E0088012 | quetiapine fumarate | BN2000080873 |
| E0088012 | quetiapine fumarate | BN2000084822 |
| E0088015 | quetiapine fumarate | BN2000080873 |
| E0089001 | quetiapine fumarate | BN2000053927 |
| E0089002 | quetiapine fumarate | BN2000053927 |
| E0089003 | quetiapine fumarate | BN2000054095 |
| E0089003 | quetiapine fumarate | BN2000062056 |
| E0089004 | quetiapine fumarate | BN2000054095 |
| E0089004 | quetiapine fumarate | BN2000062056 |

204

CONFIDENTIAL
AZSER12778775

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0089004 | quetiapine fumarate | BN2000065204 |
| E0089004 | quetiapine fumarate | BN2000073537 |
| E0089005 | quetiapine fumarate | BN2000080873 |
| E0089005 | quetiapine fumarate | BN2000062056 |
| E0089005 | quetiapine fumarate | BN2000086364 |
| E0090001 | quetiapine fumarate | BN2000062056 |
| E0090001 | quetiapine fumarate | BN2000054095 |
| E0090001 | quetiapine fumarate | BN2000065204 |
| E0090002 | quetiapine fumarate | BN2000062056 |
| E0090002 | quetiapine fumarate | BN2000054095 |
| E0090002 | quetiapine fumarate | BN2000065204 |
| E0090002 | quetiapine fumarate | BN2000069552 |
| E0090004 | quetiapine fumarate | BN2000054095 |
| E0090004 | quetiapine fumarate | BN2000073537 |
| E0090004 | quetiapine fumarate | BN2000076334 |
| E0090006 | quetiapine fumarate | BN2000054095 |
| E0090007 | quetiapine fumarate | BN2000054095 |
| E0090007 | quetiapine fumarate | BN2000073537 |
| E0090007 | quetiapine fumarate | BN2000065204 |

CONFIDENTIAL
AZSER12778776

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0090007 | quetiapine fumarate | BN200076334* |
| E0090009 | quetiapine fumarate | BN2000065204 |
| E0090009 | quetiapine fumarate | BN2000054095 |
| E0090010 | quetiapine fumarate | BN2000054095 |
| E0090010 | quetiapine fumarate | BN2000065204 |
| E0090011 | quetiapine fumarate | BN2000062056 |
| E0090011 | quetiapine fumarate | BN2000065204 |
| E0090012 | quetiapine fumarate | BN2000062056 |
| E0090013 | quetiapine fumarate | BN2000062056 |
| E0090013 | quetiapine fumarate | BN2000065204 |
| E0090013 | quetiapine fumarate | BN2000069552 |
| E0090013 | quetiapine fumarate | BN200009552* |
| E0090013 | quetiapine fumarate | BN20000* |
| E0090013 | quetiapine fumarate | BN20000* |
| E0090014 | quetiapine fumarate | BN2000062056 |
| E0090014 | quetiapine fumarate | BN2000065204 |
| E0090014 | quetiapine fumarate | BN2000069552 |
| E0090014 | quetiapine fumarate | BN2000076334 |
| E0090015 | quetiapine fumarate | BN2000065204 |

206

CONFIDENTIAL
AZSER12778777

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0090016 | quetiapine fumarate | BN2000065204 |
| E0090017 | quetiapine fumarate | BN2000065204 |
| E0090017 | quetiapine fumarate | BN2000069552 |
| E0090018 | quetiapine fumarate | BN2000069552 |
| E0090018 | quetiapine fumarate | BN2000065204 |
| E0090018 | quetiapine fumarate | BN2000076334 |
| E0090019 | quetiapine fumarate | BN2000069552 |
| E0090020 | quetiapine fumarate | BN2000069552 |
| E0090020 | quetiapine fumarate | BN2000065204 |
| E0091001 | quetiapine fumarate | BN2000054095 |
| E0091002 | quetiapine fumarate | BN2000062056 |
| E0091002 | quetiapine fumarate | BN2000063335 |
| E0091002 | quetiapine fumarate | BN2000065204 |
| E0091002 | quetiapine fumarate | BN2000054095 |
| E0091002 | quetiapine fumarate | BN2000069552 |
| E0091003 | quetiapine fumarate | BN2000062056 |
| E0091004 | quetiapine fumarate | BN2000062056 |
| E0091004 | quetiapine fumarate | BN2000063335 |
| E0091004 | quetiapine fumarate | BN2000065204 |

207

CONFIDENTIAL
AZSER12778778

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0091004 | quetiapine fumarate | BN2000069552 |
| E0091005 | quetiapine fumarate | BN2000063335 |
| E0091005 | quetiapine fumarate | BN2000065204 |
| E0091005 | quetiapine fumarate | BN2000054095 |
| E0091005 | quetiapine fumarate | BN2000069552 |
| E0091006 | quetiapine fumarate | BN2000063335 |
| E0091006 | quetiapine fumarate | BN2000062056 |
| E0091006 | quetiapine fumarate | BN2000065204 |
| E0091006 | quetiapine fumarate | BN2000054095 |
| E0091006 | quetiapine fumarate | BN2000069552 |
| E0091007 | quetiapine fumarate | BN2000062056 |
| E0091007 | quetiapine fumarate | BN2000065204 |
| E0091007 | quetiapine fumarate | BN2000054095 |
| E0091007 | quetiapine fumarate | BN2000069552 |
| E0091009 | quetiapine fumarate | BN2000065204 |
| E0091009 | quetiapine fumarate | BN2000063335 |
| E0091009 | quetiapine fumarate | BN2000069552 |
| E0091010 | quetiapine fumarate | BN2000054095 |
| E0091010 | quetiapine fumarate | BN2000065204 |

CONFIDENTIAL
AZSER12778779

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0091011 | quetiapine fumarate | BN2000063335 |
| E0091011 | quetiapine fumarate | BN2000065204 |
| E0091011 | quetiapine fumarate | BN2000069552 |
| E0091012 | quetiapine fumarate | BN2000065204 |
| E0091012 | quetiapine fumarate | BN2000069552 |
| E0091013 | quetiapine fumarate | BN2000065204 |
| E0091013 | quetiapine fumarate | BN2000069552 |
| E0091014 | quetiapine fumarate | BN2000073537 |
| E0091015 | quetiapine fumarate | BN2000073537 |
| E0091015 | quetiapine fumarate | BN2000076334 |
| E0091017 | quetiapine fumarate | BN2000073537 |
| E0091018 | quetiapine fumarate | BN2000073537 |
| E0091019 | quetiapine fumarate | BN2000073537 |
| E0091019 | quetiapine fumarate | BN2000076334 |
| E0092001 | quetiapine fumarate | BN2000062056 |
| E0092002 | quetiapine fumarate | BN2000062056 |
| E0092002 | quetiapine fumarate | BN2000063335 |
| E0092003 | quetiapine fumarate | BN2000063335 |
| E0092003 | quetiapine fumarate | BN2000062056 |

209

CONFIDENTIAL
AZSER12778780

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0092003 | quetiapine fumarate | BN2000065204 |
| E0092004 | quetiapine fumarate | BN2000063335 |
| E0092004 | quetiapine fumarate | BN2000065204 |
| E0092004 | quetiapine fumarate | BN2000062056 |
| E0092005 | quetiapine fumarate | BN2000062056 |
| E0092005 | quetiapine fumarate | BN2000065204 |
| E0092005 | quetiapine fumarate | BN2000073537 |
| E0092006 | quetiapine fumarate | BN2000062056 |
| E0092006 | quetiapine fumarate | BN2000065204 |
| E0092006 | quetiapine fumarate | BN2000073537 |
| E0092006 | quetiapine fumarate | BN2000076334 |
| E0092007 | quetiapine fumarate | BN2000065204 |
| E0092007 | quetiapine fumarate | BN2000073537 |
| E0092007 | quetiapine fumarate | BN2000076334 |
| E0092008 | quetiapine fumarate | BN2000065204 |
| E0092008 | quetiapine fumarate | BN2000073537 |
| E0092008 | quetiapine fumarate | BN2000076334 |
| E0092009 | quetiapine fumarate | BN2000076334 |
| E0092010 | quetiapine fumarate | BN2000076334 |

210

CONFIDENTIAL
AZSER12778781

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0092010 | quetiapine fumarate | BN2000073537 |
| E0092011 | quetiapine fumarate | BN2000076334 |
| E0092012 | quetiapine fumarate | BN2000073537 |
| E0092012 | quetiapine fumarate | BN2000079259 |
| E0092012 | quetiapine fumarate | BN2000084822 |
| E0092013 | quetiapine fumarate | BN2000076334 |
| E0092013 | quetiapine fumarate | BN2000084822 |
| E0092013 | quetiapine fumarate | BN2000086364 |
| E0093001 | quetiapine fumarate | BN2000054095 |
| E0093002 | quetiapine fumarate | BN2000054095 |
| E0093003 | quetiapine fumarate | BN2000054095 |
| E0093004 | quetiapine fumarate | BN2000054095 |
| E0093005 | quetiapine fumarate | BN2000054095 |
| E0093005 | quetiapine fumarate | BN2000063335 |
| E0093005 | quetiapine fumarate | BN2000065204 |
| E0093005 | quetiapine fumarate | BN2000069552 |
| E0093006 | quetiapine fumarate | BN2000054095 |
| E0093007 | quetiapine fumarate | BN2000054095 |
| E0093007 | quetiapine fumarate | BN2000063335 |

211

CONFIDENTIAL
AZSER12778782

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0093007 | quetiapine fumarate | BN2000065204 |
| E0093009 | quetiapine fumarate | BN2000054095 |
| E0093010 | quetiapine fumarate | BN2000054095 |
| E0093011 | quetiapine fumarate | BN2000054095 |
| E0093012 | quetiapine fumarate | BN2000063335 |
| E0093012 | quetiapine fumarate | BN2000065204 |
| E0093012 | quetiapine fumarate | BN2000054095 |
| E0093012 | quetiapine fumarate | BN2000069552 |
| E0093013 | quetiapine fumarate | BN2000063335 |
| E0093013 | quetiapine fumarate | BN2000065204 |
| E0093017 | quetiapine fumarate | BN2000065204 |
| E0093017 | quetiapine fumarate | BN2000054095 |
| E0093019 | quetiapine fumarate | BN2000054095 |
| E0093019 | quetiapine fumarate | BN2000063335 |
| E0093019 | quetiapine fumarate | BN2000069552 |
| E0093020 | quetiapine fumarate | BN2000054095 |
| E0093020 | quetiapine fumarate | BN2000063335 |
| E0093020 | quetiapine fumarate | BN2000069552 |
| E0093022 | quetiapine fumarate | BN2000073537 |

212

CONFIDENTIAL
AZSER12778783

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0093023 | quetiapine fumarate | BN2000073537 |
| E0093023 | quetiapine fumarate | BN2000079259 |
| E0093025 | quetiapine fumarate | BN2000079259 |
| E0093028 | quetiapine fumarate | BN2000079259 |
| E0093028 | quetiapine fumarate | BN2000080873 |
| E0093028 | quetiapine fumarate | BN2000084822 |
| E0093028 | quetiapine fumarate | BN2000086364 |
| E0094003 | quetiapine fumarate | BN2000062056 |
| E0094003 | quetiapine fumarate | BN2000063335 |
| E0094003 | quetiapine fumarate | BN2000069552 |
| E0094004 | quetiapine fumarate | BN2000062056 |
| E0094004 | quetiapine fumarate | BN2000063335 |
| E0094004 | quetiapine fumarate | BN2000069552 |
| E0094005 | quetiapine fumarate | BN2000062056 |
| E0094005 | quetiapine fumarate | BN2000063335 |
| E0094006 | quetiapine fumarate | BN2000062056 |
| E0094006 | quetiapine fumarate | BN2000063335 |
| E0094006 | quetiapine fumarate | BN2000069552 |
| E0094007 | quetiapine fumarate | BN2000069552 |

CONFIDENTIAL
AZSER12778784

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0094007 | quetiapine fumarate | BN2000076334 |
| E0094008 | quetiapine fumarate | BN2000073537 |
| E0094009 | quetiapine fumarate | BN2000073537 |
| E0094009 | quetiapine fumarate | BN2000076334 |
| E0094010 | quetiapine fumarate | BN2000073537 |
| E0094010 | quetiapine fumarate | BN2000076334 |
| E0094012 | quetiapine fumarate | BN2000073537 |
| E0094013 | quetiapine fumarate | BN2000073537 |
| E0094013 | quetiapine fumarate | BN2000076334 |
| E0094014 | quetiapine fumarate | BN2000076334 |
| E0094015 | quetiapine fumarate | BN2000079259 |
| E0094015 | quetiapine fumarate | BN2000080873 |
| E0094016 | quetiapine fumarate | BN2000079259 |
| E0094017 | quetiapine fumarate | BN2000079259 |
| E0094019 | quetiapine fumarate | BN2000079259 |
| E0094019 | quetiapine fumarate | BN2000080873 |
| E0096001 | quetiapine fumarate | BN2000054099 |
| E0096003 | quetiapine fumarate | BN2000054099 |
| E0096003 | quetiapine fumarate | BN2000064099* |

214

CONFIDENTIAL
AZSER12778785

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0096003 | quetiapine fumarate | BN2000087099* |
| E0098001 | quetiapine fumarate | BN2000054099 |
| E0098001 | quetiapine fumarate | BN2000063387 |
| E0098002 | quetiapine fumarate | BN2000054099 |
| E0098002 | quetiapine fumarate | BN2000063387 |
| E0098003 | quetiapine fumarate | BN2000054099 |
| E0098003 | quetiapine fumarate | BN2000063387 |
| E0098004 | quetiapine fumarate | BN2000063387 |
| E0098004 | quetiapine fumarate | BN2000083387* |
| E0099001 | quetiapine fumarate | BN2000054099 |
| E0100001 | quetiapine fumarate | BN2000054099 |
| E0100001 | quetiapine fumarate | BN2000063387 |
| E0100002 | quetiapine fumarate | BN2000063387 |
| E0100002 | quetiapine fumarate | BN2000054099 |
| E0100003 | quetiapine fumarate | BN2000063387 |
| E0100004 | quetiapine fumarate | BN2000063387 |
| E0100005 | quetiapine fumarate | BN2000063387 |
| E0100006 | quetiapine fumarate | BN2000063387 |
| E0100007 | quetiapine fumarate | BN2000063387 |

215

CONFIDENTIAL
AZSER12778786

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0100008 | quetiapine fumarate | BN2000063387 |
| E0100009 | quetiapine fumarate | BN2000063387 |
| E0101001 | quetiapine fumarate | BN2000054099 |
| E0101002 | quetiapine fumarate | BN2000054099 |
| E0101002 | quetiapine fumarate | BN2000063387 |
| E0101002 | quetiapine fumarate | BN2000063357* |
| E0101003 | quetiapine fumarate | BN2000054099 |
| E0101003 | quetiapine fumarate | BN2000063387 |
| E0101004 | quetiapine fumarate | BN2000054099 |
| E0101004 | quetiapine fumarate | BN2000063387 |
| E0101005 | quetiapine fumarate | BN2000063387 |
| E0102001 | quetiapine fumarate | BN2000063387 |
| E0102001 | quetiapine fumarate | BN2000054099 |
| E0102003 | quetiapine fumarate | BN2000063387 |
| E0102004 | quetiapine fumarate | BN2000063387 |
| E0102005 | quetiapine fumarate | BN2000063387 |
| E0102006 | quetiapine fumarate | BN2000063387 |
| E0102008 | quetiapine fumarate | BN2000063387 |
| E0102009 | quetiapine fumarate | BN2000063387 |

216

CONFIDENTIAL
AZSER12778787

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
| --- | --- | --- |
| E0102010 | quetiapine fumarate | BN2000063387 |
| E0102011 | quetiapine fumarate | BN2000063387 |
| E0102012 | quetiapine fumarate | BN2000063387 |
| E0102013 | quetiapine fumarate | BN2000063387 |
| E0102014 | quetiapine fumarate | BN2000063387 |
| E0103001 | quetiapine fumarate | BN2000054099 |
| E0105001 | quetiapine fumarate | BN2000054099 |
| E0105002 | quetiapine fumarate | BN2000054099 |
| E0105002 | quetiapine fumarate | BN2000063387 |
| E0105003 | quetiapine fumarate | BN2000054099 |
| E0105003 | quetiapine fumarate | BN2000063387 |
| E0105004 | quetiapine fumarate | BN2000054099 |
| E0105004 | quetiapine fumarate | BN2000063387 |
| E0105005 | quetiapine fumarate | BN2000054099 |
| E0105005 | quetiapine fumarate | BN2000063387 |
| E0105007 | quetiapine fumarate | BN2000054099 |
| E0105007 | quetiapine fumarate | BN2000063387 |
| E0105009 | quetiapine fumarate | BN2000063387 |
| E0105009 | quetiapine fumarate | BN2000053387* |

217

CONFIDENTIAL
AZSER12778788

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0105010 | quetiapine fumarate | BN2000063387 |
| E0105012 | quetiapine fumarate | BN2000063387 |
| E0105013 | quetiapine fumarate | BN2000063387 |
| E0105014 | quetiapine fumarate | BN2000063387 |
| E0105015 | quetiapine fumarate | BN2000063387 |
| E0105016 | quetiapine fumarate | BN2000063387 |
| E0105017 | quetiapine fumarate | BN2000063387 |
| E0105019 | quetiapine fumarate | BN2000083387* |
| E0105019 | quetiapine fumarate | BN2000063387 |
| E0106001 | quetiapine fumarate | BN2000054099 |
| E0106001 | quetiapine fumarate | BN2000063387 |
| E0106003 | quetiapine fumarate | BN2000054099 |
| E0106003 | quetiapine fumarate | BN2000063387 |
| E0107002 | quetiapine fumarate | BN2000054099 |
| E0107004 | quetiapine fumarate | BN2000054099 |
| E0107007 | quetiapine fumarate | BN2000063387 |
| E0107008 | quetiapine fumarate | BN2000054099 |
| E0107008 | quetiapine fumarate | BN2000063387 |
| E0107009 | quetiapine fumarate | BN2000054099 |

218

CONFIDENTIAL
AZSER12778789

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0107009 | quetiapine fumarate | BN2000063387 |
| E0107010 | quetiapine fumarate | BN2000083387* |
| E0107010 | quetiapine fumarate | BN2000063387 |
| E0107010 | quetiapine fumarate | BN2000053387* |
| E0107010 | quetiapine fumarate | BN2000083837* |
| E0107012 | quetiapine fumarate | BN2000063387 |
| E0107012 | quetiapine fumarate | BN2000063387 |
| E0107013 | quetiapine fumarate | BN2000063387 |
| E0107014 | quetiapine fumarate | BN2000063387 |
| E0107016 | quetiapine fumarate | BN2000063387 |
| E0107017 | quetiapine fumarate | BN2000063387 |
| E0107018 | quetiapine fumarate | BN2000063387 |
| E0107019 | quetiapine fumarate | BN2000063387 |
| E0107020 | quetiapine fumarate | BN2000063387 |
| E0107021 | quetiapine fumarate | BN2000083387* |
| E0107021 | quetiapine fumarate | BN2000063387 |
| E0108001 | quetiapine fumarate | BN2000054099 |
| E0108002 | quetiapine fumarate | BN2000054099 |
| E0108003 | quetiapine fumarate | BN2000054099 |

219

CONFIDENTIAL
AZSER12778790

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0108004 | quetiapine fumarate | BN2000054099 |
| E0108005 | quetiapine fumarate | BN2000054099 |
| E0108006 | quetiapine fumarate | BN2000054099 |
| E0108007 | quetiapine fumarate | BN2000054099 |
| E0108008 | quetiapine fumarate | BN2000054099 |
| E0108009 | quetiapine fumarate | BN2000054099 |
| E0108010 | quetiapine fumarate | BN2000054099 |
| E0108012 | quetiapine fumarate | BN2000054099 |
| E0108013 | quetiapine fumarate | BN2000054099 |
| E0108013 | quetiapine fumarate | BN2000063387 |
| E0108014 | quetiapine fumarate | BN2000054099 |
| E0108016 | quetiapine fumarate | BN2000054099 |
| E0108016 | quetiapine fumarate | BN2000083387* |
| E0108016 | quetiapine fumarate | BN2000063387 |
| E0108017 | quetiapine fumarate | BN2000054099 |
| E0108018 | quetiapine fumarate | BN2000054099 |
| E0108018 | quetiapine fumarate | BN2000063387 |
| E0108018 | quetiapine fumarate | BN2000083387* |
| E0108019 | quetiapine fumarate | BN2000054099 |

220

CONFIDENTIAL
AZSER12778791

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0108020 | quetiapine fumarate | BN2000063387 |
| E0108021 | quetiapine fumarate | BN2000063387 |
| E0108022 | quetiapine fumarate | BN2000063387 |
| E0108023 | quetiapine fumarate | BN2000063387 |
| E0108024 | quetiapine fumarate | BN2000063387 |
| E0109001 | quetiapine fumarate | BN2000054099 |
| E0109003 | quetiapine fumarate | BN2000054099 |
| E0110001 | quetiapine fumarate | BN2000054099 |
| E0110002 | quetiapine fumarate | BN2000054099 |
| E0110004 | quetiapine fumarate | BN2000054099 |
| E0110004 | quetiapine fumarate | BN2000063387 |
| E0110005 | quetiapine fumarate | BN2000054099 |
| E0110005 | quetiapine fumarate | BN2000063387 |
| E0110006 | quetiapine fumarate | BN2000054099 |
| E0110006 | quetiapine fumarate | BN2000053387* |
| E0110007 | quetiapine fumarate | BN2000054099 |
| E0110007 | quetiapine fumarate | BN2000063387 |
| E0110008 | quetiapine fumarate | BN2000054099 |
| E0110008 | quetiapine fumarate | BN2000063387 |

221

CONFIDENTIAL
AZSER12778792

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0110010 | quetiapine fumarate | BN2000063387 |
| E0110011 | quetiapine fumarate | BN2000063387 |
| E0110012 | quetiapine fumarate | BN2000063387 |
| E0110013 | quetiapine fumarate | BN2000063387 |
| E0110014 | quetiapine fumarate | BN2000063387 |
| E0110015 | quetiapine fumarate | BN2000063387 |
| E0110016 | quetiapine fumarate | BN2000063387 |
| E0112001 | quetiapine fumarate | BN2000054099 |
| E0112001 | quetiapine fumarate | BN2000063387 |
| E0112002 | quetiapine fumarate | BN2000054099 |
| E0112002 | quetiapine fumarate | BN2000063387 |
| E0112003 | quetiapine fumarate | BN2000054099 |
| E0112003 | quetiapine fumarate | BN2000063387 |
| E0112004 | quetiapine fumarate | BN2000063387 |
| E0112005 | quetiapine fumarate | BN2000063387 |
| E0112006 | quetiapine fumarate | BN2000063387 |
| E0112007 | quetiapine fumarate | BN2000063387 |
| E0113001 | quetiapine fumarate | BN2000054099 |
| E0113002 | quetiapine fumarate | BN2000054099 |

222

CONFIDENTIAL
AZSER12778793

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0113003 | quetiapine fumarate | BN2000054099 |
| E0113003 | quetiapine fumarate | BN2000063387 |
| E0113004 | quetiapine fumarate | BN2000063387 |
| E0115001 | quetiapine fumarate | BN2000054099 |
| E0115002 | quetiapine fumarate | BN2000054099 |
| E0115002 | quetiapine fumarate | BN2000063387 |
| E0115003 | quetiapine fumarate | BN2000054099 |
| E0115005 | quetiapine fumarate | BN2000063387 |
| E0115006 | quetiapine fumarate | BN2000063387 |
| E0115007 | quetiapine fumarate | BN2000063387 |
| E0115008 | quetiapine fumarate | BN2000063387 |
| E0116001 | quetiapine fumarate | BN2000054095 |
| E0116002 | quetiapine fumarate | BN2000054095 |
| E0116003 | quetiapine fumarate | BN2000054095 |
| E0116006 | quetiapine fumarate | BN2000054095 |
| E0116007 | quetiapine fumarate | BN2000062056 |
| E0116007 | quetiapine fumarate | BN2000054095 |
| E0116007 | quetiapine fumarate | BN2000063335 |
| E0116010 | quetiapine fumarate | BN2000062056 |

223

CONFIDENTIAL
AZSER12778794

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0116010 | quetiapine fumarate | BN2000054095 |
| E0116010 | quetiapine fumarate | BN2000063335 |
| E0116011 | quetiapine fumarate | BN2000062056 |
| E0116012 | quetiapine fumarate | BN2000054095 |
| E0116012 | quetiapine fumarate | BN2000062056 |
| E0116014 | quetiapine fumarate | BN2000062056 |
| E0116015 | quetiapine fumarate | BN2000062056 |
| E0116016 | quetiapine fumarate | BN2000054095 |
| E0116017 | quetiapine fumarate | BN2000054095 |
| E0116017 | quetiapine fumarate | BN2000062056 |
| E0116017 | quetiapine fumarate | BN2000063335 |
| E0116018 | quetiapine fumarate | BN2000062056 |
| E0116018 | quetiapine fumarate | BN2000063335 |
| E0116018 | quetiapine fumarate | BN2000073537 |
| E0116019 | quetiapine fumarate | BN2000063335 |
| E0116019 | quetiapine fumarate | BN2000062056 |
| E0116020 | quetiapine fumarate | BN2000063335 |
| E0116020 | quetiapine fumarate | BN2000073537 |
| E0116020 | quetiapine fumarate | BN2000076334 |

224

CONFIDENTIAL
AZSER12778795

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0116021 | quetiapine fumarate | BN2000062056 |
| E0116021 | quetiapine fumarate | BN2000073537 |
| E0116022 | quetiapine fumarate | BN2000073537 |
| E0116023 | quetiapine fumarate | BN2000062056 |
| E0116025 | quetiapine fumarate | BN2000073537 |
| E0116026 | quetiapine fumarate | BN2000073537 |
| E0116027 | quetiapine fumarate | BN2000073537 |
| E0116028 | quetiapine fumarate | BN2000073537 |
| E0116028 | quetiapine fumarate | BN2000076334 |
| E0116029 | quetiapine fumarate | BN2000073537 |
| E0116029 | quetiapine fumarate | BN2000076334 |
| E0116029 | quetiapine fumarate | BN2000080873 |
| E0116030 | quetiapine fumarate | BN2000073537 |
| E0116030 | quetiapine fumarate | BN2000076334 |
| E0116030 | quetiapine fumarate | BN2000080873 |
| E0116031 | quetiapine fumarate | BN2000073537 |
| E0116034 | quetiapine fumarate | BN2000073537 |
| E0116035 | quetiapine fumarate | BN2000073537 |
| E0116037 | quetiapine fumarate | BN2000073537 |

225

CONFIDENTIAL
AZSER12778796

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0116037 | quetiapine fumarate | BN2000076334 |
| E0116039 | quetiapine fumarate | BN2000073537 |
| E0116039 | quetiapine fumarate | BN2000076334 |
| E0116040 | quetiapine fumarate | BN2000073537 |
| E0116040 | quetiapine fumarate | BN2000076334 |
| E0116041 | quetiapine fumarate | BN2000073537 |
| E0116043 | quetiapine fumarate | BN2000073537 |
| E0116043 | quetiapine fumarate | BN2000076334 |
| E0116044 | quetiapine fumarate | BN2000073537 |
| E0116045 | quetiapine fumarate | BN2000079259 |
| E0116045 | quetiapine fumarate | BN2000080873 |
| E0116048 | quetiapine fumarate | BN2000079259 |
| E0116048 | quetiapine fumarate | BN2000080873 |
| E0116048 | quetiapine fumarate | BN2000086364 |
| E0116049 | quetiapine fumarate | BN2000079259 |
| E0116049 | quetiapine fumarate | BN2000080873 |
| E0116050 | quetiapine fumarate | BN2000080873 |
| E0116050 | quetiapine fumarate | BN2000079259 |
| E0116050 | quetiapine fumarate | BN2000084822 |

226

CONFIDENTIAL
AZSER12778797

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0116050 | quetiapine fumarate | BN2000086364 |
| E0116052 | quetiapine fumarate | BN2000080873 |
| E0116052 | quetiapine fumarate | BN2000079259 |
| E0116052 | quetiapine fumarate | BN2000086364 |
| E0118001 | quetiapine fumarate | BN2000053927 |
| E0118001 | quetiapine fumarate | BN2000062056 |
| E0118001 | quetiapine fumarate | BN2000063335 |
| E0118002 | quetiapine fumarate | BN2000054095 |
| E0118003 | quetiapine fumarate | BN2000054095 |
| E0118003 | quetiapine fumarate | BN2000062056 |
| E0118003 | quetiapine fumarate | BN2000063335 |
| E0118003 | quetiapine fumarate | BN2000065204 |
| E0118004 | quetiapine fumarate | BN2000054095 |
| E0118004 | quetiapine fumarate | BN2000062056 |
| E0118005 | quetiapine fumarate | BN2000062056 |
| E0118005 | quetiapine fumarate | BN2000053927 |
| E0118007 | quetiapine fumarate | BN2000062056 |
| E0118008 | quetiapine fumarate | BN2000062056 |
| E0118008 | quetiapine fumarate | BN2000063335 |

CONFIDENTIAL
AZSER12778798

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0118008 | quetiapine fumarate | BN2000054095 |
| E0118009 | quetiapine fumarate | BN2000053927 |
| E0118010 | quetiapine fumarate | BN2000062056 |
| E0118010 | quetiapine fumarate | BN2000063335 |
| E0118010 | quetiapine fumarate | BN2000065204 |
| E0118011 | quetiapine fumarate | BN2000053927 |
| E0118011 | quetiapine fumarate | BN2000063335 |
| E0118011 | quetiapine fumarate | BN2000065204 |
| E0118012 | quetiapine fumarate | BN2000062056 |
| E0118012 | quetiapine fumarate | BN2000065204 |
| E0118012 | quetiapine fumarate | BN2000063335 |
| E0118012 | quetiapine fumarate | BN2000054095 |
| E0118013 | quetiapine fumarate | BN2000063335 |
| E0118013 | quetiapine fumarate | BN2000054095 |
| E0118013 | quetiapine fumarate | BN2000062056 |
| E0118013 | quetiapine fumarate | BN2000073537 |
| E0118014 | quetiapine fumarate | BN2000073537 |
| E0118014 | quetiapine fumarate | BN2000053927 |
| E0118014 | quetiapine fumarate | BN2000063335 |

CONFIDENTIAL
AZSER12778799

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0119001 | quetiapine fumarate | BN2000053927 |
| E0119001 | quetiapine fumarate | BN2000062056 |
| E0119003 | quetiapine fumarate | BN2000053927 |
| E0119003 | quetiapine fumarate | BN2000062056 |
| E0119004 | quetiapine fumarate | BN2000053927 |
| E0119004 | quetiapine fumarate | BN2000062056 |
| E0119004 | quetiapine fumarate | BN2000063335 |
| E0119005 | quetiapine fumarate | BN2000053927 |
| E0119005 | quetiapine fumarate | BN2000062056 |
| E0119005 | quetiapine fumarate | BN2000063335 |
| E0119006 | quetiapine fumarate | BN2000053927 |
| E0119007 | quetiapine fumarate | BN2000054095 |
| E0119008 | quetiapine fumarate | BN2000054095 |
| E0119008 | quetiapine fumarate | BN2000062056 |
| E0119008 | quetiapine fumarate | BN2000063335 |
| E0119009 | quetiapine fumarate | BN2000062056 |
| E0119009 | quetiapine fumarate | BN2000054095 |
| E0119009 | quetiapine fumarate | BN2000063335 |
| E0119010 | quetiapine fumarate | BN2000062056 |

229

CONFIDENTIAL
AZSER12778800

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0119010 | quetiapine fumarate | BN2000063335 |
| E0119010 | quetiapine fumarate | BN2000054095 |
| E0119010 | quetiapine fumarate | BN2000052056* |
| E0119010 | quetiapine fumarate | BN2000065204 |
| E0119011 | quetiapine fumarate | BN2000062056 |
| E0119012 | quetiapine fumarate | BN2000062056 |
| E0119012 | quetiapine fumarate | BN2000063335 |
| E0119012 | quetiapine fumarate | BN2000065204 |
| E0119012 | quetiapine fumarate | BN2000069552 |
| E0119012 | quetiapine fumarate | BN2000054095 |
| E0119013 | quetiapine fumarate | BN2000062056 |
| E0119013 | quetiapine fumarate | BN2000063335 |
| E0119013 | quetiapine fumarate | BN2000054095 |
| E0119013 | quetiapine fumarate | BN2000065204 |
| E0119015 | quetiapine fumarate | BN2000062056 |
| E0119015 | quetiapine fumarate | BN2000063335 |
| E0119016 | quetiapine fumarate | BN2000065204 |
| E0119016 | quetiapine fumarate | BN2000063335 |
| E0119016 | quetiapine fumarate | BN2000069552 |

230

CONFIDENTIAL
AZSER12778801

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0119016 | quetiapine fumarate | BN2000076334 |
| E0119017 | quetiapine fumarate | BN2000065204 |
| E0119018 | quetiapine fumarate | BN2000065204 |
| E0119018 | quetiapine fumarate | BN2000062056 |
| E0119018 | quetiapine fumarate | BN2000069552 |
| E0119019 | quetiapine fumarate | BN2000065204 |
| E0119019 | quetiapine fumarate | BN2000069552 |
| E0119020 | quetiapine fumarate | BN2000065204 |
| E0119022 | quetiapine fumarate | BN2000054095 |
| E0119022 | quetiapine fumarate | BN2000065204 |
| E0119022 | quetiapine fumarate | BN2000069552 |
| E0119022 | quetiapine fumarate | BN2000062056 |
| E0119023 | quetiapine fumarate | BN2000065204 |
| E0119023 | quetiapine fumarate | BN2000069552 |
| E0119023 | quetiapine fumarate | BN20000062056* |
| E0119025 | quetiapine fumarate | BN2000069552 |
| E0119025 | quetiapine fumarate | BN2000054095 |
| E0119025 | quetiapine fumarate | BN2000076334 |
| E0119026 | quetiapine fumarate | BN2000069552 |

231

CONFIDENTIAL
AZSER12778802

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0119026 | quetiapine fumarate | BN2000062056 |
| E0119027 | quetiapine fumarate | BN2000069552 |
| E0119028 | quetiapine fumarate | BN2000073537 |
| E0119028 | quetiapine fumarate | BN2000076334 |
| E0119029 | quetiapine fumarate | BN2000073537 |
| E0119030 | quetiapine fumarate | BN2000073537 |
| E0119031 | quetiapine fumarate | BN2000073537 |
| E0119031 | quetiapine fumarate | BN2000076334 |
| E0119033 | quetiapine fumarate | BN2000073537 |
| E0119034 | quetiapine fumarate | BN2000076334 |
| E0119035 | quetiapine fumarate | BN2000076334 |
| E0119037 | quetiapine fumarate | BN2000076334 |
| E0119037 | quetiapine fumarate | BN2000073537 |
| E0119037 | quetiapine fumarate | BN2000084822 |
| E0120002 | quetiapine fumarate | BN2000054095 |
| E0120002 | quetiapine fumarate | BN2000062056 |
| E0120002 | quetiapine fumarate | BN2000063335 |
| E0120003 | quetiapine fumarate | BN2000054095 |
| E0120003 | quetiapine fumarate | BN2000062056 |

232

CONFIDENTIAL
AZSER12778803

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0120003 | quetiapine fumarate | BN2000063335 |
| E0120004 | quetiapine fumarate | BN2000054095 |
| E0120004 | quetiapine fumarate | BN2000062056 |
| E0120004 | quetiapine fumarate | BN2000063335 |
| E0120005 | quetiapine fumarate | BN2000054095 |
| E0120006 | quetiapine fumarate | BN2000062056 |
| E0120006 | quetiapine fumarate | BN2000063335 |
| E0120006 | quetiapine fumarate | BN2000069552 |
| E0120007 | quetiapine fumarate | BN2000062056 |
| E0120007 | quetiapine fumarate | BN2000063335 |
| E0120007 | quetiapine fumarate | BN2000069552 |
| E0120008 | quetiapine fumarate | BN2000069552 |
| E0120008 | quetiapine fumarate | BN2000076334 |
| E0120009 | quetiapine fumarate | BN2000069552 |
| E0120009 | quetiapine fumarate | BN2000076334 |
| E0120010 | quetiapine fumarate | BN2000069552 |
| E0120011 | quetiapine fumarate | BN2000069552 |
| E0120013 | quetiapine fumarate | BN2000073537 |
| E0120013 | quetiapine fumarate | BN2000076334 |

CONFIDENTIAL
AZSER12778804

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0120014 | quetiapine fumarate | BN2000073537 |
| E0120014 | quetiapine fumarate | BN2000076334 |
| E0120016 | quetiapine fumarate | BN2000073537 |
| E0120017 | quetiapine fumarate | BN2000073537 |
| E0120017 | quetiapine fumarate | BN2000076334 |
| E0120018 | quetiapine fumarate | BN2000073537 |
| E0120019 | quetiapine fumarate | BN2000076334 |
| E0120020 | quetiapine fumarate | BN2000076334 |
| E0120021 | quetiapine fumarate | BN2000079259 |
| E0121001 | quetiapine fumarate | BN2000054095 |
| E0121001 | quetiapine fumarate | BN2000063335 |
| E0121003 | quetiapine fumarate | BN2000054095 |
| E0121003 | quetiapine fumarate | BN2000063335 |
| E0121003 | quetiapine fumarate | BN2000069552 |
| E0121004 | quetiapine fumarate | BN2000054095 |
| E0121004 | quetiapine fumarate | BN2000063335 |
| E0121005 | quetiapine fumarate | BN2000069552 |
| E0121005 | quetiapine fumarate | BN2000063335 |
| E0121006 | quetiapine fumarate | BN2000069552 |

234

CONFIDENTIAL
AZSER12778805

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0121007 | quetiapine fumarate | BN2000069552 |
| E0121007 | quetiapine fumarate | BN2000076334 |
| E0121008 | quetiapine fumarate | BN2000073537 |
| E0121008 | quetiapine fumarate | BN2000076334 |
| E0122001 | quetiapine fumarate | BN2000054095 |
| E0122002 | quetiapine fumarate | BN2000054095 |
| E0122003 | quetiapine fumarate | BN2000054095 |
| E0122003 | quetiapine fumarate | BN2000063335 |
| E0122003 | quetiapine fumarate | BN2000065204 |
| E0122003 | quetiapine fumarate | BN2000069552 |
| E0122004 | quetiapine fumarate | BN2000054095 |
| E0122005 | quetiapine fumarate | BN2000054095 |
| E0122005 | quetiapine fumarate | BN2000063335 |
| E0122005 | quetiapine fumarate | BN2000065204 |
| E0122006 | quetiapine fumarate | BN2000054095 |
| E0122007 | quetiapine fumarate | BN2000054095 |
| E0122007 | quetiapine fumarate | BN2000063335 |
| E0122007 | quetiapine fumarate | BN2000065204 |
| E0122008 | quetiapine fumarate | BN2000054095 |

235

CONFIDENTIAL
AZSER12778806

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0122008 | quetiapine fumarate | BN2000063335 |
| E0122010 | quetiapine fumarate | BN2000063335 |
| E0122010 | quetiapine fumarate | BN2000065204 |
| E0122010 | quetiapine fumarate | BN2000069552 |
| E0122011 | quetiapine fumarate | BN2000063335 |
| E0122011 | quetiapine fumarate | BN2000065204 |
| E0122015 | quetiapine fumarate | BN2000063335 |
| E0122018 | quetiapine fumarate | BN2000063335 |
| E0122018 | quetiapine fumarate | BN2000065204 |
| E0122019 | quetiapine fumarate | BN2000063335 |
| E0122022 | quetiapine fumarate | BN2000065204 |
| E0122022 | quetiapine fumarate | BN2000063335 |
| E0122023 | quetiapine fumarate | BN2000065204 |
| E0122023 | quetiapine fumarate | BN2000069552 |
| E0122023 | quetiapine fumarate | BN2000076334 |
| E0122025 | quetiapine fumarate | BN2000065204 |
| E0122025 | quetiapine fumarate | BN2000069552 |
| E0122026 | quetiapine fumarate | BN2000069552 |
| E0122027 | quetiapine fumarate | BN2000069552 |

236

CONFIDENTIAL
AZSER12778807

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0122028 | quetiapine fumarate | BN2000073537 |
| E0122029 | quetiapine fumarate | BN2000073537 |
| E0122029 | quetiapine fumarate | BN2000076334 |
| E0122032 | quetiapine fumarate | BN2000076334 |
| E0122032 | quetiapine fumarate | BN2000073537 |
| E0122033 | quetiapine fumarate | BN2000073537 |
| E0122034 | quetiapine fumarate | BN2000073537 |
| E0122036 | quetiapine fumarate | BN2000076334 |
| E0123001 | quetiapine fumarate | BN2000053927 |
| E0123001 | quetiapine fumarate | BN2000062056 |
| E0123001 | quetiapine fumarate | BN2000063335 |
| E0123001 | quetiapine fumarate | BN2000065204 |
| E0123002 | quetiapine fumarate | BN2000053927 |
| E0123002 | quetiapine fumarate | BN2000062056 |
| E0123004 | quetiapine fumarate | BN2000054095 |
| E0123004 | quetiapine fumarate | BN2000062056 |
| E0123004 | quetiapine fumarate | BN2000063335 |
| E0123004 | quetiapine fumarate | BN2000065204 |
| E0123006 | quetiapine fumarate | BN2000054095 |

237

CONFIDENTIAL
AZSER12778808

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0123006 | quetiapine fumarate | BN2000062056 |
| E0123006 | quetiapine fumarate | BN2000063335 |
| E0123008 | quetiapine fumarate | BN2000054095 |
| E0123009 | quetiapine fumarate | BN2000062056 |
| E0123010 | quetiapine fumarate | BN2000053927 |
| E0123010 | quetiapine fumarate | BN2000062056 |
| E0123010 | quetiapine fumarate | BN2000063335 |
| E0123010 | quetiapine fumarate | BN2000065204 |
| E0123012 | quetiapine fumarate | BN2000053927 |
| E0123012 | quetiapine fumarate | BN2000062056 |
| E0123013 | quetiapine fumarate | BN2000062056 |
| E0123013 | quetiapine fumarate | BN2000063335 |
| E0123013 | quetiapine fumarate | BN2000065204 |
| E0123013 | quetiapine fumarate | BN2000073537 |
| E0123015 | quetiapine fumarate | BN2000065204 |
| E0123015 | quetiapine fumarate | BN2000073537 |
| E0123015 | quetiapine fumarate | BN2000073537 |
| E0123015 | quetiapine fumarate | BN2000076334 |
| E0123015 | quetiapine fumarate | BN2000080873 |

238

CONFIDENTIAL
AZSER12778809

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0123016 | quetiapine fumarate | BN2000073537 |
| E0123016 | quetiapine fumarate | BN2000076334 |
| E0123016 | quetiapine fumarate | BN2000080873 |
| E0123016 | quetiapine fumarate | BN2000084822 |
| E0123017 | quetiapine fumarate | BN2000073537 |
| E0123017 | quetiapine fumarate | BN2000076334 |
| E0123017 | quetiapine fumarate | BN2000080873 |
| E0123018 | quetiapine fumarate | BN2000073537 |
| E0123018 | quetiapine fumarate | BN2000076334 |
| E0123018 | quetiapine fumarate | BN2000084822 |
| E0123018 | quetiapine fumarate | BN2000086364 |
| E0123019 | quetiapine fumarate | BN2000076334 |
| E0123019 | quetiapine fumarate | BN2000065204 |
| E0123019 | quetiapine fumarate | BN2000080873 |
| E0123019 | quetiapine fumarate | BN2000084822 |
| E0123019 | quetiapine fumarate | BN2000086364 |
| E0123020 | quetiapine fumarate | BN2000076334 |
| E0123020 | quetiapine fumarate | BN2000080873 |
| E0123020 | quetiapine fumarate | BN2000084822 |

239

CONFIDENTIAL
AZSER12778810

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0123021 | quetiapine fumarate | BN2000080873 |
| E0123021 | quetiapine fumarate | BN2000084822 |
| E0123022 | quetiapine fumarate | BN2000084822 |
| E0123022 | quetiapine fumarate | BN2000086364 |
| E0125002 | quetiapine fumarate | BN2000073537 |
| E0125002 | quetiapine fumarate | BN2000073259* |
| E0125002 | quetiapine fumarate | BN2000079259 |
| E0125004 | quetiapine fumarate | BN2000073537 |
| E0125004 | quetiapine fumarate | BN2000079259 |
| E0125004 | quetiapine fumarate | BN2000080873 |
| E0125004 | quetiapine fumarate | BN2000084822 |
| E0125004 | quetiapine fumarate | BN2000086364 |
| E0125005 | quetiapine fumarate | BN2000073537 |
| E0125005 | quetiapine fumarate | BN2000079259 |
| E0125005 | quetiapine fumarate | BN2000080873 |
| E0125005 | quetiapine fumarate | BN2000084822 |
| E0125005 | quetiapine fumarate | BN2000086364 |
| E0125006 | quetiapine fumarate | BN2000073537 |
| E0125006 | quetiapine fumarate | BN2000080873 |

240

CONFIDENTIAL
AZSER12778811

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0125006 | quetiapine fumarate | BN2000079259 |
| E0127001 | quetiapine fumarate | BN2000063335 |
| E0127001 | quetiapine fumarate | BN2000069552 |
| E0127001 | quetiapine fumarate | LABEL MISSING* |
| E0127002 | quetiapine fumarate | BN2000069552 |
| E0127002 | quetiapine fumarate | BN2000063335 |
| E0127002 | quetiapine fumarate | BN2000076334 |
| E0127003 | quetiapine fumarate | BN2000069552 |
| E0127004 | quetiapine fumarate | BN2000069552 |
| E0127004 | quetiapine fumarate | BN2000063335 |
| E0127005 | quetiapine fumarate | BN2000063335 |
| E0127005 | quetiapine fumarate | BN2000069552 |
| E0127007 | quetiapine fumarate | BN2000063335 |
| E0127007 | quetiapine fumarate | BN2000069552 |
| E0127008 | quetiapine fumarate | BN2000069552 |
| E0127009 | quetiapine fumarate | BN2000069552 |
| E0127010 | quetiapine fumarate | BN2000063335 |
| E0127010 | quetiapine fumarate | BN2000073537 |
| E0127010 | quetiapine fumarate | BN2000076334 |

241

CONFIDENTIAL
AZSER12778812

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0127010 | quetiapine fumarate | BN2000080873 |
| E0127011 | quetiapine fumarate | BN2000069552 |
| E0127011 | quetiapine fumarate | BN2000076334 |
| E0127013 | quetiapine fumarate | BN2000076334 |
| E0127014 | quetiapine fumarate | BN2000076334 |
| E0127014 | quetiapine fumarate | BN2000080873 |
| E0127015 | quetiapine fumarate | BN2000076334 |
| E0127017 | quetiapine fumarate | BN2000076334 |
| E0127017 | quetiapine fumarate | BN2000080873 |
| E0127017 | quetiapine fumarate | BN2000084822 |
| E0127017 | quetiapine fumarate | BN2000086364 |
| E0127018 | quetiapine fumarate | BN2000076334 |
| E0127018 | quetiapine fumarate | BN2000080873 |
| E0127018 | quetiapine fumarate | BN2000084822 |
| E0127019 | quetiapine fumarate | BN2000076334 |
| E0127019 | quetiapine fumarate | BN2000080873 |
| E0127021 | quetiapine fumarate | BN2000076334 |
| E0127021 | quetiapine fumarate | BN2000084822 |
| E0127021 | quetiapine fumarate | BN2000086364 |

242

CONFIDENTIAL
AZSER12778813

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | OPEN LABEL Drug | Batch Numbers |
|---|---|---|
| E0128001 | quetiapine fumarate | BN2000054095 |
| E0128001 | quetiapine fumarate | BN2000062056 |
| E0128001 | quetiapine fumarate | BN2000063335 |
| E0128002 | quetiapine fumarate | BN2000054095 |
| E0128002 | quetiapine fumarate | BN2000062056 |
| E0128002 | quetiapine fumarate | BN2000063335 |
| E0128002 | quetiapine fumarate | BN2000069552 |
| E0128002 | quetiapine fumarate | BN2000076334 |
| E0128003 | quetiapine fumarate | BN2000054095 |
| E0128003 | quetiapine fumarate | BN2000069552 |
| E0128004 | quetiapine fumarate | BN2000069552 |
| E0128004 | quetiapine fumarate | BN2000063335 |
| E0128005 | quetiapine fumarate | BN2000073537 |
| E0128006 | quetiapine fumarate | BN2000076334 |
| E0128006 | quetiapine fumarate | BN2000073537 |
| E0128006 | quetiapine fumarate | BN2000080873 |
| E0128006 | quetiapine fumarate | BN2000084822 |

*       Open-label batch number provided in clinical trial database does not match IVRS batch number due to clerical transcription error into clinical trial database during study execution.  Data in IVRS listings are correct.

243

CONFIDENTIAL
AZSER12778814

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0001008 | quetiapine fumarate | 2000054252 |
| 0001008 | quetiapine fumarate | 2000065207 |
| 0001008 | quetiapine fumarate | 2000077806 |
| 0001009 | Placebo | 2000054250 |
| 0001011 | Placebo | 2000054250 |
| 0001011 | Placebo | 2000065206 |
| 0001011 | Placebo | 2000078228 |
| 0001012 | Placebo | 2000065206 |
| 0001012 | Placebo | 2000078228 |
| 0001012 | Placebo | 2000085522 |
| 0001017 | Placebo | 2000078228 |
| 0001017 | Placebo | 2000085522 |
| 0001018 | quetiapine fumarate | 2000077806 |
| 0001018 | quetiapine fumarate | 2000085520 |
| 0001019 | Placebo | 2000078228 |
| 0001019 | Placebo | 2000085522 |
| 0003013 | quetiapine fumarate | 2000077806 |
| 0005002 | Placebo | 2000054250 |
| 0005002 | Placebo | 2000065206 |
| 0005010 | Placebo | 2000054250 |
| 0005017 | Placebo | 2000054250 |
| 0005020 | Placebo | 2000054250 |
| 0005020 | Placebo | 2000065206 |
| 0005020 | Placebo | 2000078228 |
| 0005020 | Placebo | 2000085522 |
| 0005021 | quetiapine fumarate | 2000053929 |
| 0005021 | quetiapine fumarate | 2000065207 |

244

CONFIDENTIAL
AZSER12778815

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0005021 | quetiapine fumarate | 2000077806 |
| 0005021 | quetiapine fumarate | 2000085520 |
| 0005021 | quetiapine fumarate | 2000093377 |
| 0005027 | quetiapine fumarate | 2000053929 |
| 0005027 | quetiapine fumarate | 2000065207 |
| 0005027 | quetiapine fumarate | 2000077806 |
| 0005041 | quetiapine fumarate | 2000053929 |
| 0005041 | quetiapine fumarate | 2000065207 |
| 0005041 | quetiapine fumarate | 2000077806 |
| 0005041 | quetiapine fumarate | 2000085520 |
| 0005041 | quetiapine fumarate | 2000093377 |
| 0005047 | Placebo | 2000065206 |
| 0005047 | Placebo | 2000078228 |
| 0005047 | Placebo | 2000085522 |
| 0005048 | quetiapine fumarate | 2000065207 |
| 0005048 | quetiapine fumarate | 2000077806 |
| 0005049 | quetiapine fumarate | 2000065207 |
| 0005049 | quetiapine fumarate | 2000077806 |
| 0005051 | quetiapine fumarate | 2000065207 |
| 0005051 | quetiapine fumarate | 2000077806 |
| 0005055 | Placebo | 2000065206 |
| 0005055 | Placebo | 2000078228 |
| 0005057 | quetiapine fumarate | 2000065207 |
| 0005057 | quetiapine fumarate | 2000077806 |
| 0005057 | quetiapine fumarate | 2000085520 |

245

CONFIDENTIAL
AZSER12778816

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0005057 | quetiapine fumarate | 2000093377 |
| 0005058 | Placebo | 2000078228 |
| 0005059 | quetiapine fumarate | 2000077806 |
| 0005059 | quetiapine fumarate | 2000085520 |
| 0005061 | quetiapine fumarate | 2000077806 |
| 0005061 | quetiapine fumarate | 2000085520 |
| 0005061 | quetiapine fumarate | 2000093377 |
| 0005066 | quetiapine fumarate | 2000077806 |
| 0005076 | Placebo | 2000078228 |
| 0005076 | Placebo | 2000085522 |
| 0005079 | quetiapine fumarate | 2000077806 |
| 0005079 | quetiapine fumarate | 2000085520 |
| 0005080 | Placebo | 2000085522 |
| 0005085 | quetiapine fumarate | 2000093377 |
| 0006004 | quetiapine fumarate | 2000053929 |
| 0006004 | quetiapine fumarate | 2000065207 |
| 0006006 | quetiapine fumarate | 2000053929 |
| 0006006 | quetiapine fumarate | 2000065207 |
| 0006008 | Placebo | 2000054027 |
| 0006008 | Placebo | 2000065206 |
| 0006009 | Placebo | 2000054027 |
| 0006009 | Placebo | 2000065206 |
| 0006009 | Placebo | 2000078228 |
| 0006009 | Placebo | 2000085522 |
| 0006011 | quetiapine fumarate | 2000054252 |
| 0006019 | quetiapine fumarate | 2000053929 |

246

CONFIDENTIAL
AZSER12778817

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0006019 | quetiapine fumarate | 2000065207 |
| 0006019 | quetiapine fumarate | 2000077806 |
| 0006022 | Placebo | 2000054250 |
| 0006032 | quetiapine fumarate | 2000065207 |
| 0006037 | quetiapine fumarate | 2000065207 |
| 0006049 | quetiapine fumarate | 2000077806 |
| 0006058 | Placebo | 2000078228 |
| 0006060 | quetiapine fumarate | 2000077806 |
| 0006066 | Placebo | 2000085522 |
| 0006067 | Placebo | 2000078228 |
| 0006067 | Placebo | 2000085522 |
| 0006071 | quetiapine fumarate | 2000077806 |
| 0007001 | Placebo | 2000054250 |
| 0007008 | quetiapine fumarate | 2000054252 |
| 0007011 | Placebo | 2000054250 |
| 0007012 | Placebo | 2000054250 |
| 0007033 | quetiapine fumarate | 2000054252 |
| 0007034 | quetiapine fumarate | 2000054252 |
| 0007034 | quetiapine fumarate | 2000065207 |
| 0007034 | quetiapine fumarate | 2000077806 |
| 0007037 | quetiapine fumarate | 2000054252 |
| 0007037 | quetiapine fumarate | 2000077806 |
| 0007037 | quetiapine fumarate | 2000085520 |
| 0007037 | quetiapine fumarate | 2000093377 |
| 0007047 | quetiapine fumarate | 2000065207 |
| 0007047 | quetiapine fumarate | 2000077806 |

247

CONFIDENTIAL
AZSER12778818

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0007047 | quetiapine fumarate | 2000085520 |
| 0007047 | quetiapine fumarate | 2000093377 |
| 0008004 | quetiapine fumarate | 2000054252 |
| 0008006 | Placebo | 2000054250 |
| 0008006 | Placebo | 2000065206 |
| 0008006 | Placebo | 2000078228 |
| 0008006 | Placebo | 2000085522 |
| 0008015 | quetiapine fumarate | 2000054252 |
| 0008015 | quetiapine fumarate | 2000077806 |
| 0008015 | quetiapine fumarate | 2000085520 |
| 0008020 | quetiapine fumarate | 2000077806 |
| 0008021 | Placebo | 2000078228 |
| 0008021 | Placebo | 2000085522 |
| 0008022 | quetiapine fumarate | 2000077806 |
| 0008029 | Placebo | 2000078228 |
| 0008029 | Placebo | 2000085522 |
| 0010006 | Placebo | 2000054250 |
| 0010008 | quetiapine fumarate | 2000054252 |
| 0010008 | quetiapine fumarate | 2000065207 |
| 0010008 | quetiapine fumarate | 2000077806 |
| 0010008 | quetiapine fumarate | 2000093377 |
| 0010014 | quetiapine fumarate | 2000054252 |
| 0010014 | quetiapine fumarate | 2000065207 |
| 0010014 | quetiapine fumarate | 2000077806 |
| 0011007 | Placebo | 2000054250 |
| 0012023 | quetiapine fumarate | 2000054252 |

248

CONFIDENTIAL
AZSER12778819

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0014007 | quetiapine fumarate | 2000054252 |
| 0014007 | quetiapine fumarate | 2000065207 |
| 0014016 | quetiapine fumarate | 2000077806 |
| 0014016 | quetiapine fumarate | 2000085520 |
| 0016002 | quetiapine fumarate | 2000054252 |
| 0016005 | quetiapine fumarate | 2000054252 |
| 0016009 | Placebo | 2000054250 |
| 0016009 | Placebo | 2000065206 |
| 0016009 | Placebo | 2000078228 |
| 0016015 | quetiapine fumarate | 2000054252 |
| 0016015 | quetiapine fumarate | 2000077806 |
| 0016015 | quetiapine fumarate | 2000085520 |
| 0016016 | Placebo | 2000054250 |
| 0016025 | Placebo | 2000078228 |
| 0016026 | Placebo | 2000078228 |
| 0017001 | Placebo | 2000054027 |
| 0017002 | quetiapine fumarate | 2000053929 |
| 0017002 | quetiapine fumarate | 2000077806 |
| 0017002 | quetiapine fumarate | 2000085520 |
| 0017002 | quetiapine fumarate | 2000093377 |
| 0018014 | quetiapine fumarate | 2000054252 |
| 0018014 | quetiapine fumarate | 2000065207 |
| 0018014 | quetiapine fumarate | 2000077806 |
| 0018019 | Placebo | 2000054250 |
| 0018022 | quetiapine fumarate | 2000054252 |
| 0018022 | quetiapine fumarate | 2000065207 |

249

CONFIDENTIAL
AZSER12778820

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0018022 | quetiapine fumarate | 2000077806 |
| 0018024 | Placebo | 2000054250 |
| 0018025 | quetiapine fumarate | 2000065207 |
| 0018025 | quetiapine fumarate | 2000077806 |
| 0018033 | Placebo | 2000054250 |
| 0018036 | Placebo | 2000078228 |
| 0018036 | Placebo | 2000085522 |
| 0020009 | quetiapine fumarate | 2000054252 |
| 0020009 | quetiapine fumarate | 2000065207 |
| 0020009 | quetiapine fumarate | 2000077806 |
| 0020013 | Placebo | 2000054250 |
| 0020013 | Placebo | 2000054250 |
| 0020015 | Placebo | 2000054027 |
| 0020015 | Placebo | 2000065206 |
| 0020024 | quetiapine fumarate | 2000065207 |
| 0020042 | quetiapine fumarate | 2000054252 |
| 0020042 | quetiapine fumarate | 2000065207 |
| 0020045 | Placebo | 2000054027 |
| 0020045 | Placebo | 2000065206 |
| 0020047 | quetiapine fumarate | 2000054252 |
| 0020047 | quetiapine fumarate | 2000065207 |
| 0020049 | Placebo | 2000054027 |
| 0020049 | Placebo | 2000065206 |
| 0020051 | quetiapine fumarate | 2000054252 |
| 0020051 | quetiapine fumarate | 2000065207 |
| 0020053 | Placebo | 2000065206 |
| 0020060 | Placebo | 2000065206 |

250

CONFIDENTIAL
AZSER12778821

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0020070 | quetiapine fumarate | 2000065207 |
| 0020070 | quetiapine fumarate | 2000077806 |
| 0020075 | Placebo | 2000065206 |
| 0020087 | quetiapine fumarate | 2000077806 |
| 0020088 | Placebo | 2000078228 |
| 0021001 | Placebo | 2000054027 |
| 0021002 | Placebo | 2000054250 |
| 0021002 | Placebo | 2000065206 |
| 0021002 | Placebo | 2000078228 |
| 0021002 | Placebo | 2000085522 |
| 0021006 | Placebo | 2000054027 |
| 0021006 | Placebo | 2000065206 |
| 0021006 | Placebo | 2000078228 |
| 0021006 | Placebo | 2000085522 |
| 0021007 | Placebo | 2000054027 |
| 0021007 | Placebo | 2000065206 |
| 0021009 | Placebo | 2000065206 |
| 0021011 | quetiapine fumarate | 2000054252 |
| 0021013 | quetiapine fumarate | 2000054252 |
| 0021015 | quetiapine fumarate | 2000054252 |
| 0021015 | quetiapine fumarate | 2000065207 |
| 0021015 | quetiapine fumarate | 2000077806 |
| 0021018 | quetiapine fumarate | 2000054252 |
| 0021028 | Placebo | 2000078228 |
| 0021029 | Placebo | 2000078228 |
| 0022003 | Placebo | 2000054250 |
| 0022003 | Placebo | 2000065206 |
| 0022005 | Placebo | 2000054250 |
| 0022005 | Placebo | 2000065206 |

251

CONFIDENTIAL
AZSER12778822

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0022015 | Placebo | 2000065206 |
| 0022018 | quetiapine fumarate | 2000077806 |
| 0022018 | quetiapine fumarate | 2000085520 |
| 0022019 | Placebo | 2000065206 |
| 0022019 | Placebo | 2000078228 |
| 0022019 | Placebo | 2000085522 |
| 0022021 | quetiapine fumarate | 2000077806 |
| 0022021 | quetiapine fumarate | 2000085520 |
| 0022025 | Placebo | 2000078228 |
| 0022025 | Placebo | 2000085522 |
| 0024001 | Placebo | 2000054250 |
| 0024011 | Placebo | 2000054250 |
| 0024012 | Placebo | 2000054250 |
| 0024012 | Placebo | 2000065206 |
| 0024014 | quetiapine fumarate | 2000054252 |
| 0024016 | quetiapine fumarate | 2000054252 |
| 0024016 | quetiapine fumarate | 2000065207 |
| 0024016 | quetiapine fumarate | 2000077806 |
| 0024017 | Placebo | 2000054250 |
| 0024017 | Placebo | 2000065206 |
| 0024017 | Placebo | 2000065206 |
| 0024017 | Placebo | 2000078228 |
| 0024018 | quetiapine fumarate | 2000054252 |
| 0024019 | quetiapine fumarate | 2000054252 |
| 0024020 | Placebo | 2000054250 |
| 0024020 | Placebo | 2000065206 |
| 0024023 | quetiapine fumarate | 2000054252 |
| 0024023 | quetiapine fumarate | 2000065207 |

252

CONFIDENTIAL
AZSER12778823

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0024023 | quetiapine fumarate | 2000077806 |
| 0024023 | quetiapine fumarate | 2000085520 |
| 0024023 | quetiapine fumarate | 2000093377 |
| 0024025 | Placebo | 2000065206 |
| 0024028 | quetiapine fumarate | 2000077806 |
| 0024030 | Placebo | 2000078228 |
| 0024034 | quetiapine fumarate | 2000065207 |
| 0024036 | quetiapine fumarate | 2000077806 |
| 0024038 | Placebo | 2000078228 |
| 0024039 | Placebo | 2000078228 |
| 0024040 | quetiapine fumarate | 2000077806 |
| 0024040 | quetiapine fumarate | 2000085520 |
| 0024040 | quetiapine fumarate | 2000093377 |
| 0024046 | Placebo | 2000078228 |
| 0024056 | quetiapine fumarate | 2000077806 |
| 0024056 | quetiapine fumarate | 2000085520 |
| 0024056 | quetiapine fumarate | 2000093377 |
| 0025005 | Placebo | 2000054250 |
| 0025007 | quetiapine fumarate | 2000054252 |
| 0025007 | quetiapine fumarate | 2000077806 |
| 0025007 | quetiapine fumarate | 2000085520 |
| 0026002 | quetiapine fumarate | 2000065207 |
| 0026002 | quetiapine fumarate | 2000077806 |
| 0026002 | quetiapine fumarate | 2000085520 |
| 0026002 | quetiapine fumarate | 2000093377 |

253

CONFIDENTIAL
AZSER12778824

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0026006 | Placebo | 2000054250 |
| 0026007 | quetiapine fumarate | 2000065207 |
| 0026017 | quetiapine fumarate | 2000065207 |
| 0026019 | Placebo | 2000054250 |
| 0026019 | Placebo | 2000078228 |
| 0026024 | Placebo | 2000078228 |
| 0026032 | quetiapine fumarate | 2000077806 |
| 0026033 | quetiapine fumarate | 2000085520 |
| 0026033 | quetiapine fumarate | 2000093377 |
| 0026034 | Placebo | 2000078228 |
| 0029007 | Placebo | 2000054250 |
| 0029008 | Placebo | 2000054250 |
| 0029008 | Placebo | 2000065206 |
| 0029008 | Placebo | 2000078228 |
| 0029008 | Placebo | 2000085522 |
| 0029009 | Placebo | 2000065206 |
| 0029009 | Placebo | 2000078228 |
| 0029009 | Placebo | 2000085522 |
| 0029015 | quetiapine fumarate | 2000054252 |
| 0029015 | quetiapine fumarate | 2000065207 |
| 0029015 | quetiapine fumarate | 2000077806 |
| 0029015 | quetiapine fumarate | 2000085520 |
| 0029015 | quetiapine fumarate | 2000093377 |
| 0029020 | Placebo | 2000054250 |
| 0029020 | Placebo | 2000065206 |
| 0029020 | Placebo | 2000065206 |
| 0029024 | Placebo | 2000054250 |
| 0029024 | Placebo | 2000065206 |

254

CONFIDENTIAL
AZSER12778825

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0029028 | quetiapine fumarate | 2000054252 |
| 0029028 | quetiapine fumarate | 2000065207 |
| 0029028 | quetiapine fumarate | 2000077806 |
| 0029028 | quetiapine fumarate | 2000085520 |
| 0029040 | Placebo | 2000065206 |
| 0029040 | Placebo | 2000078228 |
| 0029040 | Placebo | 2000085522 |
| 0029049 | Placebo | 2000054250 |
| 0029049 | Placebo | 2000065206 |
| 0029049 | Placebo | 2000078228 |
| 0029051 | quetiapine fumarate | 2000065207 |
| 0030005 | quetiapine fumarate | 2000054252 |
| 0030005 | quetiapine fumarate | 2000077806 |
| 0030007 | Placebo | 2000054250 |
| 0030017 | quetiapine fumarate | 2000077806 |
| 0030017 | quetiapine fumarate | 2000085520 |
| 0030018 | quetiapine fumarate | 2000077806 |
| 0030018 | quetiapine fumarate | 2000085520 |
| 0030018 | quetiapine fumarate | 2000085520 |
| 0030018 | quetiapine fumarate | 2000093377 |
| 0031003 | quetiapine fumarate | 2000054252 |
| 0031003 | quetiapine fumarate | 2000065207 |
| 0031003 | quetiapine fumarate | 2000077806 |
| 0031003 | quetiapine fumarate | 2000085520 |
| 0031006 | Placebo | 2000054027 |
| 0031006 | Placebo | 2000065206 |

255

CONFIDENTIAL
AZSER12778826

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0031006 | Placebo | 2000078228 |
| 0031011 | Placebo | 2000054027 |
| 0031017 | Placebo | 2000054250 |
| 0031017 | Placebo | 2000065206 |
| 0031023 | Placebo | 2000054027 |
| 0031026 | quetiapine fumarate | 2000054252 |
| 0031029 | Placebo | 2000054250 |
| 0031029 | Placebo | 2000065206 |
| 0031029 | Placebo | 2000078228 |
| 0031031 | Placebo | 2000065206 |
| 0031035 | quetiapine fumarate | 2000054252 |
| 0031035 | quetiapine fumarate | 2000065207 |
| 0031036 | Placebo | 2000065206 |
| 0031047 | quetiapine fumarate | 2000065207 |
| 0031048 | Placebo | 2000065206 |
| 0031052 | Placebo | 2000078228 |
| 0031052 | Placebo | 2000085522 |
| 0031058 | quetiapine fumarate | 2000077806 |
| 0031060 | Placebo | 2000078228 |
| 0031060 | Placebo | 2000085522 |
| 0031066 | quetiapine fumarate | 2000077806 |
| 0031067 | Placebo | 2000078228 |
| 0031067 | Placebo | 2000085522 |
| 0033002 | quetiapine fumarate | 2000054252 |
| 0033003 | Placebo | 2000054250 |
| 0033012 | Placebo | 2000054027 |
| 0033016 | Placebo | 2000054250 |
| 0033016 | Placebo | 2000065206 |
| 0033021 | Placebo | 2000054027 |

256

CONFIDENTIAL
AZSER12778827

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0033021 | Placebo | 2000065206 |
| 0033021 | Placebo | 2000078228 |
| 0033023 | Placebo | 2000054250 |
| 0033028 | quetiapine fumarate | 2000054252 |
| 0033028 | quetiapine fumarate | 2000065207 |
| 0033028 | quetiapine fumarate | 2000077806 |
| 0033028 | quetiapine fumarate | 2000085520 |
| 0033029 | quetiapine fumarate | 2000054252 |
| 0033035 | Placebo | 2000054027 |
| 0033038 | Placebo | 2000065206 |
| 0035003 | Placebo | 2000054250 |
| 0035003 | Placebo | 2000065206 |
| 0035003 | Placebo | 2000078228 |
| 0035003 | Placebo | 2000085522 |
| 0035007 | quetiapine fumarate | 2000054252 |
| 0035011 | Placebo | 2000065206 |
| 0035011 | Placebo | 2000078228 |
| 0035012 | Placebo | 2000065206 |
| 0035015 | Placebo | 2000065206 |
| 0035020 | Placebo | 2000078228 |
| 0035020 | Placebo | 2000085522 |
| 0035021 | Placebo | 2000078228 |
| 0035021 | Placebo | 2000085522 |
| 0035023 | quetiapine fumarate | 2000054252 |
| 0035023 | quetiapine fumarate | 2000077806 |
| 0036001 | Placebo | 2000054027 |
| 0036001 | Placebo | 2000065206 |
| 0036010 | quetiapine fumarate | 2000054252 |

257

CONFIDENTIAL
AZSER12778828

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0036010 | quetiapine fumarate | 2000077806 |
| 0036010 | quetiapine fumarate | 2000085520 |
| 0036010 | quetiapine fumarate | 2000093377 |
| 0036019 | quetiapine fumarate | 2000054252 |
| 0036019 | quetiapine fumarate | 2000077806 |
| 0036019 | quetiapine fumarate | 2000085520 |
| 0036019 | quetiapine fumarate | 2000093377 |
| 0036024 | Placebo | 2000078228 |
| 0037005 | Placebo | 2000054027 |
| 0037005 | Placebo | 2000065206 |
| 0037014 | quetiapine fumarate | 2000053929 |
| 0037014 | quetiapine fumarate | 2000065207 |
| 0037017 | Placebo | 2000054250 |
| 0037017 | Placebo | 2000065206 |
| 0037019 | quetiapine fumarate | 2000054252 |
| 0037019 | quetiapine fumarate | 2000065207 |
| 0037020 | quetiapine fumarate | 2000053929 |
| 0037020 | quetiapine fumarate | 2000065207 |
| 0037020 | quetiapine fumarate | 2000077806 |
| 0037020 | quetiapine fumarate | 2000085520 |
| 0037020 | quetiapine fumarate | 2000093377 |
| 0037037 | quetiapine fumarate | 2000053929 |
| 0037037 | quetiapine fumarate | 2000065207 |
| 0037039 | Placebo | 2000054027 |
| 0037039 | Placebo | 2000065206 |
| 0037039 | Placebo | 2000078228 |

258

CONFIDENTIAL
AZSER12778829

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0037039 | Placebo | 2000085522 |
| 0037041 | quetiapine fumarate | 2000053929 |
| 0037041 | quetiapine fumarate | 2000065207 |
| 0037041 | quetiapine fumarate | 2000077806 |
| 0037041 | quetiapine fumarate | 2000085520 |
| 0037041 | quetiapine fumarate | 2000093377 |
| 0037045 | quetiapine fumarate | 2000053929 |
| 0037046 | Placebo | 2000054250 |
| 0037046 | Placebo | 2000065206 |
| 0037047 | quetiapine fumarate | 2000065207 |
| 0037048 | quetiapine fumarate | 2000053929 |
| 0037048 | quetiapine fumarate | 2000065207 |
| 0037049 | Placebo | 2000054027 |
| 0037049 | Placebo | 2000065206 |
| 0037054 | Placebo | 2000054250 |
| 0037054 | Placebo | 2000065206 |
| 0037058 | Placebo | 2000054027 |
| 0037058 | Placebo | 2000065206 |
| 0037076 | Placebo | 2000065206 |
| 0037076 | Placebo | 2000078228 |
| 0037076 | Placebo | 2000085522 |
| 0037078 | Placebo | 2000065206 |
| 0037079 | Placebo | 2000065206 |
| 0037083 | Placebo | 2000065206 |
| 0037083 | Placebo | 2000078228 |
| 0037087 | quetiapine fumarate | 2000065207 |
| 0037087 | quetiapine fumarate | 2000077806 |
| 0037087 | quetiapine fumarate | 2000085520 |

259

CONFIDENTIAL
AZSER12778830

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0037087 | quetiapine fumarate | 2000093377 |
| 0037096 | quetiapine fumarate | 2000065207 |
| 0037096 | quetiapine fumarate | 2000077806 |
| 0037100 | Placebo | 2000065206 |
| 0037105 | Placebo | 2000078228 |
| 0037111 | Placebo | 2000078228 |
| 0037114 | quetiapine fumarate | 2000077806 |
| 0037114 | quetiapine fumarate | 2000085520 |
| 0037121 | quetiapine fumarate | 2000077806 |
| 0037121 | quetiapine fumarate | 2000085520 |
| 0037121 | quetiapine fumarate | 2000093377 |
| 0041001 | quetiapine fumarate | 2000054252 |
| 0041002 | Placebo | 2000054250 |
| 0041003 | quetiapine fumarate | 2000054252 |
| 0041003 | quetiapine fumarate | 2000065207 |
| 0041003 | quetiapine fumarate | 2000077806 |
| 0041003 | quetiapine fumarate | 2000085520 |
| 0041003 | quetiapine fumarate | 2000093377 |
| 0041013 | Placebo | 2000054250 |
| 0041013 | Placebo | 2000078228 |
| 0041013 | Placebo | 2000085522 |
| 0041014 | quetiapine fumarate | 2000065207 |
| 0041014 | quetiapine fumarate | 2000077806 |
| 0041014 | quetiapine fumarate | 2000085520 |
| 0041014 | quetiapine fumarate | 2000093377 |

260

CONFIDENTIAL
AZSER12778831

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0041016 | quetiapine fumarate | 2000077806 |
| 0041016 | quetiapine fumarate | 2000085520 |
| 0041016 | quetiapine fumarate | 2000093377 |
| 0041017 | Placebo | 2000054250 |
| 0041017 | Placebo | 2000078228 |
| 0041017 | Placebo | 2000085522 |
| 0041024 | quetiapine fumarate | 2000085520 |
| 0041024 | quetiapine fumarate | 2000093377 |
| 0041031 | quetiapine fumarate | 2000085520 |
| 0041031 | quetiapine fumarate | 2000093377 |
| 0041032 | quetiapine fumarate | 2000085520 |
| 0041032 | quetiapine fumarate | 2000093377 |
| 0041033 | Placebo | 2000078228 |
| 0041033 | Placebo | 2000085522 |
| 0042002 | quetiapine fumarate | 2000053929 |
| 0042008 | Placebo | 2000054250 |
| 0042009 | quetiapine fumarate | 2000054252 |
| 0042012 | quetiapine fumarate | 2000054252 |
| 0042015 | Placebo | 2000054250 |
| 0044003 | quetiapine fumarate | 2000054252 |
| 0044003 | quetiapine fumarate | 2000065207 |
| 0044003 | quetiapine fumarate | 2000077806 |
| 0044003 | quetiapine fumarate | 2000085520 |
| 0044003 | quetiapine fumarate | 2000093377 |
| 0044006 | quetiapine fumarate | 2000054252 |

261

CONFIDENTIAL
AZSER12778832

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0044006 | quetiapine fumarate | 2000065207 |
| 0044006 | quetiapine fumarate | 2000077806 |
| 0044007 | quetiapine fumarate | 2000054252 |
| 0044007 | quetiapine fumarate | 2000065207 |
| 0044007 | quetiapine fumarate | 2000077806 |
| 0044007 | quetiapine fumarate | 2000085520 |
| 0044007 | quetiapine fumarate | 2000093377 |
| 0044011 | quetiapine fumarate | 2000065207 |
| 0044011 | quetiapine fumarate | 2000077806 |
| 0044011 | quetiapine fumarate | 2000085520 |
| 0044011 | quetiapine fumarate | 2000093377 |
| 0044015 | quetiapine fumarate | 2000065207 |
| 0044016 | Placebo | 2000065206 |
| 0044016 | Placebo | 2000078228 |
| 0044016 | Placebo | 2000085522 |
| 0044019 | Placebo | 2000054250 |
| 0044019 | Placebo | 2000065206 |
| 0044022 | Placebo | 2000054250 |
| 0044022 | Placebo | 2000065206 |
| 0044022 | Placebo | 2000078228 |
| 0044024 | Placebo | 2000065206 |
| 0044028 | quetiapine fumarate | 2000077806 |
| 0044029 | Placebo | 2000065206 |
| 0044029 | Placebo | 2000078228 |
| 0044030 | quetiapine fumarate | 2000077806 |
| 0044030 | quetiapine fumarate | 2000085520 |

262

CONFIDENTIAL
AZSER12778833

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0044030 | quetiapine fumarate | 2000093377 |
| 0044033 | quetiapine fumarate | 2000077806 |
| 0044033 | quetiapine fumarate | 2000085520 |
| 0044033 | quetiapine fumarate | 2000093377 |
| 0044035 | Placebo | 2000078228 |
| 0044036 | Placebo | 2000078228 |
| 0044039 | Placebo | 2000078228 |
| 0044039 | Placebo | 2000085522 |
| 0044041 | quetiapine fumarate | 2000085520 |
| 0044041 | quetiapine fumarate | 2000093377 |
| 0044043 | quetiapine fumarate | 2000085520 |
| 0044043 | quetiapine fumarate | 2000093377 |
| 0044045 | quetiapine fumarate | 2000085520 |
| 0044045 | quetiapine fumarate | 2000093377 |
| 0044046 | Placebo | 2000078228 |
| 0044046 | Placebo | 2000085522 |
| 0044048 | quetiapine fumarate | 2000085520 |
| 0044048 | quetiapine fumarate | 2000093377 |
| 0044050 | quetiapine fumarate | 2000093377 |
| 0044052 | Placebo | 2000085522 |
| 0044054 | quetiapine fumarate | 2000085520 |
| 0044056 | Placebo | 2000078228 |
| 0044056 | Placebo | 2000085522 |
| 0044066 | Placebo | 2000085522 |
| 0044067 | quetiapine fumarate | 2000093377 |
| 0044068 | Placebo | 2000085522 |
| 0045008 | Placebo | 2000054027 |

263

CONFIDENTIAL
AZSER12778834

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0045008 | Placebo | 2000065206 |
| 0045008 | Placebo | 2000078228 |
| 0045008 | Placebo | 2000085522 |
| 0045010 | Placebo | 2000054027 |
| 0045010 | Placebo | 2000065206 |
| 0045020 | quetiapine fumarate | 2000054252 |
| 0045028 | Placebo | 2000054027 |
| 0045028 | Placebo | 2000065206 |
| 0045028 | Placebo | 2000078228 |
| 0045028 | Placebo | 2000085522 |
| 0045030 | Placebo | 2000054250 |
| 0045030 | Placebo | 2000065206 |
| 0045030 | Placebo | 2000078228 |
| 0046001 | Placebo | 2000054250 |
| 0046004 | quetiapine fumarate | 2000054252 |
| 0046004 | quetiapine fumarate | 2000077806 |
| 0046004 | quetiapine fumarate | 2000085520 |
| 0046004 | quetiapine fumarate | 2000093377 |
| 0046006 | quetiapine fumarate | 2000077806 |
| 0046006 | quetiapine fumarate | 2000085520 |
| 0046006 | quetiapine fumarate | 2000093377 |
| 0047001 | Placebo | 2000054250 |
| 0047001 | Placebo | 2000065206 |
| 0047001 | Placebo | 2000078228 |
| 0047009 | quetiapine fumarate | 2000054252 |
| 0047011 | quetiapine fumarate | 2000054252 |
| 0047011 | quetiapine fumarate | 2000077806 |
| 0048006 | quetiapine fumarate | 2000054252 |

264

CONFIDENTIAL
AZSER12778835

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
| --- | --- | --- |
| 0048008 | quetiapine fumarate | 2000054252 |
| 0048008 | quetiapine fumarate | 2000065207 |
| 0048011 | quetiapine fumarate | 2000053929 |
| 0048011 | quetiapine fumarate | 2000065207 |
| 0048014 | Placebo | 2000054250 |
| 0048026 | Placebo | 2000054250 |
| 0048027 | quetiapine fumarate | 2000053929 |
| 0048028 | quetiapine fumarate | 2000054252 |
| 0048033 | quetiapine fumarate | 2000053929 |
| 0048033 | quetiapine fumarate | 2000065207 |
| 0048033 | quetiapine fumarate | 2000077806 |
| 0048033 | quetiapine fumarate | 2000085520 |
| 0048034 | Placebo | 2000054027 |
| 0048034 | Placebo | 2000065206 |
| 0048034 | Placebo | 2000078228 |
| 0048039 | quetiapine fumarate | 2000065207 |
| 0048041 | Placebo | 2000054250 |
| 0048050 | quetiapine fumarate | 2000077806 |
| 0048050 | quetiapine fumarate | 2000085520 |
| 0048050 | quetiapine fumarate | 2000093377 |
| 0048058 | quetiapine fumarate | 2000077806 |
| 0048058 | quetiapine fumarate | 2000085520 |
| 0048058 | quetiapine fumarate | 2000093377 |
| 0048063 | Placebo | 2000078228 |
| 0051001 | Placebo | 2000054250 |
| 0051006 | quetiapine fumarate | 2000054252 |

265

CONFIDENTIAL
AZSER12778836

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0051006 | quetiapine fumarate | 2000077806 |
| 0052001 | Placebo | 2000054250 |
| 0052004 | quetiapine fumarate | 2000054252 |
| 0052004 | quetiapine fumarate | 2000065207 |
| 0052012 | quetiapine fumarate | 2000054252 |
| 0052017 | Placebo | 2000054250 |
| 0052020 | Placebo | 2000054250 |
| 0052038 | quetiapine fumarate | 2000077806 |
| 0052039 | Placebo | 2000054250 |
| 0053001 | quetiapine fumarate | 2000054252 |
| 0054003 | quetiapine fumarate | 2000053929 |
| 0054003 | quetiapine fumarate | 2000065207 |
| 0054003 | quetiapine fumarate | 2000077806 |
| 0054003 | quetiapine fumarate | 2000085520 |
| 0054003 | quetiapine fumarate | 2000093377 |
| 0054009 | Placebo | 2000054250 |
| 0054009 | Placebo | 2000065206 |
| 0054009 | Placebo | 2000078228 |
| 0054010 | Placebo | 2000054250 |
| 0054015 | quetiapine fumarate | 2000053929 |
| 0054015 | quetiapine fumarate | 2000065207 |
| 0054015 | quetiapine fumarate | 2000077806 |
| 0054015 | quetiapine fumarate | 2000085520 |
| 0054015 | quetiapine fumarate | 2000093377 |
| 0054016 | Placebo | 2000054250 |
| 0054016 | Placebo | 2000065206 |

266

CONFIDENTIAL
AZSER12778837

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0054019 | quetiapine fumarate | 2000053929 |
| 0054027 | quetiapine fumarate | 2000085520 |
| 0054027 | quetiapine fumarate | 2000093377 |
| 0055004 | quetiapine fumarate | 2000054252 |
| 0055005 | Placebo | 2000054250 |
| 0055017 | quetiapine fumarate | 2000054252 |
| 0055017 | quetiapine fumarate | 2000065207 |
| 0055017 | quetiapine fumarate | 2000077806 |
| 0055035 | quetiapine fumarate | 2000054252 |
| 0055035 | quetiapine fumarate | 2000065207 |
| 0055035 | quetiapine fumarate | 2000077806 |
| 0055037 | Placebo | 2000054250 |
| 0055041 | Placebo | 2000054250 |
| 0055043 | quetiapine fumarate | 2000065207 |
| 0055043 | quetiapine fumarate | 2000077806 |
| 0059002 | quetiapine fumarate | 2000053929 |
| 0059002 | quetiapine fumarate | 2000065207 |
| 0059002 | quetiapine fumarate | 2000077806 |
| 0059002 | quetiapine fumarate | 2000085520 |
| 0059002 | quetiapine fumarate | 2000093377 |
| 0059004 | Placebo | 2000054250 |
| 0059004 | Placebo | 2000065206 |
| 0059004 | Placebo | 2000078228 |
| 0059004 | Placebo | 2000085522 |
| 0059009 | Placebo | 2000054250 |
| 0059009 | Placebo | 2000065206 |

CONFIDENTIAL
AZSER12778838

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0059010 | quetiapine fumarate | 2000053929 |
| 0059010 | quetiapine fumarate | 2000065207 |
| 0059010 | quetiapine fumarate | 2000077806 |
| 0059010 | quetiapine fumarate | 2000085520 |
| 0059010 | quetiapine fumarate | 2000093377 |
| 0059011 | quetiapine fumarate | 2000054252 |
| 0059014 | quetiapine fumarate | 2000054252 |
| 0059015 | quetiapine fumarate | 2000065207 |
| 0059015 | quetiapine fumarate | 2000077806 |
| 0059015 | quetiapine fumarate | 2000085520 |
| 0059015 | quetiapine fumarate | 2000093377 |
| 0059017 | Placebo | 2000054250 |
| 0059017 | Placebo | 2000065206 |
| 0059017 | Placebo | 2000078228 |
| 0059017 | Placebo | 2000085522 |
| 0059019 | Placebo | 2000054250 |
| 0059020 | quetiapine fumarate | 2000053929 |
| 0059020 | quetiapine fumarate | 2000065207 |
| 0059022 | Placebo | 2000065206 |
| 0059022 | Placebo | 2000078228 |
| 0059022 | Placebo | 2000085522 |
| 0060003 | Placebo | 2000054250 |
| 0060003 | Placebo | 2000065206 |
| 0060009 | quetiapine fumarate | 2000054252 |
| 0060011 | quetiapine fumarate | 2000054252 |
| 0060013 | Placebo | 2000054250 |
| 0060013 | Placebo | 2000065206 |

268

CONFIDENTIAL
AZSER12778839

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0060016 | Placebo | 2000054250 |
| 0060016 | Placebo | 2000065206 |
| 0060016 | Placebo | 2000078228 |
| 0060020 | Placebo | 2000065206 |
| 0060021 | Placebo | 2000078228 |
| 0060022 | Placebo | 2000078228 |
| 0061003 | quetiapine fumarate | 2000054252 |
| 0061003 | quetiapine fumarate | 2000065207 |
| 0061003 | quetiapine fumarate | 2000077806 |
| 0061003 | quetiapine fumarate | 2000085520 |
| 0061003 | quetiapine fumarate | 2000093377 |
| 0061009 | quetiapine fumarate | 2000054252 |
| 0061009 | quetiapine fumarate | 2000065207 |
| 0061010 | quetiapine fumarate | 2000065207 |
| 0061016 | quetiapine fumarate | 2000065207 |
| 0061016 | quetiapine fumarate | 2000077806 |
| 0061020 | quetiapine fumarate | 2000065207 |
| 0061020 | quetiapine fumarate | 2000077806 |
| 0061033 | Placebo | 2000054250 |
| 0061034 | quetiapine fumarate | 2000077806 |
| 0061034 | quetiapine fumarate | 2000085520 |
| 0061034 | quetiapine fumarate | 2000093377 |
| 0061035 | quetiapine fumarate | 2000077806 |
| 0061035 | quetiapine fumarate | 2000085520 |
| 0061035 | quetiapine fumarate | 2000093377 |
| 0061039 | Placebo | 2000054250 |

269

CONFIDENTIAL
AZSER12778840

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0062002 | Placebo | 2000054250 |
| 0062002 | Placebo | 2000065206 |
| 0062002 | Placebo | 2000078228 |
| 0062002 | Placebo | 2000085522 |
| 0062003 | quetiapine fumarate | 2000054252 |
| 0062007 | quetiapine fumarate | 2000054252 |
| 0062007 | quetiapine fumarate | 2000065207 |
| 0062007 | quetiapine fumarate | 2000077806 |
| 0062008 | Placebo | 2000054250 |
| 0062008 | Placebo | 2000065206 |
| 0062008 | Placebo | 2000078228 |
| 0062017 | quetiapine fumarate | 2000077806 |
| 0063001 | quetiapine fumarate | 2000054252 |
| 0063001 | quetiapine fumarate | 2000077806 |
| 0063001 | quetiapine fumarate | 2000085520 |
| 0063001 | quetiapine fumarate | 2000093377 |
| 0063011 | quetiapine fumarate | 2000077806 |
| 0063011 | quetiapine fumarate | 2000085520 |
| 0063011 | quetiapine fumarate | 2000093377 |
| 0064018 | quetiapine fumarate | 2000054252 |
| 0064018 | quetiapine fumarate | 2000077806 |
| 0064018 | quetiapine fumarate | 2000085520 |
| 0064018 | quetiapine fumarate | 2000093377 |
| 0064020 | Placebo | 2000054250 |
| 0064020 | Placebo | 2000078228 |
| 0064023 | quetiapine fumarate | 2000054252 |

270

CONFIDENTIAL
AZSER12778841

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0064023 | quetiapine fumarate | 2000077806 |
| 0064023 | quetiapine fumarate | 2000085520 |
| 0064023 | quetiapine fumarate | 2000093377 |
| 0064027 | quetiapine fumarate | 2000077806 |
| 0064027 | quetiapine fumarate | 2000085520 |
| 0064027 | quetiapine fumarate | 2000093377 |
| 0064031 | Placebo | 2000054250 |
| 0064031 | Placebo | 2000078228 |
| 0064031 | Placebo | 2000085522 |
| 0064036 | quetiapine fumarate | 2000093377 |
| 0064041 | Placebo | 2000078228 |
| 0064041 | Placebo | 2000085522 |
| 0066009 | quetiapine fumarate | 2000054252 |
| 0066009 | quetiapine fumarate | 2000093377 |
| 0067010 | Placebo | 2000054027 |
| 0067011 | Placebo | 2000054250 |
| 0067014 | Placebo | 2000054027 |
| 0067015 | quetiapine fumarate | 2000053929 |
| 0067015 | quetiapine fumarate | 2000065207 |
| 0067015 | quetiapine fumarate | 2000077806 |
| 0067015 | quetiapine fumarate | 2000085520 |
| 0067015 | quetiapine fumarate | 2000093377 |
| 0067019 | Placebo | 2000054027 |
| 0067031 | quetiapine fumarate | 2000053929 |
| 0067032 | Placebo | 2000054027 |
| 0067032 | Placebo | 2000065206 |
| 0067032 | Placebo | 2000078228 |

271

CONFIDENTIAL
AZSER12778842

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0067032 | Placebo | 2000085522 |
| 0067033 | quetiapine fumarate | 2000053929 |
| 0067033 | quetiapine fumarate | 2000065207 |
| 0067033 | quetiapine fumarate | 2000077806 |
| 0067033 | quetiapine fumarate | 2000085520 |
| 0067033 | quetiapine fumarate | 2000093377 |
| 0067037 | quetiapine fumarate | 2000077806 |
| 0067037 | quetiapine fumarate | 2000085520 |
| 0067037 | quetiapine fumarate | 2000093377 |
| 0067041 | quetiapine fumarate | 2000077806 |
| 0067041 | quetiapine fumarate | 2000085520 |
| 0067041 | quetiapine fumarate | 2000093377 |
| 0067043 | Placebo | 2000078228 |
| 0067044 | Placebo | 2000078228 |
| 0067047 | quetiapine fumarate | 2000077806 |
| 0067047 | quetiapine fumarate | 2000085520 |
| 0067047 | quetiapine fumarate | 2000093377 |
| 0067048 | Placebo | 2000078228 |
| 0067050 | Placebo | 2000078228 |
| 0067050 | Placebo | 2000085522 |
| 0067053 | Placebo | 2000078228 |
| 0067054 | Placebo | 2000078228 |
| 0068005 | quetiapine fumarate | 2000054252 |
| 0068005 | quetiapine fumarate | 2000077806 |
| 0068005 | quetiapine fumarate | 2000085520 |
| 0068013 | Placebo | 2000054250 |

272

CONFIDENTIAL
AZSER12778843

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0068014 | Placebo | 2000054250 |
| 0070001 | quetiapine fumarate | 2000053929 |
| 0070001 | quetiapine fumarate | 2000065207 |
| 0070001 | quetiapine fumarate | 2000077806 |
| 0070001 | quetiapine fumarate | 2000085520 |
| 0070001 | quetiapine fumarate | 2000093377 |
| 0070002 | Placebo | 2000054027 |
| 0070002 | Placebo | 2000065206 |
| 0070002 | Placebo | 2000078228 |
| 0070002 | Placebo | 2000085522 |
| 0070003 | quetiapine fumarate | 2000053929 |
| 0070003 | quetiapine fumarate | 2000065207 |
| 0070003 | quetiapine fumarate | 2000077806 |
| 0070003 | quetiapine fumarate | 2000085520 |
| 0070006 | quetiapine fumarate | 2000054252 |
| 0070006 | quetiapine fumarate | 2000065207 |
| 0070006 | quetiapine fumarate | 2000077806 |
| 0070006 | quetiapine fumarate | 2000085520 |
| 0070006 | quetiapine fumarate | 2000093377 |
| 0070006 | quetiapine fumarate | 2000093377 |
| 0070006 | quetiapine fumarate | 2000093377 |
| 0070007 | quetiapine fumarate | 2000053929 |
| 0070007 | quetiapine fumarate | 2000065207 |
| 0070007 | quetiapine fumarate | 2000077806 |
| 0070007 | quetiapine fumarate | 2000085520 |

CONFIDENTIAL
AZSER12778844

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0070007 | quetiapine fumarate | 2000093377 |
| 0070007 | quetiapine fumarate | 2000093377 |
| 0070007 | quetiapine fumarate | 2000093377 |
| 0070007 | quetiapine fumarate | 2000093377 |
| 0070007 | quetiapine fumarate | 2000093377 |
| 0070009 | Placebo | 2000054250 |
| 0070009 | Placebo | 2000065206 |
| 0070009 | Placebo | 2000078228 |
| 0070009 | Placebo | 2000085522 |
| 0070013 | Placebo | 2000054027 |
| 0070013 | Placebo | 2000054250 |
| 0070013 | Placebo | 2000065206 |
| 0070013 | Placebo | 2000078228 |
| 0070013 | Placebo | 2000085522 |
| 0070014 | Placebo | 2000054250 |
| 0070014 | Placebo | 2000065206 |
| 0070016 | Placebo | 2000065206 |
| 0070020 | Placebo | 2000065206 |
| 0070020 | Placebo | 2000078228 |
| 0070020 | Placebo | 2000085522 |
| 0070021 | quetiapine fumarate | 2000077806 |
| 0070027 | Placebo | 2000078228 |
| 0070027 | Placebo | 2000085522 |
| 0070028 | Placebo | 2000078228 |
| 0070028 | Placebo | 2000085522 |
| 0070029 | Placebo | 2000078228 |
| 0070030 | quetiapine fumarate | 2000077806 |
| 0070032 | quetiapine fumarate | 2000077806 |
| 0070032 | quetiapine fumarate | 2000085520 |

274

CONFIDENTIAL
AZSER12778845

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0070033 | Placebo | 2000078228 |
| 0070033 | Placebo | 2000085522 |
| 0070039 | Placebo | 2000078228 |
| 0070039 | Placebo | 2000085522 |
| 0071001 | Placebo | 2000054027 |
| 0071008 | Placebo | 2000054027 |
| 0071008 | Placebo | 2000065206 |
| 0071017 | Placebo | 2000065206 |
| 0071017 | Placebo | 2000078228 |
| 0071020 | Placebo | 2000065206 |
| 0071020 | Placebo | 2000078228 |
| 0073002 | quetiapine fumarate | 2000054252 |
| 0074001 | quetiapine fumarate | 2000054252 |
| 0074001 | quetiapine fumarate | 2000077806 |
| 0074001 | quetiapine fumarate | 2000085520 |
| 0074001 | quetiapine fumarate | 2000093377 |
| 0074001 | quetiapine fumarate | 2000093377 |
| 0074001 | quetiapine fumarate | 2000093377 |
| 0074001 | quetiapine fumarate | 2000093377 |
| 0077001 | Placebo | 2000054250 |
| 0077009 | Placebo | 2000054250 |
| 0077009 | Placebo | 2000065206 |
| 0077017 | Placebo | 2000054250 |
| 0077023 | quetiapine fumarate | 2000054252 |
| 0077023 | quetiapine fumarate | 2000065207 |
| 0077023 | quetiapine fumarate | 2000077806 |
| 0077023 | quetiapine fumarate | 2000085520 |

275

CONFIDENTIAL
AZSER12778846

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0077023 | quetiapine fumarate | 2000093377 |
| 0077025 | quetiapine fumarate | 2000054252 |
| 0077031 | Placebo | 2000054250 |
| 0077034 | quetiapine fumarate | 2000065207 |
| 0077034 | quetiapine fumarate | 2000077806 |
| 0077038 | Placebo | 2000065206 |
| 0077038 | Placebo | 2000078228 |
| 0077053 | quetiapine fumarate | 2000077806 |
| 0077058 | quetiapine fumarate | 2000077806 |
| 0077058 | quetiapine fumarate | 2000085520 |
| 0077058 | quetiapine fumarate | 2000093377 |
| 0077062 | quetiapine fumarate | 2000085520 |
| 0078004 | Placebo | 2000054250 |
| 0078007 | Placebo | 2000054250 |
| 0078007 | Placebo | 2000065206 |
| 0078007 | Placebo | 2000065206 |
| 0078013 | quetiapine fumarate | 2000054252 |
| 0078013 | quetiapine fumarate | 2000077806 |
| 0078013 | quetiapine fumarate | 2000085520 |
| 0079006 | Placebo | 2000054250 |
| 0079006 | Placebo | 2000078228 |
| 0079009 | quetiapine fumarate | 2000054252 |
| 0079009 | quetiapine fumarate | 2000077806 |
| 0079009 | quetiapine fumarate | 2000077806 |
| 0079009 | quetiapine fumarate | 2000085520 |
| 0079009 | quetiapine fumarate | 2000093377 |

276

CONFIDENTIAL
AZSER12778847

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0079011 | quetiapine fumarate | 2000054252 |
| 0080002 | quetiapine fumarate | 2000054252 |
| 0080002 | quetiapine fumarate | 2000065207 |
| 0080002 | quetiapine fumarate | 2000077806 |
| 0080002 | quetiapine fumarate | 2000085520 |
| 0080002 | quetiapine fumarate | 2000093377 |
| 0080004 | quetiapine fumarate | 2000054252 |
| 0080004 | quetiapine fumarate | 2000065207 |
| 0080004 | quetiapine fumarate | 2000077806 |
| 0080004 | quetiapine fumarate | 2000085520 |
| 0080004 | quetiapine fumarate | 2000093377 |
| 0080005 | Placebo | 2000054250 |
| 0080007 | Placebo | 2000054250 |
| 0080007 | Placebo | 2000065206 |
| 0080007 | Placebo | 2000078228 |
| 0080007 | Placebo | 2000085522 |
| 0080008 | Placebo | 2000054250 |
| 0080008 | Placebo | 2000065206 |
| 0080008 | Placebo | 2000078228 |
| 0080010 | quetiapine fumarate | 2000054252 |
| 0080010 | quetiapine fumarate | 2000065207 |
| 0080010 | quetiapine fumarate | 2000077806 |
| 0080010 | quetiapine fumarate | 2000085520 |
| 0080011 | Placebo | 2000054250 |
| 0080011 | Placebo | 2000065206 |
| 0080012 | quetiapine fumarate | 2000054252 |

277

CONFIDENTIAL
AZSER12778848

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0080012 | quetiapine fumarate | 2000065207 |
| 0080012 | quetiapine fumarate | 2000077806 |
| 0080012 | quetiapine fumarate | 2000085520 |
| 0080012 | quetiapine fumarate | 2000093377 |
| 0080014 | Placebo | 2000065206 |
| 0080016 | quetiapine fumarate | 2000065207 |
| 0080017 | quetiapine fumarate | 2000065207 |
| 0080017 | quetiapine fumarate | 2000077806 |
| 0080017 | quetiapine fumarate | 2000085520 |
| 0080018 | quetiapine fumarate | 2000077806 |
| 0080019 | Placebo | 2000065206 |
| 0080019 | Placebo | 2000078228 |
| 0080019 | Placebo | 2000085522 |
| 0080020 | quetiapine fumarate | 2000077806 |
| 0080022 | quetiapine fumarate | 2000077806 |
| 0080022 | quetiapine fumarate | 2000085520 |
| 0080022 | quetiapine fumarate | 2000093377 |
| 0080025 | quetiapine fumarate | 2000077806 |
| 0080025 | quetiapine fumarate | 2000077806 |
| 0080025 | quetiapine fumarate | 2000085520 |
| 0080025 | quetiapine fumarate | 2000093377 |
| 0080027 | Placebo | 2000078228 |
| 0080028 | Placebo | 2000078228 |
| 0080029 | quetiapine fumarate | 2000077806 |
| 0080030 | Placebo | 2000078228 |

CONFIDENTIAL
AZSER12778849

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0080031 | quetiapine fumarate | 2000077806 |
| 0080031 | quetiapine fumarate | 2000085520 |
| 0080031 | quetiapine fumarate | 2000093377 |
| 0080033 | quetiapine fumarate | 2000085520 |
| 0080033 | quetiapine fumarate | 2000093377 |
| 0080035 | quetiapine fumarate | 2000077806 |
| 0080035 | quetiapine fumarate | 2000085520 |
| 0080036 | quetiapine fumarate | 2000077806 |
| 0080036 | quetiapine fumarate | 2000085520 |
| 0080036 | quetiapine fumarate | 2000093377 |
| 0080037 | quetiapine fumarate | 2000085520 |
| 0080037 | quetiapine fumarate | 2000093377 |
| 0080038 | quetiapine fumarate | 2000085520 |
| 0082002 | quetiapine fumarate | 2000054252 |
| 0082005 | Placebo | 2000054250 |
| 0082005 | Placebo | 2000078228 |
| 0083007 | quetiapine fumarate | 2000054252 |
| 0083007 | quetiapine fumarate | 2000065207 |
| 0083007 | quetiapine fumarate | 2000077806 |
| 0083007 | quetiapine fumarate | 2000077806 |
| 0083007 | quetiapine fumarate | 2000085520 |
| 0083007 | quetiapine fumarate | 2000093377 |
| 0083013 | quetiapine fumarate | 2000065207 |
| 0083013 | quetiapine fumarate | 2000077806 |

279

CONFIDENTIAL
AZSER12778850

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0083013 | quetiapine fumarate | 2000085520 |
| 0083013 | quetiapine fumarate | 2000093377 |
| 0083015 | Placebo | 2000054250 |
| 0083015 | Placebo | 2000065206 |
| 0083015 | Placebo | 2000078228 |
| 0083015 | Placebo | 2000085522 |
| 0083020 | quetiapine fumarate | 2000054252 |
| 0083020 | quetiapine fumarate | 2000065207 |
| 0083020 | quetiapine fumarate | 2000077806 |
| 0083020 | quetiapine fumarate | 2000085520 |
| 0083020 | quetiapine fumarate | 2000093377 |
| 0083021 | quetiapine fumarate | 2000054252 |
| 0083021 | quetiapine fumarate | 2000065207 |
| 0083021 | quetiapine fumarate | 2000077806 |
| 0083025 | Placebo | 2000054250 |
| 0083027 | quetiapine fumarate | 2000054252 |
| 0083029 | quetiapine fumarate | 2000065207 |
| 0083029 | quetiapine fumarate | 2000077806 |
| 0083032 | Placebo | 2000054250 |
| 0083035 | Placebo | 2000054250 |
| 0083035 | Placebo | 2000065206 |
| 0083035 | Placebo | 2000078228 |
| 0083036 | quetiapine fumarate | 2000065207 |
| 0083036 | quetiapine fumarate | 2000077806 |
| 0083038 | Placebo | 2000065206 |
| 0083038 | Placebo | 2000078228 |
| 0083038 | Placebo | 2000085522 |

280

CONFIDENTIAL
AZSER12778851

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0083040 | quetiapine fumarate | 2000077806 |
| 0083040 | quetiapine fumarate | 2000085520 |
| 0083040 | quetiapine fumarate | 2000093377 |
| 0083041 | Placebo | 2000065206 |
| 0083041 | Placebo | 2000078228 |
| 0083045 | Placebo | 2000078228 |
| 0083046 | quetiapine fumarate | 2000077806 |
| 0083047 | Placebo | 2000078228 |
| 0083048 | quetiapine fumarate | 2000077806 |
| 0083048 | quetiapine fumarate | 2000085520 |
| 0083050 | Placebo | 2000078228 |
| 0083051 | Placebo | 2000078228 |
| 0083051 | Placebo | 2000085522 |
| 0083052 | Placebo | 2000078228 |
| 0083052 | Placebo | 2000085522 |
| 0085008 | quetiapine fumarate | 2000054252 |
| 0085008 | quetiapine fumarate | 2000065207 |
| 0085008 | quetiapine fumarate | 2000065207 |
| 0085008 | quetiapine fumarate | 2000077806 |
| 0085008 | quetiapine fumarate | 2000085520 |
| 0085008 | quetiapine fumarate | 2000093377 |
| 0085010 | quetiapine fumarate | 2000054252 |
| 0085010 | quetiapine fumarate | 2000065207 |
| 0085012 | Placebo | 2000054250 |
| 0085012 | Placebo | 2000065206 |
| 0085012 | Placebo | 2000078228 |
| 0085012 | Placebo | 2000085522 |

281

CONFIDENTIAL
AZSER12778852

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0085015 | Placebo | 2000054250 |
| 0085015 | Placebo | 2000065206 |
| 0085017 | quetiapine fumarate | 2000065207 |
| 0085018 | Placebo | 2000065206 |
| 0085024 | Placebo | 2000065206 |
| 0085024 | Placebo | 2000078228 |
| 0085024 | Placebo | 2000085522 |
| 0085026 | quetiapine fumarate | 2000065207 |
| 0085030 | Placebo | 2000065206 |
| 0085031 | Placebo | 2000065206 |
| 0085035 | quetiapine fumarate | 2000077806 |
| 0085035 | quetiapine fumarate | 2000085520 |
| 0085035 | quetiapine fumarate | 2000093377 |
| 0085037 | Placebo | 2000078228 |
| 0085037 | Placebo | 2000085522 |
| 0086015 | quetiapine fumarate | 2000054252 |
| 0086022 | quetiapine fumarate | 2000065207 |
| 0086022 | quetiapine fumarate | 2000077806 |
| 0086023 | Placebo | 2000054250 |
| 0086025 | Placebo | 2000054250 |
| 0086025 | Placebo | 2000078228 |
| 0088002 | quetiapine fumarate | 2000054252 |
| 0088002 | quetiapine fumarate | 2000065207 |
| 0088002 | quetiapine fumarate | 2000077806 |
| 0088002 | quetiapine fumarate | 2000077806 |
| 0088002 | quetiapine fumarate | 2000085520 |
| 0088002 | quetiapine fumarate | 2000093377 |

282

CONFIDENTIAL
AZSER12778853

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0088009 | Placebo | 2000054250 |
| 0088010 | quetiapine fumarate | 2000077806 |
| 0088010 | quetiapine fumarate | 2000085520 |
| 0088010 | quetiapine fumarate | 2000093377 |
| 0088012 | quetiapine fumarate | 2000077806 |
| 0088012 | quetiapine fumarate | 2000085520 |
| 0088012 | quetiapine fumarate | 2000093377 |
| 0089002 | quetiapine fumarate | 2000054252 |
| 0089003 | quetiapine fumarate | 2000054252 |
| 0090001 | quetiapine fumarate | 2000054252 |
| 0090001 | quetiapine fumarate | 2000065207 |
| 0090002 | Placebo | 2000054250 |
| 0091005 | quetiapine fumarate | 2000054252 |
| 0091007 | Placebo | 2000054250 |
| 0091013 | quetiapine fumarate | 2000054252 |
| 0091013 | quetiapine fumarate | 2000065207 |
| 0091013 | quetiapine fumarate | 2000077806 |
| 0091013 | quetiapine fumarate | 2000085520 |
| 0091019 | quetiapine fumarate | 2000065207 |
| 0091019 | quetiapine fumarate | 2000077806 |
| 0092004 | quetiapine fumarate | 2000054252 |
| 0092006 | Placebo | 2000078228 |
| 0092008 | Placebo | 2000054250 |
| 0092008 | Placebo | 2000078228 |
| 0092010 | Placebo | 2000078228 |

283

CONFIDENTIAL
AZSER12778854

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0092013 | quetiapine fumarate | 2000054252 |
| 0093005 | quetiapine fumarate | 2000054252 |
| 0093005 | quetiapine fumarate | 2000077806 |
| 0093005 | quetiapine fumarate | 2000085520 |
| 0093005 | quetiapine fumarate | 2000093377 |
| 0094004 | Placebo | 2000054250 |
| 0094004 | Placebo | 2000065206 |
| 0094004 | Placebo | 2000078228 |
| 0094004 | Placebo | 2000085522 |
| 0094006 | Placebo | 2000054250 |
| 0094006 | Placebo | 2000065206 |
| 0094006 | Placebo | 2000078228 |
| 0094006 | Placebo | 2000085522 |
| 0094009 | quetiapine fumarate | 2000054252 |
| 0094009 | quetiapine fumarate | 2000077806 |
| 0094009 | quetiapine fumarate | 2000085520 |
| 0094009 | quetiapine fumarate | 2000093377 |
| 0094010 | Placebo | 2000078228 |
| 0094013 | quetiapine fumarate | 2000054252 |
| 0094013 | quetiapine fumarate | 2000077806 |
| 0094013 | quetiapine fumarate | 2000085520 |
| 0094013 | quetiapine fumarate | 2000093377 |
| 0094015 | Placebo | 2000078228 |
| 0094019 | quetiapine fumarate | 2000077806 |
| 0094019 | quetiapine fumarate | 2000085520 |
| 0096003 | quetiapine fumarate | 2000054101 |

284

CONFIDENTIAL
AZSER12778855

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0098001 | quetiapine fumarate | 2000054101 |
| 0098003 | Placebo | 2000054254 |
| 0099001 | quetiapine fumarate | 2000054101 |
| 0099001 | quetiapine fumarate | 2000076079 |
| 0100001 | Placebo | 2000054254 |
| 0100002 | quetiapine fumarate | 2000054101 |
| 0100006 | Placebo | 2000054254 |
| 0100007 | quetiapine fumarate | 2000054101 |
| 0100007 | quetiapine fumarate | 2000076079 |
| 0100008 | Placebo | 2000054254 |
| 0100008 | Placebo | 2000076080 |
| 0100009 | Placebo | 2000054254 |
| 0100009 | Placebo | 2000076080 |
| 0101003 | quetiapine fumarate | 2000054101 |
| 0102001 | Placebo | 2000054254 |
| 0102003 | Placebo | 2000054254 |
| 0102003 | Placebo | 2000076080 |
| 0102009 | Placebo | 2000054254 |
| 0102013 | quetiapine fumarate | 2000054101 |
| 0103001 | Placebo | 2000054254 |
| 0105002 | Placebo | 2000054254 |
| 0105002 | Placebo | 2000076080 |
| 0105004 | Placebo | 2000054254 |
| 0105005 | Placebo | 2000054254 |
| 0105009 | Placebo | 2000054254 |
| 0105014 | Placebo | 2000076080 |
| 0105015 | Placebo | 2000076080 |
| 0105016 | Placebo | 2000076080 |
| 0105017 | quetiapine fumarate | 2000076079 |

285

CONFIDENTIAL
AZSER12778856

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0107007 | quetiapine fumarate | 2000054101 |
| 0107008 | quetiapine fumarate | 2000054101 |
| 0107008 | quetiapine fumarate | 2000076079 |
| 0107009 | Placebo | 2000054254 |
| 0107009 | Placebo | 2000076080 |
| 0107010 | Placebo | 2000054254 |
| 0107016 | Placebo | 2000076080 |
| 0107017 | quetiapine fumarate | 2000076079 |
| 0107019 | quetiapine fumarate | 2000076079 |
| 0107020 | quetiapine fumarate | 2000076079 |
| 0107021 | quetiapine fumarate | 2000076079 |
| 0108018 | Placebo | 2000054254 |
| 0108018 | Placebo | 2000076080 |
| 0108019 | quetiapine fumarate | 2000054101 |
| 0108019 | quetiapine fumarate | 2000076079 |
| 0109001 | quetiapine fumarate | 2000054101 |
| 0109001 | quetiapine fumarate | 2000076079 |
| 0110001 | quetiapine fumarate | 2000054101 |
| 0110001 | quetiapine fumarate | 2000076079 |
| 0110002 | quetiapine fumarate | 2000054101 |
| 0110002 | quetiapine fumarate | 2000076079 |
| 0110007 | quetiapine fumarate | 2000054101 |
| 0110007 | quetiapine fumarate | 2000076079 |
| 0110008 | Placebo | 2000054254 |
| 0110010 | quetiapine fumarate | 2000076079 |
| 0110011 | Placebo | 2000054254 |
| 0110012 | quetiapine fumarate | 2000076079 |
| 0110014 | quetiapine fumarate | 2000076079 |
| 0110015 | Placebo | 2000054254 |

286

CONFIDENTIAL
AZSER12778857

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0110015 | Placebo | 2000076080 |
| 0110016 | Placebo | 2000054254 |
| 0110016 | Placebo | 2000076080 |
| 0112001 | quetiapine fumarate | 2000054101 |
| 0112002 | Placebo | 2000054254 |
| 0112003 | Placebo | 2000054254 |
| 0112004 | Placebo | 2000054254 |
| 0112006 | Placebo | 2000054254 |
| 0112006 | Placebo | 2000076080 |
| 0112007 | quetiapine fumarate | 2000076079 |
| 0113002 | Placebo | 2000054254 |
| 0113003 | Placebo | 2000054254 |
| 0113003 | Placebo | 2000076080 |
| 0113004 | Placebo | 2000054254 |
| 0113004 | Placebo | 2000076080 |
| 0115002 | Placebo | 2000054254 |
| 0115006 | Placebo | 2000054254 |
| 0115007 | quetiapine fumarate | 2000054101 |
| 0116014 | quetiapine fumarate | 2000054252 |
| 0116017 | quetiapine fumarate | 2000053929 |
| 0116028 | quetiapine fumarate | 2000053929 |
| 0116028 | quetiapine fumarate | 2000065207 |
| 0116028 | quetiapine fumarate | 2000077806 |
| 0116029 | quetiapine fumarate | 2000077806 |
| 0116029 | quetiapine fumarate | 2000077806 |
| 0116030 | quetiapine fumarate | 2000077806 |
| 0116037 | Placebo | 2000054250 |
| 0116050 | Placebo | 2000054027 |

287

CONFIDENTIAL
AZSER12778858

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0116050 | Placebo | 2000085522 |
| 0118001 | Placebo | 2000054027 |
| 0118001 | Placebo | 2000065206 |
| 0118001 | Placebo | 2000078228 |
| 0118003 | Placebo | 2000054027 |
| 0118003 | Placebo | 2000065206 |
| 0118004 | Placebo | 2000054250 |
| 0118005 | quetiapine fumarate | 2000054252 |
| 0118011 | Placebo | 2000054027 |
| 0118011 | Placebo | 2000065206 |
| 0118012 | quetiapine fumarate | 2000054252 |
| 0118013 | quetiapine fumarate | 2000054252 |
| 0118013 | quetiapine fumarate | 2000065207 |
| 0118013 | quetiapine fumarate | 2000077806 |
| 0118014 | quetiapine fumarate | 2000077806 |
| 0119003 | Placebo | 2000054250 |
| 0119004 | quetiapine fumarate | 2000054252 |
| 0119008 | Placebo | 2000054250 |
| 0119009 | quetiapine fumarate | 2000053929 |
| 0119010 | quetiapine fumarate | 2000053929 |
| 0119010 | quetiapine fumarate | 2000054252 |
| 0119010 | quetiapine fumarate | 2000054252 |
| 0119010 | quetiapine fumarate | 2000065207 |
| 0119010 | quetiapine fumarate | 2000077806 |
| 0119013 | Placebo | 2000054250 |
| 0119016 | quetiapine fumarate | 2000065207 |
| 0119018 | quetiapine fumarate | 2000053929 |

288

CONFIDENTIAL
AZSER12778859

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0119022 | quetiapine fumarate | 2000065207 |
| 0119022 | quetiapine fumarate | 2000077806 |
| 0119023 | Placebo | 2000054250 |
| 0119025 | quetiapine fumarate | 2000065207 |
| 0119028 | Placebo | 2000054250 |
| 0120002 | quetiapine fumarate | 2000053929 |
| 0120002 | quetiapine fumarate | 2000065207 |
| 0120002 | quetiapine fumarate | 2000077806 |
| 0120002 | quetiapine fumarate | 2000085520 |
| 0120002 | quetiapine fumarate | 2000093377 |
| 0120003 | quetiapine fumarate | 2000054252 |
| 0120004 | quetiapine fumarate | 2000053929 |
| 0120004 | quetiapine fumarate | 2000065207 |
| 0120004 | quetiapine fumarate | 2000077806 |
| 0120004 | quetiapine fumarate | 2000085520 |
| 0120004 | quetiapine fumarate | 2000093377 |
| 0120006 | Placebo | 2000054027 |
| 0120006 | Placebo | 2000065206 |
| 0120006 | Placebo | 2000078228 |
| 0120006 | Placebo | 2000085522 |
| 0120007 | quetiapine fumarate | 2000053929 |
| 0120007 | quetiapine fumarate | 2000065207 |
| 0120007 | quetiapine fumarate | 2000077806 |
| 0120007 | quetiapine fumarate | 2000085520 |
| 0120007 | quetiapine fumarate | 2000093377 |

CONFIDENTIAL
AZSER12778860

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0120009 | quetiapine fumarate | 2000077806 |
| 0120009 | quetiapine fumarate | 2000085520 |
| 0120009 | quetiapine fumarate | 2000093377 |
| 0120013 | Placebo | 2000054027 |
| 0120013 | Placebo | 2000078228 |
| 0120013 | Placebo | 2000085522 |
| 0120014 | Placebo | 2000054027 |
| 0120014 | Placebo | 2000078228 |
| 0121001 | Placebo | 2000054250 |
| 0121001 | Placebo | 2000065206 |
| 0121003 | Placebo | 2000054250 |
| 0121003 | Placebo | 2000065206 |
| 0121003 | Placebo | 2000078228 |
| 0121007 | Placebo | 2000065206 |
| 0121007 | Placebo | 2000078228 |
| 0122003 | quetiapine fumarate | 2000054252 |
| 0122003 | quetiapine fumarate | 2000065207 |
| 0122003 | quetiapine fumarate | 2000077806 |
| 0122003 | quetiapine fumarate | 2000085520 |
| 0122003 | quetiapine fumarate | 2000093377 |
| 0122010 | quetiapine fumarate | 2000065207 |
| 0122011 | quetiapine fumarate | 2000054252 |
| 0122011 | quetiapine fumarate | 2000065207 |
| 0122011 | quetiapine fumarate | 2000077806 |
| 0122011 | quetiapine fumarate | 2000085520 |
| 0122011 | quetiapine fumarate | 2000093377 |
| 0122022 | Placebo | 2000054250 |

290

CONFIDENTIAL
AZSER12778861

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0122022 | Placebo | 2000065206 |
| 0122025 | quetiapine fumarate | 2000065207 |
| 0122025 | quetiapine fumarate | 2000077806 |
| 0123001 | quetiapine fumarate | 2000054252 |
| 0123001 | quetiapine fumarate | 2000065207 |
| 0123010 | Placebo | 2000054250 |
| 0123010 | Placebo | 2000065206 |
| 0123010 | Placebo | 2000078228 |
| 0123013 | Placebo | 2000065206 |
| 0123015 | quetiapine fumarate | 2000077806 |
| 0123016 | quetiapine fumarate | 2000077806 |
| 0123017 | Placebo | 2000078228 |
| 0123019 | Placebo | 2000078228 |
| 0123020 | Placebo | 2000078228 |
| 0125002 | Placebo | 2000078228 |
| 0127001 | quetiapine fumarate | 2000054252 |
| 0127001 | quetiapine fumarate | 2000065207 |
| 0127001 | quetiapine fumarate | 2000077806 |
| 0127003 | Placebo | 2000054250 |
| 0127003 | Placebo | 2000065206 |
| 0127003 | Placebo | 2000078228 |
| 0127003 | Placebo | 2000085522 |
| 0127011 | quetiapine fumarate | 2000054252 |
| 0127011 | quetiapine fumarate | 2000065207 |
| 0127011 | quetiapine fumarate | 2000077806 |
| 0127011 | quetiapine fumarate | 2000085520 |
| 0127011 | quetiapine fumarate | 2000093377 |

291

CONFIDENTIAL
AZSER12778862

Clinical Study Report: Appendix 12.1.6
Study Code: D1447C00127

| Subject No. | RANDOMIZATION Drug | Batch Numbers |
|---|---|---|
| 0127014 | quetiapine fumarate | 2000077806 |
| 0127014 | quetiapine fumarate | 2000085520 |
| 0127014 | quetiapine fumarate | 2000093377 |
| 0127017 | quetiapine fumarate | 2000077806 |
| 0127017 | quetiapine fumarate | 2000085520 |
| 0127017 | quetiapine fumarate | 2000093377 |
| 0127019 | Placebo | 2000078228 |
| 0128001 | quetiapine fumarate | 2000054252 |
| 0128001 | quetiapine fumarate | 2000065207 |
| 0128004 | Placebo | 2000054250 |
| 0128005 | Placebo | 2000054250 |
| 0128005 | Placebo | 2000065206 |
| 0128005 | Placebo | 2000078228 |
| 0128006 | Placebo | 2000078228 |

292

CONFIDENTIAL
AZSER12778863



---

**Clinical Study Report: Appendix 12.1.7**

| Drug Substance | Quetiapine fumarate |
| --- | --- |
| Study Code | D1447C00127 |

---

**Appendix 12.1.7**
**Randomisation scheme and codes**

CONFIDENTIAL
AZSER12778864

BEST COPY AVAILABLE

# GRand Clean File Report

Requested by:       Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:     2006-11-17, 20:11:18 (GMT+1)

## Study Information

| | |
|---|---|
| Study code: | D1447/C00127 |
| Study title: | A Multicenter, Double-Blind Comparison of the Efficacy and Safety of Quetiapine Fumerate (Seroquel) to Placebo When Used as Adjunct to Mood Stabilizers in the Maintenance Treatment of Bipolar I |
| Study acronym: | |
| Study comment: | |
| Part id: | A |
| Part title: | Part A |
| Part comment: | Randomised Treatment Phase |
| Part status: | Clean File          Clean File Date:    2006-11-17  20:11:09 |
| Design: | PARALLEL |
| Subdesign: | BALANCED |
| Block size: | 4 |
| Periods: | 1 |
| Stratum no: | 1 |
| Stratum text: | Lithium |
| Stratum no: | 2 |
| Stratum text: | Valproate |

Report:           GRand Clean File Report                                                Page 1 of 156
Requested by:     Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:   2006-11-17, 20:11:13 (GMT+1)

2

CONFIDENTIAL
AZSER12778865

BEST COPY AVAILABLE

Study code:        D1447/C00127        Part:  A

## Treatment Information

| | |
|---|---|
| Treatment number: | 1 |
| Treatment code: | A |
| Treatment description: | QTP+LI/DVP |
| Treatment long description: | Quetiapine plus Mood Stabilizer |

| | |
|---|---|
| Treatment number: | 2 |
| Treatment code: | B |
| Treatment description: | PLA+LI/DVP |
| Treatment long description: | Placebo plus Mood Stabilizer |

| | | |
|---|---|---|
| Report: | GRand Clean File Report | Page 2 of 156 |
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsaj593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

3

CONFIDENTIAL
AZSER12778866

BEST COPY AVAILABLE

Study code:        D1447 C00127        Part:  A

## Randomisation Information

Strata:        Lithium

Subjects :         1001 - 3000
Randomised by:    Natalie Sinn (AMERICAS\SINNNA) (klpw131)
Randomised date:  2003-08-15  18:04:19 (GMT+1)

Strata:        Valproate

Subjects :         4001 - 7000
Randomised by:    Natalie Sinn (AMERICAS\SINNNA) (klpw131)
Randomised date:  2003-08-15  18:04:40 (GMT+1)

4

CONFIDENTIAL
AZSER12778867

BEST COPY AVAILABLE

| Study code: | D1447 C00127 | Part:  A |
| --- | --- | --- |

| Strata: | Lithium |
| --- | --- |
| Subject number | Period 1 |
| 1001 | A |
| 1002 | A |
| 1003 | B |
| 1004 | B |
| 1005 | A |
| 1006 | B |
| 1007 | B |
| 1008 | A |
| 1009 | A |
| 1010 | A |
| 1011 | B |
| 1012 | B |
| 1013 | A |
| 1014 | B |
| 1015 | A |
| 1016 | B |
| 1017 | A |
| 1018 | A |
| 1019 | B |
| 1020 | B |
| 1021 | B |
| 1022 | A |
| 1023 | A |
| 1024 | B |
| 1025 | A |
| 1026 | B |
| 1027 | A |
| 1028 | B |
| 1029 | A |
| 1030 | B |
| 1031 | B |
| 1032 | A |

5

CONFIDENTIAL
AZSER12778868

BEST COPY AVAILABLE

| Study code: | D1447C00127 | Part: | A |
| --- | --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 1033 | A |
| 1034 | B |
| 1035 | A |
| 1036 | B |
| 1037 | B |
| 1038 | B |
| 1039 | A |
| 1040 | A |
| 1041 | B |
| 1042 | A |
| 1043 | A |
| 1044 | B |
| 1045 | B |
| 1046 | A |
| 1047 | B |
| 1048 | A |
| 1049 | B |
| 1050 | A |
| 1051 | A |
| 1052 | B |
| 1053 | A |
| 1054 | A |
| 1055 | B |
| 1056 | B |
| 1057 | B |
| 1058 | A |
| 1059 | A |
| 1060 | B |
| 1061 | A |
| 1062 | A |
| 1063 | B |
| 1064 | B |
| 1065 | B |

Report:           GRand Clean File Report                                                    Page 5 of 156
Requested by:     Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:   2006-11-17, 20:11:13 (GMT+1)

6

CONFIDENTIAL
AZSER12778869

BEST COPY AVAILABLE

Study code:     D1447/C00127     Part:  A

| Subject number | Period 1 |
|---|---|
| 1066 | A |
| 1067 | B |
| 1068 | A |
| 1069 | B |
| 1070 | B |
| 1071 | A |
| 1072 | A |
| 1073 | A |
| 1074 | B |
| 1075 | B |
| 1076 | A |
| 1077 | B |
| 1078 | A |
| 1079 | A |
| 1080 | B |
| 1081 | B |
| 1082 | B |
| 1083 | A |
| 1084 | A |
| 1085 | A |
| 1086 | B |
| 1087 | B |
| 1088 | A |
| 1089 | A |
| 1090 | B |
| 1091 | B |
| 1092 | A |
| 1093 | B |
| 1094 | A |
| 1095 | B |
| 1096 | A |
| 1097 | B |
| 1098 | A |

Report:          GRand Clean File Report                                    Page 6 of 156
Requested by:    Tania L. Walton (AMERICAS\WALTON TL) (kvsg593)
Requested date:  2006-11-17, 20:11:13 (GMT+1)

7

CONFIDENTIAL
AZSER12778870

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: | A |
| --- | --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 1099 | A |
| 1100 | B |
| | |
| 1101 | B |
| 1102 | A |
| 1103 | B |
| 1104 | A |
| | |
| 1105 | B |
| 1106 | A |
| 1107 | A |
| 1108 | B |
| | |
| 1109 | A |
| 1110 | A |
| 1111 | B |
| 1112 | B |
| | |
| 1113 | A |
| 1114 | B |
| 1115 | A |
| 1116 | B |
| | |
| 1117 | B |
| 1118 | B |
| 1119 | A |
| 1120 | A |
| | |
| 1121 | A |
| 1122 | B |
| 1123 | B |
| 1124 | A |
| | |
| 1125 | B |
| 1126 | B |
| 1127 | A |
| 1128 | A |
| | |
| 1129 | A |
| 1130 | A |
| 1131 | B |

| Report: | GRand Clean File Report | Page 7 of 156 |
| --- | --- | --- |
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

8

CONFIDENTIAL
AZSER12778871

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: | A |
|---|---|---|---|

| Subject number | Period 1 |
|---|---|
| 1132 | B |
| 1133 | B |
| 1134 | B |
| 1135 | A |
| 1136 | A |
| 1137 | B |
| 1138 | A |
| 1139 | A |
| 1140 | B |
| 1141 | A |
| 1142 | B |
| 1143 | B |
| 1144 | A |
| 1145 | A |
| 1146 | B |
| 1147 | B |
| 1148 | A |
| 1149 | B |
| 1150 | A |
| 1151 | B |
| 1152 | A |
| 1153 | B |
| 1154 | B |
| 1155 | A |
| 1156 | A |
| 1157 | A |
| 1158 | B |
| 1159 | A |
| 1160 | B |
| 1161 | B |
| 1162 | B |
| 1163 | A |
| 1164 | A |

| Report: | GRand Clean File Report | | Page 8 of 156 |
|---|---|---|---|
| Requested by: | Tania L Walton (AMERICAS WALTONTL) (kvsq593) | | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | | |

9

CONFIDENTIAL
AZSER12778872

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |

| Subject number | Period 1 |
| --- | --- |
| 1165 | B |
| 1166 | A |
| 1167 | B |
| 1168 | A |
| 1169 | B |
| 1170 | A |
| 1171 | A |
| 1172 | B |
| 1173 | A |
| 1174 | B |
| 1175 | A |
| 1176 | B |
| 1177 | A |
| 1178 | A |
| 1179 | B |
| 1180 | B |
| 1181 | A |
| 1182 | A |
| 1183 | B |
| 1184 | B |
| 1185 | A |
| 1186 | B |
| 1187 | A |
| 1188 | B |
| 1189 | A |
| 1190 | B |
| 1191 | A |
| 1192 | B |
| 1193 | B |
| 1194 | A |
| 1195 | A |
| 1196 | B |
| 1197 | A |

Report: GRand Clean File Report
Requested by: Tania L Walton (AMERICAS\WALTONTL) (kvsg593t)
Requested date: 2006-11-17, 20:11:13 (GMT+1)
Page 9 of 156

10

CONFIDENTIAL
AZSER12778873