BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 5485 | B |
| 5486 | B |
| 5487 | A |
| 5488 | A |
| 5489 | B |
| 5490 | B |
| 5491 | A |
| 5492 | A |
| 5493 | B |
| 5494 | B |
| 5495 | A |
| 5496 | A |
| 5497 | B |
| 5498 | A |
| 5499 | B |
| 5500 | A |
| 5501 | B |
| 5502 | B |
| 5503 | A |
| 5504 | A |
| 5505 | B |
| 5506 | A |
| 5507 | B |
| 5508 | A |
| 5509 | B |
| 5510 | B |
| 5511 | A |
| 5512 | A |
| 5513 | A |
| 5514 | B |
| 5515 | B |
| 5516 | A |
| 5517 | B |

| Report: | GRand Clean File Report | Page 110 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

111

CONFIDENTIAL
AZSER12778974

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 5518 | A |
| 5519 | B |
| 5520 | A |
| | |
| 5521 | A |
| 5522 | B |
| 5523 | A |
| 5524 | B |
| | |
| 5525 | B |
| 5526 | A |
| 5527 | B |
| 5528 | A |
| | |
| 5529 | A |
| 5530 | B |
| 5531 | B |
| 5532 | A |
| | |
| 5533 | A |
| 5534 | B |
| 5535 | B |
| 5536 | A |
| | |
| 5537 | A |
| 5538 | A |
| 5539 | B |
| 5540 | B |
| | |
| 5541 | B |
| 5542 | A |
| 5543 | A |
| 5544 | B |
| | |
| 5545 | B |
| 5546 | A |
| 5547 | B |
| 5548 | A |
| | |
| 5549 | B |
| 5550 | A |

| Report: | GRand Clean File Report | Page 111 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

112

CONFIDENTIAL
AZSER12778975

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 5551 | B |
| 5552 | A |
| | |
| 5553 | A |
| 5554 | B |
| 5555 | A |
| 5556 | B |
| | |
| 5557 | B |
| 5558 | A |
| 5559 | A |
| 5560 | B |
| | |
| 5561 | A |
| 5562 | B |
| 5563 | A |
| 5564 | B |
| | |
| 5565 | B |
| 5566 | A |
| 5567 | B |
| 5568 | A |
| | |
| 5569 | B |
| 5570 | A |
| 5571 | B |
| 5572 | A |
| | |
| 5573 | B |
| 5574 | A |
| 5575 | A |
| 5576 | B |
| | |
| 5577 | A |
| 5578 | B |
| 5579 | A |
| 5580 | B |
| | |
| 5581 | B |
| 5582 | A |
| 5583 | B |

113

CONFIDENTIAL
AZSER12778976

BEST COPY AVAILABLE

Study code:          D1447/C00127        Part:   A

| Subject number | Period 1 |
|---|---|
| 5584 | A |
| 5585 | A |
| 5586 | B |
| 5587 | B |
| 5588 | A |
| 5589 | A |
| 5590 | A |
| 5591 | B |
| 5592 | B |
| 5593 | B |
| 5594 | A |
| 5595 | B |
| 5596 | A |
| 5597 | A |
| 5598 | B |
| 5599 | B |
| 5600 | A |
| 5601 | B |
| 5602 | A |
| 5603 | B |
| 5604 | A |
| 5605 | A |
| 5606 | B |
| 5607 | B |
| 5608 | A |
| 5609 | A |
| 5610 | A |
| 5611 | B |
| 5612 | B |
| 5613 | B |
| 5614 | B |
| 5615 | A |
| 5616 | A |

114

CONFIDENTIAL
AZSER12778977

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 5617 | B |
| 5618 | A |
| 5619 | B |
| 5620 | A |
| 5621 | A |
| 5622 | B |
| 5623 | A |
| 5624 | B |
| 5625 | B |
| 5626 | B |
| 5627 | A |
| 5628 | A |
| 5629 | B |
| 5630 | B |
| 5631 | A |
| 5632 | A |
| 5633 | B |
| 5634 | B |
| 5635 | A |
| 5636 | A |
| 5637 | A |
| 5638 | A |
| 5639 | B |
| 5640 | B |
| 5641 | B |
| 5642 | B |
| 5643 | A |
| 5644 | A |
| 5645 | A |
| 5646 | B |
| 5647 | A |
| 5648 | B |
| 5649 | B |

| Report: | GRand Clean File Report | Page 114 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvse593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

115

CONFIDENTIAL
AZSER12778978

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part:  A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 5650 | A |
| 5651 | B |
| 5652 | A |
| 5653 | A |
| 5654 | A |
| 5655 | B |
| 5656 | B |
| 5657 | B |
| 5658 | A |
| 5659 | A |
| 5660 | B |
| 5661 | A |
| 5662 | B |
| 5663 | B |
| 5664 | A |
| 5665 | B |
| 5666 | B |
| 5667 | A |
| 5668 | A |
| 5669 | A |
| 5670 | B |
| 5671 | B |
| 5672 | A |
| 5673 | A |
| 5674 | B |
| 5675 | A |
| 5676 | B |
| 5677 | B |
| 5678 | A |
| 5679 | B |
| 5680 | A |
| 5681 | B |
| 5682 | A |

116

CONFIDENTIAL
AZSER12778979

BEST COPY AVAILABLE

Study code:      D1447/C00127      Part:  A

| Subject number | Period 1 |
|---|---|
| 5683 | A |
| 5684 | B |
| 5685 | B |
| 5686 | B |
| 5687 | A |
| 5688 | A |
| 5689 | B |
| 5690 | A |
| 5691 | A |
| 5692 | B |
| 5693 | B |
| 5694 | A |
| 5695 | A |
| 5696 | B |
| 5697 | A |
| 5698 | A |
| 5699 | B |
| 5700 | B |
| 5701 | B |
| 5702 | A |
| 5703 | B |
| 5704 | A |
| 5705 | A |
| 5706 | B |
| 5707 | A |
| 5708 | B |
| 5709 | B |
| 5710 | A |
| 5711 | A |
| 5712 | B |
| 5713 | A |
| 5714 | A |
| 5715 | B |

117

CONFIDENTIAL
AZSER12778980

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 5716 | B |
| 5717 | B |
| 5718 | A |
| 5719 | B |
| 5720 | A |
| 5721 | B |
| 5722 | A |
| 5723 | A |
| 5724 | B |
| 5725 | A |
| 5726 | B |
| 5727 | B |
| 5728 | A |
| 5729 | A |
| 5730 | A |
| 5731 | B |
| 5732 | B |
| 5733 | A |
| 5734 | B |
| 5735 | B |
| 5736 | A |
| 5737 | B |
| 5738 | B |
| 5739 | A |
| 5740 | A |
| 5741 | B |
| 5742 | B |
| 5743 | A |
| 5744 | A |
| 5745 | A |
| 5746 | A |
| 5747 | B |
| 5748 | B |

| Report: | GRand Clean File Report | Page 117 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

118

CONFIDENTIAL
AZSER12778981

BEST COPY AVAILABLE

Study code:          D1447/C00127          Part:  A

| Subject number | Period 1 |
|---|---|
| 5749 | B |
| 5750 | A |
| 5751 | B |
| 5752 | A |
| 5753 | B |
| 5754 | A |
| 5755 | B |
| 5756 | A |
| 5757 | B |
| 5758 | A |
| 5759 | B |
| 5760 | A |
| 5761 | A |
| 5762 | B |
| 5763 | A |
| 5764 | B |
| 5765 | B |
| 5766 | A |
| 5767 | A |
| 5768 | B |
| 5769 | A |
| 5770 | A |
| 5771 | B |
| 5772 | B |
| 5773 | A |
| 5774 | B |
| 5775 | B |
| 5776 | A |
| 5777 | A |
| 5778 | A |
| 5779 | B |
| 5780 | B |
| 5781 | B |

Report:              GRand Clean File Report                                          Page 118 of 156
Requested by:        Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:      2006-11-17, 20:11:13 (GMT+1)

CONFIDENTIAL
AZSER12778982

BEST COPY AVAILABLE

Study code:   D1447/C00127      Part:  A

| Subject number | Period 1 |
|---|---|
| 5782 | A |
| 5783 | A |
| 5784 | B |
| 5785 | A |
| 5786 | A |
| 5787 | B |
| 5788 | B |
| 5789 | A |
| 5790 | B |
| 5791 | B |
| 5792 | A |
| 5793 | A |
| 5794 | B |
| 5795 | B |
| 5796 | A |
| 5797 | B |
| 5798 | A |
| 5799 | B |
| 5800 | A |
| 5801 | B |
| 5802 | A |
| 5803 | A |
| 5804 | B |
| 5805 | B |
| 5806 | B |
| 5807 | A |
| 5808 | A |
| 5809 | A |
| 5810 | B |
| 5811 | A |
| 5812 | B |
| 5813 | B |
| 5814 | A |

| | | |
|---|---|---|
| Report: | GRand Clean File Report | Page 119 of 156 |
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

CONFIDENTIAL
AZSER12778983

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 5815 | A |
| 5816 | B |
| 5817 | A |
| 5818 | B |
| 5819 | A |
| 5820 | B |
| 5821 | B |
| 5822 | A |
| 5823 | B |
| 5824 | A |
| 5825 | B |
| 5826 | A |
| 5827 | B |
| 5828 | A |
| 5829 | B |
| 5830 | A |
| 5831 | A |
| 5832 | B |
| 5833 | A |
| 5834 | B |
| 5835 | A |
| 5836 | B |
| 5837 | B |
| 5838 | A |
| 5839 | B |
| 5840 | A |
| 5841 | A |
| 5842 | B |
| 5843 | B |
| 5844 | A |
| 5845 | A |
| 5846 | A |
| 5847 | B |

CONFIDENTIAL
AZSER12778984

BEST COPY AVAILABLE

Study code:        D1447/C00127        Part:  A

| Subject number | Period 1 |
|---|---|
| 5848 | B |
| 5849 | B |
| 5850 | A |
| 5851 | B |
| 5852 | A |
| 5853 | A |
| 5854 | B |
| 5855 | B |
| 5856 | A |
| 5857 | B |
| 5858 | A |
| 5859 | B |
| 5860 | A |
| 5861 | A |
| 5862 | B |
| 5863 | B |
| 5864 | A |
| 5865 | A |
| 5866 | A |
| 5867 | B |
| 5868 | B |
| 5869 | B |
| 5870 | B |
| 5871 | A |
| 5872 | A |
| 5873 | B |
| 5874 | A |
| 5875 | B |
| 5876 | A |
| 5877 | A |
| 5878 | B |
| 5879 | A |
| 5880 | B |

Report:            GRand Clean File Report                                          Page 121 of 156
Requested by:      Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:    2006-11-17, 20:11:13 (GMT+1)

122

CONFIDENTIAL
AZSER12778985

BEST COPY AVAILABLE

Study code:        D1447/C00127        Part:  A

| Subject number | Period 1 |
|---|---|
| 5881 | B |
| 5882 | B |
| 5883 | A |
| 5884 | A |
| 5885 | B |
| 5886 | B |
| 5887 | A |
| 5888 | A |
| 5889 | B |
| 5890 | B |
| 5891 | A |
| 5892 | A |
| 5893 | A |
| 5894 | A |
| 5895 | B |
| 5896 | B |
| 5897 | B |
| 5898 | B |
| 5899 | A |
| 5900 | A |
| 5901 | A |
| 5902 | B |
| 5903 | A |
| 5904 | B |
| 5905 | B |
| 5906 | A |
| 5907 | B |
| 5908 | A |
| 5909 | A |
| 5910 | A |
| 5911 | B |
| 5912 | B |
| 5913 | B |

Report:              GRand Clean File Report                                          Page 122 of 156
Requested by:        Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:      2006-11-17, 20:11:13 (GMT+1)

CONFIDENTIAL
AZSER12778986

BEST COPY AVAILABLE

Study code:      D1447/C00127      Part:   A

| Subject number | Period 1 |
|---|---|
| 5914 | A |
| 5915 | A |
| 5916 | B |
| 5917 | A |
| 5918 | B |
| 5919 | B |
| 5920 | A |
| 5921 | B |
| 5922 | B |
| 5923 | A |
| 5924 | A |
| 5925 | A |
| 5926 | B |
| 5927 | B |
| 5928 | A |
| 5929 | A |
| 5930 | B |
| 5931 | A |
| 5932 | B |
| 5933 | B |
| 5934 | A |
| 5935 | B |
| 5936 | A |
| 5937 | B |
| 5938 | A |
| 5939 | A |
| 5940 | B |
| 5941 | B |
| 5942 | B |
| 5943 | A |
| 5944 | A |
| 5945 | B |
| 5946 | A |

124

CONFIDENTIAL
AZSER12778987

BEST COPY AVAILABLE

Study code:        D1447/C00127        Part:  A

| Subject number | Period 1 |
|----------------|----------|
| 5947 | A |
| 5948 | B |
| 5949 | B |
| 5950 | A |
| 5951 | A |
| 5952 | B |
| 5953 | A |
| 5954 | A |
| 5955 | B |
| 5956 | B |
| 5957 | B |
| 5958 | A |
| 5959 | B |
| 5960 | A |
| 5961 | A |
| 5962 | B |
| 5963 | A |
| 5964 | B |
| 5965 | B |
| 5966 | A |
| 5967 | A |
| 5968 | B |
| 5969 | A |
| 5970 | A |
| 5971 | B |
| 5972 | B |
| 5973 | B |
| 5974 | A |
| 5975 | B |
| 5976 | A |
| 5977 | B |
| 5978 | A |
| 5979 | A |

Report:         GRand Clean File Report
Requested by:   Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date: 2006-11-17, 20:11:13 (GMT+1)                      Page 124 of 156

125

CONFIDENTIAL
AZSER12778988

BEST COPY AVAILABLE

Study code:     D1447/C00127     Part:  A

| Subject number | Period 1 |
|---|---|
| 5980 | B |
| 5981 | A |
| 5982 | B |
| 5983 | B |
| 5984 | A |
| 5985 | A |
| 5986 | A |
| 5987 | B |
| 5988 | B |
| 5989 | A |
| 5990 | B |
| 5991 | B |
| 5992 | A |
| 5993 | B |
| 5994 | B |
| 5995 | A |
| 5996 | A |
| 5997 | B |
| 5998 | B |
| 5999 | A |
| 6000 | A |
| 6001 | A |
| 6002 | A |
| 6003 | B |
| 6004 | B |
| 6005 | B |
| 6006 | A |
| 6007 | B |
| 6008 | A |
| 6009 | B |
| 6010 | A |
| 6011 | B |
| 6012 | A |

CONFIDENTIAL
AZSER12778989

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part:  A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6013 | B |
| 6014 | A |
| 6015 | B |
| 6016 | A |
| 6017 | A |
| 6018 | B |
| 6019 | A |
| 6020 | B |
| 6021 | B |
| 6022 | A |
| 6023 | A |
| 6024 | B |
| 6025 | A |
| 6026 | A |
| 6027 | B |
| 6028 | B |
| 6029 | A |
| 6030 | B |
| 6031 | B |
| 6032 | A |
| 6033 | A |
| 6034 | A |
| 6035 | B |
| 6036 | B |
| 6037 | B |
| 6038 | A |
| 6039 | A |
| 6040 | B |
| 6041 | A |
| 6042 | A |
| 6043 | B |
| 6044 | B |
| 6045 | A |

| Report: | GRand Clean File Report | Page 126 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

CONFIDENTIAL
AZSER12778990

BEST COPY AVAILABLE

Study code:      D1447/C00127      Part:   A

| Subject number | Period 1 |
|---|---|
| 6046 | B |
| 6047 | B |
| 6048 | A |
| 6049 | A |
| 6050 | B |
| 6051 | B |
| 6052 | A |
| 6053 | B |
| 6054 | A |
| 6055 | B |
| 6056 | A |
| 6057 | B |
| 6058 | A |
| 6059 | A |
| 6060 | B |
| 6061 | B |
| 6062 | B |
| 6063 | A |
| 6064 | A |
| 6065 | A |
| 6066 | B |
| 6067 | A |
| 6068 | B |
| 6069 | B |
| 6070 | A |
| 6071 | A |
| 6072 | B |
| 6073 | A |
| 6074 | B |
| 6075 | A |
| 6076 | B |
| 6077 | B |
| 6078 | A |

Report:              GRand Clean File Report                                              Page 127 of 156
Requested by:        Tania L Walton (AMERICAS\WALTONTL) (kvsc593)
Requested date:      2006-11-17, 20:11:13 (GMT+1)

128

CONFIDENTIAL
AZSER12778991

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 6079 | B |
| 6080 | A |
| | |
| 6081 | B |
| 6082 | A |
| 6083 | B |
| 6084 | A |
| | |
| 6085 | B |
| 6086 | A |
| 6087 | A |
| 6088 | B |
| | |
| 6089 | A |
| 6090 | B |
| 6091 | A |
| 6092 | B |
| | |
| 6093 | B |
| 6094 | A |
| 6095 | B |
| 6096 | A |
| | |
| 6097 | A |
| 6098 | B |
| 6099 | B |
| 6100 | A |
| | |
| 6101 | A |
| 6102 | A |
| 6103 | B |
| 6104 | B |
| | |
| 6105 | B |
| 6106 | A |
| 6107 | B |
| 6108 | A |
| | |
| 6109 | A |
| 6110 | B |
| 6111 | B |

Report:              GRand Clean File Report                                                    Page 128 of 156
Requested by:        Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:      2006-11-17, 20:11:13 (GMT+1)

129

CONFIDENTIAL
AZSER12778992

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: | A |
|---|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6112 | A |
| 6113 | B |
| 6114 | A |
| 6115 | B |
| 6116 | A |
| 6117 | A |
| 6118 | B |
| 6119 | B |
| 6120 | A |
| 6121 | A |
| 6122 | A |
| 6123 | B |
| 6124 | B |
| 6125 | B |
| 6126 | B |
| 6127 | A |
| 6128 | A |
| 6129 | B |
| 6130 | A |
| 6131 | B |
| 6132 | A |
| 6133 | A |
| 6134 | B |
| 6135 | A |
| 6136 | B |
| 6137 | B |
| 6138 | B |
| 6139 | A |
| 6140 | A |
| 6141 | B |
| 6142 | B |
| 6143 | A |
| 6144 | A |

| Report: | GRand Clean File Report | Page 129 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

CONFIDENTIAL
AZSER12778993

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part:   A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6145 | B |
| 6146 | B |
| 6147 | A |
| 6148 | A |
| 6149 | A |
| 6150 | A |
| 6151 | B |
| 6152 | B |
| 6153 | B |
| 6154 | B |
| 6155 | A |
| 6156 | A |
| 6157 | A |
| 6158 | B |
| 6159 | A |
| 6160 | B |
| 6161 | B |
| 6162 | A |
| 6163 | B |
| 6164 | A |
| 6165 | A |
| 6166 | A |
| 6167 | B |
| 6168 | B |
| 6169 | B |
| 6170 | A |
| 6171 | A |
| 6172 | B |
| 6173 | A |
| 6174 | B |
| 6175 | B |
| 6176 | A |
| 6177 | B |

| Report: | GRand Clean File Report | Page 139 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

131

CONFIDENTIAL
AZSER12778994

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 6178 | B |
| 6179 | A |
| 6180 | A |
| | |
| 6181 | A |
| 6182 | B |
| 6183 | B |
| 6184 | A |
| | |
| 6185 | A |
| 6186 | B |
| 6187 | A |
| 6188 | B |
| | |
| 6189 | B |
| 6190 | A |
| 6191 | B |
| 6192 | A |
| | |
| 6193 | B |
| 6194 | A |
| 6195 | A |
| 6196 | B |
| | |
| 6197 | B |
| 6198 | B |
| 6199 | A |
| 6200 | A |
| | |
| 6201 | B |
| 6202 | A |
| 6203 | A |
| 6204 | B |
| | |
| 6205 | B |
| 6206 | A |
| 6207 | A |
| 6208 | B |
| | |
| 6209 | A |
| 6210 | A |

| Report: | GRand Clean File Report | Page 131 of 156 |
| --- | --- | --- |
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

132

CONFIDENTIAL
AZSER12778995

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: | A |

| Subject number | Period 1 |
|---|---|
| 6211 | B |
| 6212 | B |
| | |
| 6213 | B |
| 6214 | A |
| 6215 | B |
| 6216 | A |
| | |
| 6217 | A |
| 6218 | B |
| 6219 | A |
| 6220 | B |
| | |
| 6221 | B |
| 6222 | A |
| 6223 | A |
| 6224 | B |
| | |
| 6225 | A |
| 6226 | A |
| 6227 | B |
| 6228 | B |
| | |
| 6229 | B |
| 6230 | A |
| 6231 | B |
| 6232 | A |
| | |
| 6233 | B |
| 6234 | A |
| 6235 | A |
| 6236 | B |
| | |
| 6237 | A |
| 6238 | B |
| 6239 | B |
| 6240 | A |
| | |
| 6241 | A |
| 6242 | A |
| 6243 | B |

| Report: | GRand Clean File Report | Page 132 of 156 |
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

133

CONFIDENTIAL
AZSER12778996

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 6244 | B |
| 6245 | A |
| 6246 | B |
| 6247 | B |
| 6248 | A |
| 6249 | B |
| 6250 | B |
| 6251 | A |
| 6252 | A |
| 6253 | B |
| 6254 | B |
| 6255 | A |
| 6256 | A |
| 6257 | A |
| 6258 | A |
| 6259 | B |
| 6260 | B |
| 6261 | B |
| 6262 | A |
| 6263 | B |
| 6264 | A |
| 6265 | B |
| 6266 | A |
| 6267 | B |
| 6268 | A |
| 6269 | B |
| 6270 | A |
| 6271 | B |
| 6272 | A |
| 6273 | A |
| 6274 | B |
| 6275 | A |
| 6276 | B |

| Report: | GRand Clean File Report | Page 133 of 156 |
| --- | --- | --- |
| Requested by: | Tania L Walton {AMERICAS\WALTONTL} (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

134

CONFIDENTIAL
AZSER12778997

BEST COPY AVAILABLE

Study code:        D1447/C00127        Part:  A

| Subject number | Period 1 |
|---|---|
| 6277 | B |
| 6278 | A |
| 6279 | A |
| 6280 | B |
| 6281 | A |
| 6282 | A |
| 6283 | B |
| 6284 | B |
| 6285 | A |
| 6286 | B |
| 6287 | B |
| 6288 | A |
| 6289 | A |
| 6290 | A |
| 6291 | B |
| 6292 | B |
| 6293 | B |
| 6294 | A |
| 6295 | A |
| 6296 | B |
| 6297 | A |
| 6298 | A |
| 6299 | B |
| 6300 | B |
| 6301 | A |
| 6302 | B |
| 6303 | B |
| 6304 | A |
| 6305 | A |
| 6306 | B |
| 6307 | B |
| 6308 | A |
| 6309 | B |

| Report: | GRand Clean File Report | Page 134 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

CONFIDENTIAL
AZSER12778998

BEST COPY AVAILABLE

| Study code | D1447/C00127 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6310 | A |
| 6311 | B |
| 6312 | A |
| 6313 | B |
| 6314 | A |
| 6315 | A |
| 6316 | B |
| 6317 | B |
| 6318 | B |
| 6319 | A |
| 6320 | A |
| 6321 | A |
| 6322 | B |
| 6323 | A |
| 6324 | B |
| 6325 | B |
| 6326 | A |
| 6327 | A |
| 6328 | B |
| 6329 | A |
| 6330 | B |
| 6331 | A |
| 6332 | B |
| 6333 | B |
| 6334 | A |
| 6335 | B |
| 6336 | A |
| 6337 | B |
| 6338 | A |
| 6339 | B |
| 6340 | A |
| 6341 | B |
| 6342 | A |

| Report: | GRand Clean File Report | Page 135 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

CONFIDENTIAL
AZSER12778999

BEST COPY AVAILABLE

Study code:    D1447/C00127    Part:  A

| Subject number | Period 1 |
|---|---|
| 6343 | A |
| 6344 | B |
| 6345 | A |
| 6346 | B |
| 6347 | A |
| 6348 | B |
| 6349 | B |
| 6350 | A |
| 6351 | B |
| 6352 | A |
| 6353 | A |
| 6354 | B |
| 6355 | B |
| 6356 | A |
| 6357 | A |
| 6358 | A |
| 6359 | B |
| 6360 | B |
| 6361 | B |
| 6362 | A |
| 6363 | B |
| 6364 | A |
| 6365 | A |
| 6366 | B |
| 6367 | B |
| 6368 | A |
| 6369 | B |
| 6370 | A |
| 6371 | B |
| 6372 | A |
| 6373 | A |
| 6374 | B |
| 6375 | B |

| Report: | GRand Clean File Report | Page 136 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

137

CONFIDENTIAL
AZSER12779000

BEST COPY AVAILABLE

Study code:   D1447/C00127      Part:  A

| Subject number | Period 1 |
|---|---|
| 6376 | A |
| 6377 | A |
| 6378 | A |
| 6379 | B |
| 6380 | B |
| 6381 | B |
| 6382 | B |
| 6383 | A |
| 6384 | A |
| 6385 | B |
| 6386 | A |
| 6387 | B |
| 6388 | A |
| 6389 | A |
| 6390 | B |
| 6391 | A |
| 6392 | B |
| 6393 | B |
| 6394 | B |
| 6395 | A |
| 6396 | A |
| 6397 | B |
| 6398 | B |
| 6399 | A |
| 6400 | A |
| 6401 | B |
| 6402 | B |
| 6403 | A |
| 6404 | A |
| 6405 | A |
| 6406 | A |
| 6407 | B |
| 6408 | B |

Report:            GRand Clean File Report                                    Page 137 of 156
Requested by:      Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:    2006-11-17, 20:11:13 (GMT+1)

138

CONFIDENTIAL
AZSER12779001

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6409 | B |
| 6410 | B |
| 6411 | A |
| 6412 | A |
| 6413 | A |
| 6414 | B |
| 6415 | A |
| 6416 | B |
| 6417 | B |
| 6418 | A |
| 6419 | B |
| 6420 | A |
| 6421 | A |
| 6422 | A |
| 6423 | B |
| 6424 | B |
| 6425 | B |
| 6426 | A |
| 6427 | A |
| 6428 | B |
| 6429 | A |
| 6430 | B |
| 6431 | B |
| 6432 | A |
| 6433 | B |
| 6434 | B |
| 6435 | A |
| 6436 | A |
| 6437 | A |
| 6438 | B |
| 6439 | B |
| 6440 | A |
| 6441 | A |

| Report: | GRand Clean File Report | Page 138 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:15 (GMT+1) | |

139

CONFIDENTIAL
AZSER12779002

BEST COPY AVAILABLE

Study code:        D1447/C00127        Part:  A

| Subject number | Period 1 |
|---|---|
| 6442 | B |
| 6443 | A |
| 6444 | B |
| 6445 | B |
| 6446 | A |
| 6447 | B |
| 6448 | A |
| 6449 | B |
| 6450 | A |
| 6451 | A |
| 6452 | B |
| 6453 | B |
| 6454 | B |
| 6455 | A |
| 6456 | A |
| 6457 | B |
| 6458 | A |
| 6459 | A |
| 6460 | B |
| 6461 | B |
| 6462 | A |
| 6463 | A |
| 6464 | B |
| 6465 | A |
| 6466 | A |
| 6467 | B |
| 6468 | B |
| 6469 | B |
| 6470 | A |
| 6471 | B |
| 6472 | A |
| 6473 | A |
| 6474 | B |

Report:            GRand Clean File Report                                    Page 139 of 156
Requested by:      Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:    2006-11-17, 20:11:13 (GMT +1)

CONFIDENTIAL
AZSER12779003

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |

| Subject number | Period 1 |
|---|---|
| 6475 | A |
| 6476 | B |
| | |
| 6477 | B |
| 6478 | A |
| 6479 | A |
| 6480 | B |
| | |
| 6481 | A |
| 6482 | A |
| 6483 | B |
| 6484 | B |
| | |
| 6485 | B |
| 6486 | A |
| 6487 | B |
| 6488 | A |
| | |
| 6489 | B |
| 6490 | A |
| 6491 | A |
| 6492 | B |
| | |
| 6493 | A |
| 6494 | B |
| 6495 | B |
| 6496 | A |
| | |
| 6497 | A |
| 6498 | A |
| 6499 | B |
| 6500 | B |
| | |
| 6501 | A |
| 6502 | B |
| 6503 | B |
| 6504 | A |
| | |
| 6505 | B |
| 6506 | B |
| 6507 | A |

141

CONFIDENTIAL
AZSER12779004

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |

| Subject number | Period 1 |
|---|---|
| 6508 | A |
| 6509 | B |
| 6510 | B |
| 6511 | A |
| 6512 | A |
| 6513 | A |
| 6514 | A |
| 6515 | B |
| 6516 | B |
| 6517 | B |
| 6518 | A |
| 6519 | B |
| 6520 | A |
| 6521 | B |
| 6522 | A |
| 6523 | B |
| 6524 | A |
| 6525 | B |
| 6526 | A |
| 6527 | B |
| 6528 | A |
| 6529 | A |
| 6530 | B |
| 6531 | A |
| 6532 | B |
| 6533 | B |
| 6534 | A |
| 6535 | A |
| 6536 | B |
| 6537 | A |
| 6538 | A |
| 6539 | B |
| 6540 | B |

CONFIDENTIAL
AZSER12779005

BEST COPY AVAILABLE

| Study code: | DI447/C00127 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6541 | A |
| 6542 | B |
| 6543 | B |
| 6544 | A |
| 6545 | A |
| 6546 | A |
| 6547 | B |
| 6548 | B |
| 6549 | B |
| 6550 | A |
| 6551 | A |
| 6552 | B |
| 6553 | A |
| 6554 | A |
| 6555 | B |
| 6556 | B |
| 6557 | A |
| 6558 | B |
| 6559 | B |
| 6560 | A |
| 6561 | A |
| 6562 | B |
| 6563 | B |
| 6564 | A |
| 6565 | B |
| 6566 | A |
| 6567 | B |
| 6568 | A |
| 6569 | B |
| 6570 | A |
| 6571 | A |
| 6572 | B |
| 6573 | B |

| Report: | GRand Clean File Report | Page 142 of 156 |
|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

143

CONFIDENTIAL
AZSER12779006

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: | A |

| Subject number | Period 1 |
| --- | --- |
| 6574 | B |
| 6575 | A |
| 6576 | A |
| 6577 | A |
| 6578 | B |
| 6579 | A |
| 6580 | B |
| 6581 | B |
| 6582 | A |
| 6583 | A |
| 6584 | B |
| 6585 | A |
| 6586 | B |
| 6587 | A |
| 6588 | B |
| 6589 | B |
| 6590 | A |
| 6591 | B |
| 6592 | A |
| 6593 | B |
| 6594 | A |
| 6595 | B |
| 6596 | A |
| 6597 | B |
| 6598 | A |
| 6599 | A |
| 6600 | B |
| 6601 | A |
| 6602 | B |
| 6603 | A |
| 6604 | B |
| 6605 | B |
| 6606 | A |

144

CONFIDENTIAL
AZSER12779007

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |

| Subject number | Period 1 |
|---|---|
| 6607 | B |
| 6608 | A |
| 6609 | A |
| 6610 | B |
| 6611 | B |
| 6612 | A |
| 6613 | A |
| 6614 | A |
| 6615 | B |
| 6616 | B |
| 6617 | B |
| 6618 | A |
| 6619 | B |
| 6620 | A |
| 6621 | A |
| 6622 | B |
| 6623 | B |
| 6624 | A |
| 6625 | B |
| 6626 | A |
| 6627 | B |
| 6628 | A |
| 6629 | A |
| 6630 | B |
| 6631 | B |
| 6632 | A |
| 6633 | A |
| 6634 | A |
| 6635 | B |
| 6636 | B |
| 6637 | B |
| 6638 | B |
| 6639 | A |

| Report: | GRand Clean File Report | Page 144 of 156 |
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20;11:13 (GMT+1) | |

145

CONFIDENTIAL
AZSER12779008

BEST COPY AVAILABLE

| Study code: | D1447/C09127 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 6640 | A |
| 6641 | B |
| 6642 | A |
| 6643 | B |
| 6644 | A |
| 6645 | A |
| 6646 | B |
| 6647 | A |
| 6648 | B |
| 6649 | B |
| 6650 | B |
| 6651 | A |
| 6652 | A |
| 6653 | B |
| 6654 | B |
| 6655 | A |
| 6656 | A |
| 6657 | B |
| 6658 | B |
| 6659 | A |
| 6660 | A |
| 6661 | A |
| 6662 | A |
| 6663 | B |
| 6664 | B |
| 6665 | B |
| 6666 | B |
| 6667 | A |
| 6668 | A |
| 6669 | A |
| 6670 | B |
| 6671 | A |
| 6672 | B |

146

CONFIDENTIAL
AZSER12779009

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: | A |
|---|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6673 | B |
| 6674 | A |
| 6675 | B |
| 6676 | A |
| 6677 | A |
| 6678 | A |
| 6679 | B |
| 6680 | B |
| 6681 | B |
| 6682 | A |
| 6683 | A |
| 6684 | B |
| 6685 | A |
| 6686 | B |
| 6687 | B |
| 6688 | A |
| 6689 | B |
| 6690 | B |
| 6691 | A |
| 6692 | A |
| 6693 | A |
| 6694 | B |
| 6695 | B |
| 6696 | A |
| 6697 | A |
| 6698 | B |
| 6699 | A |
| 6700 | B |
| 6701 | B |
| 6702 | A |
| 6703 | B |
| 6704 | A |
| 6705 | B |

CONFIDENTIAL
AZSER12779010

BEST COPY AVAILABLE

Study code:        D1447/C00127        Part:  A

| Subject number | Period 1 |
|---|---|
| 6706 | A |
| 6707 | A |
| 6708 | B |
| 6709 | B |
| 6710 | B |
| 6711 | A |
| 6712 | A |
| 6713 | B |
| 6714 | A |
| 6715 | A |
| 6716 | B |
| 6717 | B |
| 6718 | A |
| 6719 | A |
| 6720 | B |
| 6721 | A |
| 6722 | A |
| 6723 | B |
| 6724 | B |
| 6725 | B |
| 6726 | A |
| 6727 | B |
| 6728 | A |
| 6729 | A |
| 6730 | B |
| 6731 | A |
| 6732 | B |
| 6733 | B |
| 6734 | A |
| 6735 | A |
| 6736 | B |
| 6737 | B |
| 6738 | A |

148

CONFIDENTIAL
AZSER12779011

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 6739 | A |
| 6740 | B |
| | |
| 6741 | A |
| 6742 | B |
| 6743 | B |
| 6744 | A |
| | |
| 6745 | B |
| 6746 | B |
| 6747 | A |
| 6748 | A |
| | |
| 6749 | B |
| 6750 | A |
| 6751 | A |
| 6752 | B |
| | |
| 6753 | A |
| 6754 | B |
| 6755 | B |
| 6756 | A |
| | |
| 6757 | B |
| 6758 | B |
| 6759 | A |
| 6760 | A |
| | |
| 6761 | A |
| 6762 | A |
| 6763 | B |
| 6764 | B |
| | |
| 6765 | A |
| 6766 | A |
| 6767 | B |
| 6768 | B |
| | |
| 6769 | B |
| 6770 | B |
| 6771 | A |

CONFIDENTIAL
AZSER12779012

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: | A |
|---|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6772 | A |
| 6773 | B |
| 6774 | B |
| 6775 | A |
| 6776 | A |
| 6777 | B |
| 6778 | A |
| 6779 | A |
| 6780 | B |
| 6781 | A |
| 6782 | A |
| 6783 | B |
| 6784 | B |
| 6785 | A |
| 6786 | B |
| 6787 | B |
| 6788 | A |
| 6789 | B |
| 6790 | A |
| 6791 | A |
| 6792 | B |
| 6793 | B |
| 6794 | A |
| 6795 | B |
| 6796 | A |
| 6797 | A |
| 6798 | A |
| 6799 | B |
| 6800 | B |
| 6801 | A |
| 6802 | B |
| 6803 | A |
| 6804 | B |

150

CONFIDENTIAL
AZSER12779013

BEST COPY AVAILABLE

Study code:        D1447/C00127        Part:  A

| Subject number | Period 1 |
|---|---|
| 6805 | A |
| 6806 | B |
| 6807 | B |
| 6808 | A |
| 6809 | A |
| 6810 | A |
| 6811 | B |
| 6812 | B |
| 6813 | B |
| 6814 | A |
| 6815 | B |
| 6816 | A |
| 6817 | B |
| 6818 | B |
| 6819 | A |
| 6820 | A |
| 6821 | B |
| 6822 | A |
| 6823 | B |
| 6824 | A |
| 6825 | B |
| 6826 | B |
| 6827 | A |
| 6828 | A |
| 6829 | A |
| 6830 | B |
| 6831 | B |
| 6832 | A |
| 6833 | A |
| 6834 | B |
| 6835 | A |
| 6836 | B |
| 6837 | B |

CONFIDENTIAL
AZSER12779014

BEST COPY AVAILABLE

Study code:    D1447/C00137    Part:  A

| Subject number | Period 1 |
|---|---|
| 6838 | B |
| 6839 | A |
| 6840 | A |
| 6841 | A |
| 6842 | B |
| 6843 | A |
| 6844 | B |
| 6845 | B |
| 6846 | B |
| 6847 | A |
| 6848 | A |
| 6849 | A |
| 6850 | A |
| 6851 | B |
| 6852 | B |
| 6853 | B |
| 6854 | B |
| 6855 | A |
| 6856 | A |
| 6857 | B |
| 6858 | A |
| 6859 | A |
| 6860 | B |
| 6861 | A |
| 6862 | B |
| 6863 | A |
| 6864 | B |
| 6865 | A |
| 6866 | A |
| 6867 | B |
| 6868 | B |
| 6869 | A |
| 6870 | B |

| | | |
|---|---|---|
| Report: | GRand Clean File Report | Page 151 of 156 |
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | |

CONFIDENTIAL
AZSER12779015

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |

| Subject number | Period 1 |
|---|---|
| 6871 | A |
| 6872 | B |
| 6873 | A |
| 6874 | B |
| 6875 | A |
| 6876 | B |
| 6877 | B |
| 6878 | A |
| 6879 | B |
| 6880 | A |
| 6881 | B |
| 6882 | B |
| 6883 | A |
| 6884 | A |
| 6885 | A |
| 6886 | B |
| 6887 | B |
| 6888 | A |
| 6889 | A |
| 6890 | A |
| 6891 | B |
| 6892 | B |
| 6893 | A |
| 6894 | A |
| 6895 | B |
| 6896 | B |
| 6897 | A |
| 6898 | B |
| 6899 | B |
| 6900 | A |
| 6901 | A |
| 6902 | B |
| 6903 | B |

| Report: | GRand Clean File Report | Page 152 of 156 |
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | |
| Requested date: | 2006-11-17, 20:11:15 (GMT+1) | |

153

CONFIDENTIAL
AZSER12779016

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6904 | A |
| 6905 | B |
| 6906 | A |
| 6907 | A |
| 6908 | B |
| 6909 | B |
| 6910 | A |
| 6911 | A |
| 6912 | B |
| 6913 | B |
| 6914 | B |
| 6915 | A |
| 6916 | A |
| 6917 | B |
| 6918 | A |
| 6919 | A |
| 6920 | B |
| 6921 | A |
| 6922 | A |
| 6923 | B |
| 6924 | B |
| 6925 | A |
| 6926 | A |
| 6927 | B |
| 6928 | B |
| 6929 | A |
| 6930 | B |
| 6931 | B |
| 6932 | A |
| 6933 | B |
| 6934 | A |
| 6935 | B |
| 6936 | A |

154

CONFIDENTIAL
AZSER12779017

BEST COPY AVAILABLE

Study code:          D1447/C00127          Part:  A

| Subject number | Period 1 |
|---|---|
| 6937 | A |
| 6938 | B |
| 6939 | B |
| 6940 | A |
| 6941 | B |
| 6942 | B |
| 6943 | A |
| 6944 | A |
| 6945 | A |
| 6946 | A |
| 6947 | B |
| 6948 | B |
| 6949 | A |
| 6950 | A |
| 6951 | B |
| 6952 | B |
| 6953 | B |
| 6954 | A |
| 6955 | A |
| 6956 | B |
| 6957 | A |
| 6958 | A |
| 6959 | B |
| 6960 | B |
| 6961 | A |
| 6962 | B |
| 6963 | A |
| 6964 | B |
| 6965 | A |
| 6966 | A |
| 6967 | B |
| 6968 | B |
| 6969 | A |

Report:          GRand Clean File Report                                    Page 154 of 156
Requested by:    Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:  2006-11-17, 30:11:13 (GMT+1)

CONFIDENTIAL
AZSER12779018

BEST COPY AVAILABLE

| Study code: | D1447/C00127 | Part: | A |
|---|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6970 | B |
| 6971 | B |
| 6972 | A |
| 6973 | B |
| 6974 | A |
| 6975 | B |
| 6976 | A |
| 6977 | B |
| 6978 | A |
| 6979 | B |
| 6980 | A |
| 6981 | B |
| 6982 | A |
| 6983 | B |
| 6984 | A |
| 6985 | B |
| 6986 | A |
| 6987 | A |
| 6988 | B |
| 6989 | A |
| 6990 | A |
| 6991 | B |
| 6992 | B |
| 6993 | B |
| 6994 | B |
| 6995 | A |
| 6996 | A |
| 6997 | B |
| 6998 | B |
| 6999 | A |
| 7000 | A |

| Report: | GRand Clean File Report | | Page 155 of 156 |
|---|---|---|---|
| Requested by: | Tania L Walton (AMERICAS\WALTONTL) (kvsq593) | | |
| Requested date: | 2006-11-17, 20:11:13 (GMT+1) | | |

156

CONFIDENTIAL
AZSER12779019

BEST COPY AVAILABLE

Study code:       D1447/C00127       Part:  A

End of GRand Clean File Report

Report:           GRand Clean File Report                                          Page 156 of 156
Requested by:     Tania L Walton (AMERICAS\WALTONTL) (kvsq593)
Requested date:   2006-11-17, 20:11:13 (GMT+1)

157

CONFIDENTIAL
AZSER12779020



**Clinical Study Report: Appendix 12.1.8**

| | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

# Appendix 12.1.8
# Audit certificates

Not applicable to this study

CONFIDENTIAL
AZSER12779021



Clinical Study Report: Appendix 12.1.9

| | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

# Appendix 12.1.9
# Documentation of statistical methods and supporting statistical analysis

CONFIDENTIAL
AZSER12779022



| Statistical Analysis Plan | |
|---|---|
| Study code: | D1447C00126/127 |
| Version no: | 2 |
| Date: | 4 October 2006 |

**A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (oral tablets 400mg to 800 mg daily in divided doses) to Placebo When Used as Adjunct to Mood Stabilizers (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients**

| | | | |
|---|---|---|---|
| **Study Statistician** | *Sherry Liu* / *Inger Persson* | *2006. 11. 14* | |
| | Sherry Liu/Inger Persson | Date | |
| **Global Product Statistician** | | *2006. 11. 14* | |
| | Mikael Åström | Date | |

CONFIDENTIAL
AZSER12779023

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## TABLE OF CONTENTS                                        PAGE

LIST OF ABBREVIATIONS ...................................................................................5

1.        STUDY DETAILS .....................................................................................6

1.1       Study Objectives ......................................................................................6
1.1.1     Primary objective .....................................................................................6
1.1.2     Secondary objective .................................................................................6

1.2       Study Design ............................................................................................7
1.2.1     Enrollment................................................................................................7
1.2.2     Open-label treatment Phase .....................................................................8
1.2.3     Randomized treatment Phase ...................................................................8
1.2.4     Recruitment and Study Termination ........................................................9

1.3       Number of Subjects ..................................................................................9

2.        ANALYSIS SETS....................................................................................10

2.1       Definition of analysis sets ......................................................................10

2.2       Violations and deviations.......................................................................11
2.2.1     Misrandomization ..................................................................................11
2.2.2     Patients randomized who fail to receive treatment ................................12
2.2.3     Visit compliance ....................................................................................12
2.2.4     Compliance with study medication during Randomization phase.........14
2.2.5     Prior and Concomitant therapy ..............................................................15
2.2.6     Missing values.......................................................................................16

3.        PRIMARY AND SECONDARY VARIABLES........................................16

3.1       Definition of Efficacy Outcome Variables .............................................16
3.1.1     Definition of primary efficacy outcome variable: Time to recurrence of a
          mood event.............................................................................................16
3.1.2     Definition of secondary efficacy outcome variables...............................17
3.1.2.1   Time to recurrence of a manic event.......................................................17
3.1.2.2   Time to recurrence of a depressed event .................................................18
3.1.2.3   Time to all-cause discontinuation ...........................................................18
3.1.2.4   Total score and change from baseline in symptom rating scales.............18

3.2       Definition of Safety outcome variables ..................................................19
3.2.1     Clinical laboratory data, vital signs, and weight....................................19
3.2.2     Total score and change from baseline in EPS rating scales ....................19
3.2.3     ECG.......................................................................................................19

3.3       Other definitions ....................................................................................20
3.3.1     Body mass index ....................................................................................20
3.3.2     Exposure to quetiapine ...........................................................................20
3.3.3     Dose of study medication........................................................................20
3.3.4     Median concentration of mood stabilizer................................................20
3.3.5     Clinically Important Values ....................................................................21

CONFIDENTIAL
AZSER12779024

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

3.3.6    Fasting glucose regulation laboratory data .................................................21
3.3.7    Diabetic patients for fasting glucose samples ..........................................21
3.3.8    Metabolic risk factors ................................................................................21
3.3.9    Region ..........................................................................................................22

4.        ANALYSIS METHODS ..................................................................................22

4.1       General principles ......................................................................................22
4.1.1    Multiplicity ..................................................................................................22
4.1.2    Subgroup Analyses .....................................................................................23
4.1.3    Time to event analyses ..............................................................................24

4.2       Analysis Methods .......................................................................................25
4.2.1    Main analysis for time to recurrence of a mood event...........................25
4.2.2    Additional efficacy analysis of primary interest ....................................25
4.2.3    Additional efficacy analysis .....................................................................25
4.2.3.1  Time to recurrence of a manic event ........................................................26
4.2.3.2  Time to recurrence of a depressed event .................................................26
4.2.3.3  Severity of manic, depressive, and psychotic symptoms .......................26
4.2.3.4  Psychological General Well-being (PGWB) Scale...................................27
4.2.3.5  SDS total score ...........................................................................................27

4.3       Analysis supporting safety and tolerability.............................................27
4.3.1    Study medication ........................................................................................28
4.3.2    Adverse events ...........................................................................................29
4.3.3    Laboratory data ..........................................................................................30
4.3.4    Vital signs ...................................................................................................31
4.3.5    Metabolic risk factors ................................................................................32
4.3.6    ECG..............................................................................................................32
4.3.7    Weight data .................................................................................................33
4.3.8    EPS rating scales ........................................................................................34

4.4       Descriptive statistics definitions ..............................................................34

4.5       Missing data ...............................................................................................35
4.5.1    Missing or Partial dates .............................................................................35
4.5.1.1  Adverse Events ...........................................................................................35
4.5.1.2  Medications On Entry and During the Study ...........................................36
4.5.2    YMRS ..........................................................................................................36
4.5.3    MADRS ........................................................................................................36
4.5.4    SDS ..............................................................................................................37
4.5.5    CGI-BP .........................................................................................................37
4.5.6    PGWB ..........................................................................................................37
4.5.7    PANSS-P......................................................................................................37
4.5.8    SAS ..............................................................................................................37
4.5.9    Barnes Akathisia Rating Scale (BARS).....................................................38
4.5.10  Involuntary Movement Scale (AIMS) ......................................................38

5.        INTERIM ANALYSES ..................................................................................38

CONFIDENTIAL
AZSER12779025

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

6.        CHANGES OF ANALYSIS FROM PROTOCOL ...................................................38
7.        REFERENCES.......................................................................................................38

## LIST OF TABLES

Table 1        Visit windows for the open label treatment phase....................................12
Table 2        Visit windows for the randomized treatment phase ................................13
Table 3        Treatment intervals .................................................................................15
Table 4        Categories for cross tabulations...............................................................20
Table 5        Categories for dose distribution...............................................................28
Table 6        Descriptive statistics for continuous data ................................................34
Table 7        Descriptive statistics for discrete data .....................................................35

## LIST OF APPENDICES

Appendix A        Protocol Violations And Deviations.........................................................41
Appendix B        Definitions of Clinically Important Laboratory Values, Vital Signs, and Electrocardiographic Data ..........................................46
Appendix C        Programming Rules for Metabolic Risk Factor.......................................49
Appendix D        Search Criteria for Other Adverse Events of Interest And Syndrome of Interest ...............................................................50
Appendix E        Search Terms for Selected Medications of Interest..................................52

4

CONFIDENTIAL
AZSER12779026

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

# LIST OF ABBREVIATIONS

| Abbreviation or special term | Explanation |
| --- | --- |
| AE | Adverse event (see definition in study protocols) |
| AIMS | Abnormal Involuntary Movement Scale |
| ANCOVA | Analysis of Covariance |
| BARS | Barnes Akathisia Rating Scale |
| BMI | Body Mass Index |
| BP | Bipolar Disorder |
| CI | Confidence Interval |
| CPMP | Committee For Proprietary Medical Products |
| CRF | Case Report Form |
| CSR | Clinical Study Report |
| DSM-IV | Diagnostic and Statistical Manual of Mental Disorder – Fourth Edition |
| ECG | Electrocardiogram |
| EPS | Extrapyramidal symptoms |
| ICH | International Conference on Harmonization |
| ITT | Intention-to-treat |
| LOCF | Last Observation Carried Forward |
| MADRS | Montgomery-Asberg Depression Rating Scale |
| MedDRA | Medical Dictionary for Regulatory Activities |
| OC | Observed Cases |
| SAE | Serious adverse event (see definition in study protocols) |
| SAP | Statistical Analysis Plan |
| SAS | Simpson-Angus Scale |
| SDS | Sheehan Disability Scale |
| TSH | Thyroid-stimulating hormone |
| YMRS | Young Mania Rating Scale |

5

CONFIDENTIAL
AZSER12779027

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

# 1.    STUDY DETAILS
## 1.1    Study Objectives
### 1.1.1    Primary objective

The primary objective is to evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing time to recurrence of a mood event.  Recurrence is defined as (1) initiation of an antipsychotic, antidepressant, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a manic, depressed or mixed event, (2) hospitalization for a manic, depressed or mixed event, (3) Young Mania Rating Scale (YMRS; Young et al 1978) score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues, or Montgomery-Asberg Depression Rating Scale (MADRS; Montgomery and Asberg 1979) score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues, or (4) discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a manic, depressed or mixed event.

### 1.1.2    Secondary objective

1. To evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing time to recurrence of a manic event. Recurrence is defined as (1) initiation of an antipsychotic, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a manic event or mixed event with predominantly manic symptoms, (2) hospitalization for a manic event or mixed event with predominantly manic symptoms, or (3) YMRS score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues, or (4) discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a manic event or mixed event with predominantly manic symptoms.
2. To evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing time to recurrence of a depressed event. Recurrence is defined as (1) initiation of an antidepressant, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a depressed event or mixed event with predominantly depressed symptoms, (2) hospitalization for a depressed event or mixed event with predominantly depressed symptoms, or (3) MADRS score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues, or (4) discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a depressed event or mixed event with predominantly depressed symptoms.
3. To evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in decreasing the severity of manic and depressive symptoms between mood events as assessed by the YMRS, the MADRS, the Clinical Global Impression-Bipolar (CGI-BP; Spearing et al 1997).
4. To evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in decreasing the severity of psychotic symptoms between

6

CONFIDENTIAL
AZSER12779028

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

mood events as assessed by the Positive and Negative Syndrome Scale- Positive Subscale
(PANSS-P; Kay et al 1987).

5. To evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood
stabilizer (lithium or valproate) in improving level of functioning between mood events as
assessed by the Sheehan Disability Scale (SDS; Sheehan 1999).

6. To explore the efficacy of quetiapine versus placebo when used as adjunct to mood
stabilizer (lithium or valproate) in improving Quality of Life (QOL) as assessed by the
Psychological General Well-being Scale (PGWB; Dupuy 1984).

7. To explore the level of patient acceptance of quetiapine versus placebo when used as
adjunct to mood stabilizer (lithium or valproate) as assessed by time to all-cause
discontinuation.

8. To determine whether quetiapine when used as adjunct to mood stabilizer (lithium or
valproate) is safe and well-tolerated as assessed by adverse events (AEs), laboratory values,
vital signs, extrapyramidal symptoms (EPS) scales (Simpson Angus Scale [SAS; Simpson
and Angus 1970], Barnes Akathisia Rating Scale [BARS; Barnes 1989], and Abnormal
Involuntary Movement Scale [AIMS; Guy 1976]), physical examinations and
electrocardiograms (ECGs).

## 1.2    Study Design

The studies 126 and 127 are performed as multicenter, randomized, parallel-group, double-
blind studies to compare quetiapine with placebo when used as adjunct to lithium or valproate
in the maintenance treatment of adult patients with Bipolar I Disorder for up to 104 weeks.
According to the protocols, to observe a total of 227 mood events in study 126, it is planned
that approximately 1700 patients will be enrolled, giving approximately 710 randomized
patients at 200 centers with an average enrollment of 8-9 patients per center; to observe a total
of 227 mood events for study 127, it is planned that approximately 1420 patients will be
enrolled, giving approximately 710 randomized patients at 120 centers with an average
enrollment of 12 patients per center.  The final number of randomized patients may change
during each study based on observed event rates.  The primary objective is to evaluate the
efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or
valproate) in increasing time to recurrence of a mood event in patients with Bipolar I
Disorder.  To be eligible for the study patients must have an acute manic, depressed or mixed
episode at enrollment or have had a past manic, depressed or mixed episode within 26 weeks,
as documented by medical records, treated with quetiapine and mood stabilizer (lithium or
valproate).  Once enrolled, all patients must be treated with quetiapine and the assigned mood
stabilizer for at least 12 weeks up to 36 weeks before they can be randomized.  The study
consists of enrollment and 2 phases, the Open-label treatment phase and the Randomized
treatment Phase.

### 1.2.1    Enrollment

Enrollment will last for up to 7 days.  At enrollment patients, or a legally acceptable
representative, will provide informed consent and complete all required laboratory and clinical
evaluations (see CSP Section 4.2).  Patients who meet all inclusion criteria and none of the

CONFIDENTIAL
AZSER12779029

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

exclusion criteria (see CSP Sections 3.3.2.1 and 3.3.2.2) will enter the Open-label treatment
Phase at Visit S1.  Visit S1 must occur within 7 days of enrollment.  If the enrollment exceeds
7 days, all evaluations must be repeated before the patient can enter the Open-label treatment
Phase.

### 1.2.2      Open-label treatment Phase

The purpose of the Open-label treatment Phase is to achieve stabilization of the patient's
clinical condition and the dosages of quetiapine and mood stabilizer before randomization.
The first dose of open-label treatment will be dispensed at the first visit (S1) after the
enrollment.  Visits will occur monthly with an option to perform additional visits at week 1
(visit S2) and week 2 (visit S3), depending on the patient's clinical condition, as judged by the
investigator.

During the Open-label treatment Phase, patients will be treated with open-label quetiapine
(400-800 mg daily in divided doses with a recommended target dose of 600 mg) and a mood
stabilizer (lithium or valproate with a trough serum concentration of 0.5 mEq/L to 1.2 mEq/L
for lithium and 50 μg/ml to 125 μg/ml for valproate) chosen by the investigator according to
his or her clinical judgment (see CSP Section 3.4.1.2 for more detailed information).  Other
antipsychotic and psychoactive medications (eg, antidepressants and anxiolytics) can also be
used as clinically indicated during this phase, with exception of the last 12 weeks prior to
randomization (see CSP Section 3.4.4.1).

Patients entering the Open-label treatment phase must be treated with quetiapine and mood
stabilizer (lithium or valproate) during this phase for a minimum of 12 weeks before being
eligible to meet the criteria for randomization.

Patients with a manic, depressed or mixed episode within the last 26 weeks prior to
enrollment, must be treated with quetiapine and mood stabilizer (lithium or valproate)
continuously until the time of eligibility for randomization.

To be randomized, patients must meet all the inclusion criteria (see CSP Section 3.3.3.1) and
none of the exclusion criteria for randomization (see CSP Section 3.3.3.2).  Patients must be
randomized within 3 days after fulfilling all the inclusion criteria and none of the exclusion
criteria for randomization.  If the patient is not randomized within 3 days, inclusion and
exclusion criteria for randomization should be reassessed.

If the patient discontinues during the Open-label treatment Phase, assessments should be
performed as described in CSP Table 1.

### 1.2.3      Randomized treatment Phase

Patients who meet all the inclusion criteria for randomization and none of the exclusion
criteria for randomization (see CSP Sections 3.3.3.1and 3.3.3.2) will be randomized (at Visit
1) in a blinded fashion to quetiapine or placebo (400-800 mg daily in divided doses with a

CONFIDENTIAL
AZSER12779030

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

recommended target dose of 600 mg) plus open-label mood stabilizer (lithium or valproate with a trough serum concentration of 0.5 mEq/L to 1.2 mEq/L for lithium and 50 μg/ml to 125 μg/ml for valproate). Starting at Visit 1 (the day of randomization), open-label 100 mg quetiapine tablets should be replaced with 100 mg tablets of blinded investigational product at a rate of 1 tablet per every 2 days (see CSP Section 3.4.1.2 for more detailed information).

Randomization will be stratified by assigned mood stabilizer (lithium or valproate) (see CSP Section 3.4.2).

Patients will continue in the Randomized treatment Phase for up to 104 weeks, or until they meet any of the criteria for a mood event (manic, depressed or mixed) (see CSP Section 4.6.1.1), or until the study is terminated as described in CSP Section 3.1.4. Patients may also discontinue at any time due to other reasons (see CSP Section 3.3.5.1).

### 1.2.4 Recruitment and Study Termination

Recruitment of patients to the Open-label treatment Phase will cease when it is estimated that a sufficient number of patients have been recruited to provide a total of 227 mood events (See CSP Section 6.5). AstraZeneca or a representative of AstraZeneca will notify the investigational centers at this time.

The study will be terminated when the required number of events has occurred (at least 227 mood events).

Patients will continue until the study is terminated by the sponsor, or until the patient has either discontinued from the study, or experienced a mood event (manic, depressed, or mixed), or until the patient has reached 104 weeks of randomized treatment.

AstraZeneca or a representative of AstraZeneca will notify the investigational centers when the study is terminated (See CSP Section 6.5).

Once a mood event occurs, the patient must be discontinued from the study according to the procedures stated in CSP Section 3.3.5.2. It should also be reported to the assigned monitor within 3 days of event onset. Patients may also be discontinued from study treatment and assessments due to lack of efficacy, adverse event, patient lost to follow-up, protocol noncompliance, informed consent withdrawn, or other reason (see CSP Section 3.3.5.1).

## 1.3 Number of Subjects

The primary outcome variable in this study is time to recurrence of a mood event. This variable will be analyzed using Cox proportional hazards model. Assuming a hazard ratio of 0.65 for quetiapine versus placebo, this analysis requires at least 227 patients with a documented recurrence of a mood event (with a 2-tailed test with significance level of 0.05 and a power of 90%.).

CONFIDENTIAL
AZSER12779031

Assuming that 32% of the patients will have a recurrence of a mood event, approximately 710 patients will need to be randomized. In study 127, it is assumed that 50% of the enrolled patients fulfill the criteria for randomization this will lead to approximately 1420 enrolled patients. In study 126, it is estimated that 40% of enrolled patients will be randomized; this will lead to approximately 1700 enrolled patients. The different target enrollments for the 2 studies result from different expectations of dropout rates in different regions.

The assumptions made for the power calculations were based on information from a 1-year recurrence prevention study with the atypical antipsychotic drug olanzapine (Tohen et al 2002). In this study the rate for recurrence of a mood event at 1 year was approximately 30% in the olanzapine group and 40% in the lithium group.

## 2.    ANALYSIS SETS
## 2.1    Definition of analysis sets

Data analyses will be based on the 4 patient populations, defined below.

- The open-label safety population will include all patients who entered the Open-label treatment Phase and took study treatment. Data from this population will be used for safety analyses during the Open-label treatment Phase.
- The randomized safety population will include all patients who took randomized study treatment during the Randomized treatment Phase, classified according to actual treatment taken. Data from this population will be used for safety analyses during the randomization phase.
- The intent-to-treat (ITT) population will include all randomized patients who took study treatment, classified according to their randomized treatment. Data from this population will be used in efficacy analyses.
- The per-protocol (PP) population will be the subset of ITT patients who did not have any protocol violations or deviations affecting efficacy. Data collected after a patient had a deviation that significantly affected efficacy will be excluded from analysis. Data from this population will be used as a consistency check only for the primary study analysis.

Analysis data sets will be developed using the appropriate population designations. Note that a patient can be included in the PP population up to the point of the deviation, ie, only for a certain number of visits. Key demographic information will be merged into each analysis data set. This will include, trial, center, patient, age, age group (18-39, 40-65, >65), sex, race, assigned mood stabilizer (Lithium, Valproate), DSM-IV diagnosis of most recent episode (manic, mixed, depressed), flag for rapid cycling course (presence or absence of $\geq 4$ mood episodes over past year), kit number, randomization number, flags for populations (safety, ITT, PP), flags for withdrawal period (Open-label, Randomization, titration of the randomized treatment), study treatment start and stop dates, reason for treatment stop, and treatment. Patients who were not randomized will be flagged and included only in selected demography and safety summaries.

CONFIDENTIAL
AZSER12779032

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

Each assessment scale will have an analysis data set created which includes baseline total score, total score at each visit, and change from baseline total score at each visit. For all efficacy and patient reported outcome scales similar baseline and change from baseline variables will be developed for individual items. Unless specified as the baseline for the open-label phase, baseline will refer to the visit 1 in the randomized phase.

Safety assessments, including clinical laboratory assessments, vital signs, and ECGs will have an analysis data set which includes baseline value, value at visit, change from baseline, and an indicator variable for out of normal range and for potentially clinically important value based on pre-specified extended normal range criteria for the parameter of interest.

## 2.2     Violations and deviations

Protocol violations are conditions present at randomization which would make the patient ineligible for study entry. A patient without protocol violations is called eligible.

Protocol deviations occur when an eligible patient is randomized and subsequently does not follow the protocol procedures.

Patients who deviate from the protocol during the course of the trial will be included in the analysis in such a way as to minimize any potential bias; or if this is not possible because of the seriousness of the deviation, they may be excluded from the analysis according to the details given below.

Protocol violations and deviations that lead to exclusion from analysis data sets are detailed in Appendix A. In general, protocol violations and deviations that affect the efficacy of the trial medication, will be excluded from the PP population but not from the ITT population.

After all patients have completed the study, but before the patient data blind is broken, the study team will review all protocol violations and deviations that occurred during the trial and make a determination for each patient regarding inclusion in the PP population.

Certain types of deviation will be handled as defined in Sections 2.2.1 through 2.2.6.

### 2.2.1     Misrandomization

If the wrong treatment is administered to a patient, then the reason for the incorrect treatment will be fully documented and noted in the report. In the ITT populations, patients will be analyzed as assigned in the original randomization scheme. In the safety population, if a patient went through the entire trial with the incorrect treatment, the patient will be analyzed as treated. Otherwise (eg, incorrect treatment was administered during part of the trial), the patient will be analyzed as assigned, and the incorrect treatment will be noted. Patients receiving incorrect treatment will be excluded from the PP population.

11

CONFIDENTIAL
AZSER12779033

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

### 2.2.2 Patients randomized who fail to receive treatment

If a patient is randomized but fails to receive treatment, the reason for not receiving treatment must be established, and noted in the report.  Patients randomized but not receiving treatment will be excluded from Safety, ITT and PP populations, but will be included in patient listings, and enrollment summaries.

### 2.2.3 Visit compliance

Data will be listed and summarized by all the scheduled visits for the open-label treatment phase and the randomized treatment phase, providing the visits fall within the time windows as shown in Table 1 and Table 2.

**Table 1          Visit windows for the open label treatment phase**

| Week (days) | Concurrent medications YMRS MADRS CGI-BP | | Vital signs Weight | | Hematology | | Clinical chemistry | |
| | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| -1 (-7 days) | Enrollment | -7 to -1 | Enrollment | -7 to 0 | Enrollment | -7 to 0 | Enrollment | -7 to 0 |
| 0 | S1 | 0 | | | | | | |
| 1 (7 days) | S2 | 1 – 10 | S2 | 1-10 | | | | |
| 2 (14 days) | S3 | 11 – 21 | S3 | 11-49 | | | | |
| 4 (28 days) | S4 | 22 – 42 | | | S4 | 1-42 | | |
| 8 (56 days) | S5 | 43 – 70 | | | S5 | 43-70 | | |
| 12 (84 days) | S6 | 71 – 98 | S6 | 50-126 | S6 | 71-126 | S6 | 1-126 |
| 16 (112 days) | S7 | 99 – 126 | | | | | | |
| 20 (140 days) | S8 | 127 – 154 | | | | | | |
| 24 (168 days) | S9 | 155 – 182 | S9 | 127-210 | S9 | 127 - 266 | S9 | 127 - 266 |
| 28 (196 days) | S10 | 183 – 210 | | | | | | |
| 32 (224 days) | S11 | 211 – 238 | | | | | | |
| 36 (252 days) | S12 | 239 - 266 | S12 | 211 - 266 | | | | |

CONFIDENTIAL
AZSER12779034

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

**Table 2    Visit windows for the randomized treatment phase**

| Week (days) | Concurrent medications, YMRS, MADRS, CGI-BP | | SDS PGWB | | PANSS-P Weight | | SAS, BARS, AIMS, Vital signs, Clinical lab tests | | ECG, Urinalysis | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) |
| 0 (Randomization) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 (7 days) | 2 | 2 – 10 | | | | | | | | |
| 2 (14 days) | 3 | 11 – 21 | | | | | | | | |
| 4 (28 days) | 4 | 22 – 35 | 4 | 2 – 42 | 4 | 2 – 42 | | | | |
| 6 (42 days) | 5 | 36 – 49 | | | | | | | | |
| 8 (56 days) | 6 | 50 – 70 | 6 | 43 – 70 | 6 | 43 - 70 | | | | |
| 12 (84 days) | 7 | 71 – 98 | 7 | 71 – 98 | 7 | 71 – 140 | 7 | 2-140 | | |
| 16 (112 days) | 8 | 99 – 126 | 8 | 99 – 126 | | | | | | |
| 20 (140 days) | 9 | 127 – 154 | 9 | 127 – 154 | | | | | | |
| 24 (168 days) | 10 | 155 – 182 | 10 | 155 – 182 | | | | | | |
| 28 (196 days) | 11 | 183 – 210 | 11 | 183 – 210 | 11 | 141-238 | 11 | 141-238 | | |
| 32 (224 days) | 12 | 211 – 238 | 12 | 211 – 238 | | | | | | |
| 36 (252 days) | 13 | 239 – 266 | 13 | 239 – 266 | | | | | | |
| 40 (280 days) | 14 | 267 – 294 | 14 | 267 – 294 | 14 | 239-322 | 14 | 239-322 | | |
| 44 (308 days) | 15 | 295 – 322 | 15 | 295 – 322 | | | | | | |
| 48 (336 days) | 16 | 323 – 350 | 16 | 323 – 350 | | | | | | |
| 52 (364 days) | 17 | 351 – 392 | 17 | 351 – 392 | 17 | 323-420 | 17 | 323-420 | 17 | 2-546 |
| 60 (420 days) | 18 | 393 – 448 | 18 | 393 – 448 | | | | | | |
| 68 (476 days) | 19 | 449 – 504 | 19 | 449 – 504 | 19 | 421-532 | 19 | 421-532 | | |
| 76 (532 days) | 20 | 505 – 560 | 20 | 505 – 560 | | | | | | |
| 84 (588 days) | 21 | 561 – 616 | 21 | 561 – 616 | 21 | 533-658 | 21 | 533-658 | | |
| 92 (644 days) | 22 | 617 – 686 | 22 | 617 – 686 | | | | | | |
| 104 (728 days) | 23 | 687 – 770 | 23 | 687 – 770 | 23 | 659-770 | 23 | 659-770 | 23 | 547-770 |

13

CONFIDENTIAL
AZSER12779035

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

The open-label phase baseline is the day of enrollment visit and the randomized treatment phase baseline is the day of randomization (visit 1).  If the randomized treatment phase baseline data is missing, the last assessment in the open-label phase (within 12 weeks prior to the randomization visit) will be used, see section 4.5.

In the open-label phase, for the patients not being randomized, all the data will be included and the end of open-label treatment phase assessment is the last assessment in the open-label treatment phase within the window; for patients being randomized, only the data collected up to and including the randomization visit will be included and the assessment at the end of open-label treatment phase is the one at the randomization visit.  In the randomized treatment phase, all the data will be included.  The end of randomized treatment phase assessment is the last assessment within the window.

For observed cases (OC) and last observation carried forward (LOCF) post-baseline the following rules will be used: For the final visit, the last visit falling in the window will be used. Otherwise, if 2 or more visits fall within the same window, the visit closest to the scheduled date will be used in the analyses. If two visits are equidistant from the scheduled date, the later visit will be used.  Note that the final visit can occur at any of the scheduled visit since a patient may complete or discontinue from the study before week 104.  Baseline data will not be carried forward into the randomized treatment period.

All data will be presented in the patient listings.  Those assessments that are dropped from the analysis dataset because of falling outside of the formally defined visit windows will be indicated as such on the listing.

### 2.2.4    Compliance with study medication during Randomization phase

Individual patient compliance will be assessed based on tablets taken and expected number based on the duration of study participation, see section 4.3.1.  The patient will then be classified as compliant ($\geq 75\%$) or non-compliant ($< 75\%$).  Non-compliant patients will be excluded from the PP analysis. Patients for whom compliance cannot be calculated will be indicated as compliant in the listings, and will not be excluded from either the PP or ITT population.  Sections 2.2.6 and 4.5 describes the handling of missing data.

It should be noted that the calculated compliance is based solely on the prescribed daily number of tablets and count of returned tablets.  The duration of treatment will be calculated as the difference between date of last dose in the randomized treatment phase and the date of first dose in the randomized treatment phase plus one.  Compliance will be the number of tablets consumed divided by the total number of expected tablets, converted to a percent.  Consequently, a patient who is classified as non-compliant clearly has taken less medication than prescribed (based on number of pills physically returned), while a patient who is classified as compliant may have not actually taken the prescribed medication (eg, removed but not swallowed, discarded, etc.).

CONFIDENTIAL
AZSER12779036

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

**2.2.5       Prior and Concomitant therapy**

The medication used prior to the open-label phase will be tabulated.

Nonpsychotropic medications, including over-the counter medications, taken by the patient before entry into the study may be continued during the study.  Other medication that is considered necessary for the patient's safety and well-being may be given at the discretion of the investigator.

Between the last 12 weeks prior to randomization and discontinuation, zolpidem tartrate can be used up to 10 mg/night, lorazepam can be used up to 2 mg/day, benztropine mesylate can be used up to 4 mg/day to treat extrapyramidal symptoms (EPS), and no psychoactive and antipsychotic drugs other than those specifically allowed during the study (ie, quetiapine, assigned mood stabilizer, and zolpidem tartrate) can be used.

Potent cytochrome P450 3A4 inhibitors and inducers as well as electroconvulsive therapy (ECT) are prohibited.

The medications used in the open-label phase and randomization phase will be categorized and reviewed to determine any protocol deviations.  These deviations will be reviewed to determine potential impact on efficacy data prior to the blind being broken. If it is determined that the deviation is significant, the patient will have data subsequent to the deviation excluded from the PP analysis.

The descriptive statistics of serum concentration of the assigned mood stabilizers and the number and proportion of patients using the selected medications (lorazepam, sleep medication, and anticholinergic medication described in Appendix E) will be presented for each treatment group by the treatment intervals shown in Table 3.

**Table 3              Treatment intervals**

| Interval | Subinterval | | |
|---|---|---|---|
| Open-label phase (Number of weeks since enrollment) | | | |
| ≤12 | ≤4 | >4 and ≤8 | >8 and ≤12 |
| >12 and ≤24 | >12 and ≤16 | >16 and ≤20 | >20 and ≤24 |
| >24 and ≤36 | >24 and ≤28 | >28 and ≤32 | >32 and ≤36 |
| Randomization phase (Number of weeks since randomization) | | | |
| ≤12 | ≤4 | >4 and ≤8 | >8 and ≤12 |
| >12 and ≤24 | >12 and ≤16 | >16 and ≤20 | >20 and ≤24 |
| >24 and ≤36 | | | |
| >36 and ≤48 | | | |
| >48 and ≤60 | | | |
| >60 and ≤72 | | | |

15

CONFIDENTIAL
AZSER12779037

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Interval | Subinterval | | |
|---|---|---|---|
| Open-label phase (Number of weeks since enrollment) | | | |
| ≤12 | ≤4 | >4 and ≤8 | >8 and ≤12 |
| >12 and ≤24 | >12 and ≤16 | >16 and ≤20 | >20 and ≤24 |
| >24 and ≤36 | >24 and ≤28 | >28 and ≤32 | >32 and ≤36 |
| Randomization phase (Number of weeks since randomization) | | | |
| ≤12 | ≤4 | >4 and ≤8 | >8 and ≤12 |
| >72 and ≤84 | | | |
| >84 | | | |

### 2.2.6     Missing values

Because the drop out rate is frequently high in psychiatric drug trials, a tabulation of the number of patients available for analysis at each week by treatment arm will be done based on data available from designated visit window.

Instances of variables with a large proportion of missing values will be documented in the clinical study report.  Such variables will be identified before the data are unblinded, and the impact will be assessed and documented by the study statistician.

Imputation of missing data for purposes of analysis is documented in Section 4.5.

## 3.      PRIMARY AND SECONDARY VARIABLES

This section lists the endpoints and assessments that are covered by this analysis plan.  The primary outcome variable is the time to recurrence of a mood event (manic or depressed or mixed).

## 3.1     Definition of Efficacy Outcome Variables
### 3.1.1     Definition of primary efficacy outcome variable: Time to recurrence of a mood event

The time to recurrence of a mood event is defined as the time when the first of the following criteria is fulfilled and the date of mood event will be recorded in the CRF:

(a)      Initiation of an antipsychotic, antidepressant, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a manic, depressed or mixed event)

(b)      Hospitalization for a manic, depressed, or mixed event

16

CONFIDENTIAL
AZSER12779038

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

(c)     YMRS score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues, or MADRS score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues

(d)     Discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a manic, depressed or mixed event

In case item c) is fulfilled, the time of event will be the time of the first of the 2 consecutive assessments and in case item d) is fulfilled the time of event will be the time for the final assessment.

The time to event will be calculated as the date of event, taken from the mood event form, minus the date of randomization +1 day.  For patients not experiencing a mood event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the mood event criteria.

### 3.1.2     Definition of secondary efficacy outcome variables
### 3.1.2.1     Time to recurrence of a manic event

The time to recurrence of a manic event is defined as the time when the first of the following criteria is fulfilled and the date of manic event will be recorded in the CRF:

(e)     Initiation of an antipsychotic, antidepressant, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a manic event, or mixed event with predominantly manic symptoms

(f)     Hospitalization for a manic event or mixed event with predominantly manic symptoms

(g)     YMRS score ≥20 at 2 consecutive assessments, or at the final assessment if the patient discontinued

(h)     Discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a manic event or mixed event with predominantly manic symptoms

In case item c) is fulfilled, the time of event will be the time of the first of the 2 consecutive assessments and in case item d) is fulfilled the time of event will be the time for the final assessment.

The time to event will be calculated as the date of event, taken from the mood event form, minus the date of randomization +1 day.  For patients not experiencing a manic event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the manic event criteria.

17

CONFIDENTIAL
AZSER12779039

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

### 3.1.2.2   Time to recurrence of a depressed event

The time to recurrence of a depressed event is defined as the time when the first of the following criteria is fulfilled and the date of depressed event will be recorded in the CRF:

(a)      Initiation of an antipsychotic, antidepressant, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a depressed event, or mixed event with predominantly depressed symptoms

(b)      Hospitalization for a depressed event or mixed event with predominantly depressed symptoms

(c)      MADRS score $\geq 20$ at 2 consecutive assessments or at the final assessment if the patient discontinued

**(d)**      Discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a depressed event or mixed event with predominantly depressed symptoms

In case item c) is fulfilled, the time of event will be the time of the first of the 2 consecutive assessments and in case item d) is fulfilled the time of event will be the time for the final assessment.

The time to event will be calculated as the date of event, taken from the mood event form, minus the date of randomization +1 day.  For patients not experiencing a depressed event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the depressed event criteria.

### 3.1.2.3   Time to all-cause discontinuation

The time to all-cause discontinuation is used to access the level of patient acceptance of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or divalproex)

The time to all-cause discontinuation will be calculated as the date of discontinuation minus the date of randomization +1 day

### 3.1.2.4   Total score and change from baseline in symptom rating scales

For the YMRS, the MADRS, and the Positive and Negative Syndrome Scale - Positive Subscale (PANSS-P), the total score will be calculated as the sum of the component items of the scale for each assessment. The change from baseline (ie, randomization) will be calculated at each scheduled visit and the final visit after randomization for each item score and the total score.  For the Clinical Global Impression-Bipolar (CGI-BP), the values at the enrollment, randomization, each scheduled visit during randomized treatment phase, and the final visit,

18

CONFIDENTIAL
AZSER12779040

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

change from enrollment to the last visit in the open-label phase, from randomization to each scheduled visit and to the final visit will be calculated.

The Psychological General Well-being Scale (PGWB) total score and the subscores for each of the 6 domains will be calculated as the sum of the component items of the scale for each assessment.  The 6 domains include anxiety (items 5, 8, 17, 19, and 22), depressed mood (items 3, 7, and 11), positive well-being (items 1, 9, 15, and 20), self-control (items 4, 14, and 18), general health (items 2, 10, and 13), and vitality (items 6, 12, 16, and 21). The change from baseline (ie, randomization) will be calculated at each scheduled visit and the final visit after randomization for each item score, subscores, and the total score.

For the Sheehan Disability Scale (SDS), the total score at baseline (ie, randomization) will be calculated as the sum of the component items of the scale for each patient.  The mean total score at post baseline will be calculated for each patient using the mean of all assessments after the randomization and up to, but excluding the assessments associated with mood event. The mean change from baseline will be the mean total score at post baseline minus the total score at baseline.  The mean change from baseline will be calculated for the 3 domains including work/school, social life, and family/Home responsibilities, as well as for days lost and days underproductive.

## 3.2      Definition of Safety outcome variables
### 3.2.1      Clinical laboratory data, vital signs, and weight

–   Clinical laboratory data; hematology, hepatic, renal, electrolyte, glucose regulation, lipids, thyroid, and prolactin laboratory data.
–   Vital sign, ie, pulse and blood pressure
–   Weight, BMI

The changes from enrollment to the last visit in the open-label phase, from randomization to each scheduled visit and to the final visit will be calculated.

### 3.2.2      Total score and change from baseline in EPS rating scales

For the SAS and the AIMS, the total score will be calculated as the sum of the component items of the scale for each assessment.  For the BARS, the global clinical assessment score will be used for analysis purposes. The BARS global assessment of akathisia score is recorded as item 4 in the BARS CRF module.  The change from baseline (ie, randomization) will be calculated at each scheduled visit and the final visit after randomization.

### 3.2.3      ECG

For baseline for heart rate, PR interval, QRS interval, QT interval, and QTc (Fridericia), the changes from enrollment baseline to randomization visit, from randomization baseline to final visit, and from enrollment baseline to final visit will be calculated.

19

CONFIDENTIAL
AZSER12779041

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## 3.3      Other definitions
### 3.3.1      Body mass index

Body mass index will be calculated using the following formula:

$$BMI = weight (kg)/(height (m))^2$$

For cross tabulations the following categorization will be used based on weight at enrollment and randomization, respectively.

**Table 4              Categories for cross tabulations**

| Category | BMI (kg/m$^2$) |
| --- | --- |
| Underweight | <18.5 |
| Normal weight | ≥18.5 and <25 |
| Overweight | ≥25 and <30 |
| Obese | ≥30 and <40 |
| Severely obese | ≥40 |

### 3.3.2      Exposure to quetiapine

The exposure time to quetiapine is defined as date of last dose minus date of first dose of quetiapine + 1 day.  Exposure will be calculated separately for the open-label phase and the randomized treatment phase.

### 3.3.3      Dose of study medication

The daily dose at the randomization is defined as the last prescribed dose during open-label treatment phase.

For each patient, the mean daily dose, median daily dose, and maximum daily dose will be calculated as mean, median, and maximum over all days.  These will be calculated separately for the open-label phase and the randomized treatment phase.

### 3.3.4      Median concentration of mood stabilizer

To summarize individual patients' concentration of lithium or valproate at a specific visit, the median of all serum concentrations taken within the corresponding visit window will be used.

The median concentration of lithium or valproate during maintenance treatment will be calculated as the median of the per visit concentrations over all available visits.

20

CONFIDENTIAL
AZSER12779042

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

### 3.3.5    Clinically Important Values

For shift tables and patients with treatment emergent clinically important values reference values have been defined. The values to be used are found in Appendix B.

### 3.3.6    Fasting glucose regulation laboratory data

All samples are to be fasting according to a protocol amendment. All glucose regulation (as well as lipids) tables are repeated with stringent fasting criteria; ie, most recent meal at least 8 hours prior to the blood draw.

The following values will be derived and presented in the glucose regulation laboratory tables:

$HOMA_R$ = [insulin ($\mu$U/ml) x glucose (mmol/l)] / 22.5.

QUICKI = 1 / [log10(insulin ($\mu$U/ml)) + log10(glucose e(mg/dl))]

### 3.3.7    Diabetic patients for fasting glucose samples

The following patient categories are defined and used when presenting fasting glucose regulation data:

- Diabetics- a) Fasting glucose $\geq$126 mg/dL at randomization, b) HgA1c above ULN at randomization, c) history of diabetes
- Diabetic risk- a) Fasting glucose $\geq$100 mg/dL and <126 mg/dL at randomization, b) history of gestational diabetes, or c) BMI $\geq$35
- Non-diabetics - Patients not meeting the criteria for diabetes or diabetic risk.

### 3.3.8    Metabolic risk factors

Metabolic syndrome is defined as the presence of at least 3 out of the following 5 criteria (Sources):

1. BMI $\geq$ 30 kg/m$^2$
2. Blood pressure, supine, $\geq$ 130 mm Hg (systolic) or $\geq$ 85 mm Hg (diastolic)
3. Triglycerides $\geq$ 150 mg/dL
4. HDL cholesterol: men <40 mg/dL, women <50 mg/dL
5. Glucose: fasting $\geq$ 100 mg/dL

Data from medical history may be used to determine whether a patient fulfills any of the above criteria at randomization. Programming rules for metabolic risk factors are presented in Appendix C. After a preliminary computerized screening using predefined "search strings", the final evaluation will be made manually by the AstraZeneca study team physicians under blinded conditions.

21

CONFIDENTIAL
AZSER12779043

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

### 3.3.9    Region

The term region will be used in the statistical analysis to combine countries for study 126. The different regions will be the North America (including the United States and Canada) and rest of world.

# 4.    ANALYSIS METHODS

## 4.1    General principles

All statistical tests will be 2-sided with a statistical significant level of 0.05. Where appropriate, 95% confidence intervals will be presented.

The ITT population will be used in all analyses of the efficacy data.  The primary analysis will be performed using the ITT population and will be repeated by using the PP population to assess whether the conclusions from the primary analysis are robust.  The analysis of the safety data will be performed using the safety populations. When appropriate, the last (valid) observation carried forward (LOCF) principle will be used to impute values in case of patient discontinuations leading to missing data.  In addition, analyses using only the observed cases will also be performed.

This trial employed a central randomization stratified by assigned mood stabilizer (lithium or valproate); therefore, mood stabilizer, together with region (for study 126 only), will be included as a fixed effect stratification variable in the analysis models.

### 4.1.1    Multiplicity

A stepwise sequential procedure will be used for the confirmatory part of this study to ensure a multiple level of significance of 0.05.  The following outcome variables will be tested sequentially

1. Time to a mood event
   The null hypothesis is that the between-group hazard ratio is equal to unity.
2. Time to a manic event
   The null hypothesis is that the between-group hazard ratio is equal to unity.
3. Time to a depressed event
   The null hypothesis is that the between-group hazard ratio is equal to unity.
4. Mean change in SDS Total Score
   The null hypothesis is that the between-group difference in mean change is zero

A 2-sided test for each of these null hypotheses will be performed at a significance level of 0.05.  A successful outcome is defined as a hazard ratio <1 when comparing quetiapine to placebo.

22

CONFIDENTIAL
AZSER12779044

A successful outcome of the main analysis (1st step) is regarded as evidence that quetiapine is more effective than placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing the time to a mood event.

No confirmatory claims for time to a manic event (2nd step) will be made unless the null hypotheses in both the 1st and 2nd step are rejected. A successful outcome in both these steps is regarded as evidence that quetiapine is more effective than placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing the time to a manic event.

No confirmatory claims for time to a depressed event (3rd step) will be made unless the null hypotheses in the 1st and 3rd step are rejected. A successful outcome in both these steps is regarded as evidence that quetiapine as adjunct with a mood stabilizer (lithium or valproate) is more effective than placebo used as adjunct with a mood stabilizer in increasing the time to a depressed event. Time to a mood event is a composite endpoint of time to a manic event and time to a depressed event. If the time to a mood event is statistically significant (ie, $p<0.05$) and in favour of quetiapine, both the time to a manic event and the time to a depressed event can be tested at the same level in the sequential hierarchy, using a significance level of 5% without increasing the overall false-positive error rate.

No confirmatory claims for mean change in SDS Total Score (4th step) will be made unless the null hypotheses in the 1st, 2nd, 3rd and 4th steps are all rejected. A successful outcome on all these steps is regarded as evidence that quetiapine is more effective than placebo when used as adjunct to mood stabilizer (lithium or valproate) in improving level of functioning between mood episodes.

This stepwise sequential procedure ensures a multiple level of significance of 0.05 and concords to the CPMP guideline, guideline Points to Consider on Multiplicity Issues in Clinical Studies (CPMP guideline, Points to Consider on Multiplicity Issues in Clinical Studies).

Analyses made to check for robustness and/or validity of the main analysis will be exploratory and focusing on presenting point estimates and 95% confidence intervals for the hazard ratio of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate). The main purpose is to increase confidence in the results obtained from the main analysis and no adjustment of the confidence levels used or the p-values displayed are therefore needed.

No confirmatory claims will be made for any other secondary outcome variables than the ones stated above, but p-values will generally be presented in order to aid the interpretation of the result. The confidence levels and p-values displayed will be unadjusted for multiplicity and the overall interpretation of these results will need to take multiplicity issues into account.

### 4.1.2    Subgroup Analyses

In order to explore the uniformity of the treatment effect of quetiapine compared to placebo when used as adjunct with lithium or valproate, exploratory analyses of the primary efficacy

CONFIDENTIAL
AZSER12779045

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

outcome variable will be made for different subpopulations. The hazard ratio of quetiapine versus placebo, when used as adjunct with lithium or valproate, and a corresponding 95% confidence interval will be calculated using the same model as for the main analysis (see section 4.2.1). Statistical analyses that cannot be computed (eg, due to insufficient numbers of patients) will be indicated as 'NC', non-computable.

The subpopulations will be defined by the following:

- Age (18-39, 40-65, >65)
- Sex (male, female)
- Race (Caucasian, Black, Oriental, Other)
- Assigned mood stabilizer (Lithium, Valproate)
- DSM-IV diagnosis of most recent episode (manic, mixed, depressed)
- Presence or absence of rapid cycling course (presence or absence of $\geq 4$ mood episodes over past year).
- Region (for study 126 only, assigned by site location as defined in section 3.3.9)

### 4.1.3      Time to event analyses

The primary outcome variable, time to recurrence of a mood event, and 2 of the secondary outcome variables, time to recurrence of a manic event and time to recurrence of a depressed event, will be analyzed using a Cox-proportional hazard model.

The Cox model will be used to estimate the hazard ratio, quetiapine versus placebo as adjunct with lithium or valproate, and a corresponding 95% confidence interval and to test the null hypothesis that the hazard ratio is equal to unity. A 2-sided test with a significance level of 5% will be used. The assigned mood stabilizer and region (only for study 126) will be included in the model as covariate(s).

For the computation, the PHREG procedure of SAS® will be used.  Ties will be handled with the EXACT option.

Analyses of time to event will use the date of event which is recorded in the database. This variable will be a mixture of actual dates; interval censored, and right censored observations. The hospitalization criteria will use actual dates but the criteria based on the assessments scales will be interval censored since assessments are done at planned visits.

The Cox proportional hazards model was considered appropriate to use although it does not take into account the interval-censored nature of the time to event data. This is because the main focus is on the comparison between the 2 treatments and this estimate will be unbiased, despite the survival curve estimates are biased (but in the same direction for both treatments).

Supportive analyses to check the assumption of constant hazard ratio will be performed. This will be done by Arjas plot (Arjas 1988), a plot of the estimated cumulative hazard versus number of failures in each treatment group and by adding the time-dependent covariate log(t)

CONFIDENTIAL
AZSER12779046

to the Cox model. Kaplan-Meier survival curves and a corresponding table with Kaplan-Meier estimates will be displayed.  These will be done only to evaluate the robustness of the main results.

A sensitivity analysis will be performed using the Cox model and the Log-rank test stratified by assigned mood stabilizer and region (only for study 126).

The number of patients with an event prior to 28 and 52 weeks will be analyzed using the Cochran –Mantel-Haenszel test to evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing time to event.  The analyses will be stratified by assigned mood stabilizer and region (only for study 126).

## 4.2      Analysis Methods

### 4.2.1      Main analysis for time to recurrence of a mood event

The primary efficacy outcome variable is the time to recurrence of a mood event, further defined in section 3.1.1, it will be analyzed as described in section 4.1.3 using the ITT population as the main analysis with an additional analysis performed on the PP population to assess the sensitivity of results to population assessed.

For patients not experiencing a mood event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the mood event criteria.

In addition, the number and percent of patients fulfilling the different components of mood event criteria, as defined in section 3.1.1, during the randomized phase will be presented.

### 4.2.2      Additional efficacy analysis of primary interest

The main analysis will be supported by 3 additional variables using the ITT population. The proportion (number and percent) of patients experiencing a mood event prior to week 28 and 52, respectively will be presented. Estimated odds ratio with corresponding 95% confidence interval and p-value will also be presented. Time to all-cause discontinuation will be analyzed using the same method as for the primary endpoint.

The influence of individual region (for study 126 only) will be explored as part of a supportive robustness analysis. The estimate with 95% confidence interval and p-value for the hazard ratio of quetiapine versus placebo will be calculated for the subgroup of patients in each region respectively.

### 4.2.3      Additional efficacy analysis

All additional analyses are made in order to yield supportive evidence that quetiapine is more effective than placebo.  These analyses will use the ITT population and will mainly be presented as point estimates with associated 95% confidence intervals for the treatment effects

CONFIDENTIAL
AZSER12779047

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

and the difference between groups. However, for the secondary efficacy variables that are part of the confirmatory analysis a stepwise sequential procedure, detailed in section 4.1.1, will be applied to ensure a multiple level of significance of 0.05.

### 4.2.3.1    Time to recurrence of a manic event

The time to recurrence of a manic event, further defined in section 3.1.2.1, will be analyzed as described in section 4.2.1.

For patients not experiencing a manic event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the manic event criteria.

The proportions (number and percent) of patients fulfilling the different components of manic event criteria, as defined in section 3.1.2.1, will also be presented.

The proportion (number and percent of patients) of patients experiencing a manic event prior to week 28 and 52, respectively will be presented. Estimated odds ratio with corresponding 95% confidence interval and p-value will also be presented

### 4.2.3.2    Time to recurrence of a depressed event

The time to recurrence of a depressed event, further defined in section 3.1.2.2, will be analyzed as described in section 4.2.1.

For patients not experiencing a depressed event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the depressed event criteria.

The proportions (number and percent) of patients fulfilling the different components of depressed event criteria, as defined in section 3.1.2.2 will also be presented.

The proportion (number and percent of patients) of patients experiencing a depressed event prior to week 28 and week 52, respectively will be presented. Estimated odds ratio with corresponding 95% confidence interval and p-value will also be presented.

### 4.2.3.3    Severity of manic, depressive, and psychotic symptoms

YMRS, MADRS, CGI-BP, and PANSS-P total scores will be analyzed using a mixed effect repeated measures analysis of all assessments from the randomization and up to, but excluding the assessments associated with the mood event, with fixed effects for score at randomization, mood stabilizer, region (study 126 only), treatment, visit day, and visit day and treatment interaction. Subjects nested within a treatment will be treated as a random effect. The estimated difference between the least square means of the treatment groups will be used as the test statistic, with a statistical significance level of 0.05. This analysis will adjust for differences in covariates and variance between treatment groups by presenting the least

26

squares means.  The analysis will test for differences in the LS Mean change from baseline scores, for differences in trends between treatments (ie, the treatment by time interaction), and for differences between treatments in between-visit variability.  The statistical models will be tested prior to unlocking the database to validate the choice of covariates, test covariance structures, and ensure that the algorithm will converge to a solution.  This will be done on blinded data, with a dummy randomization.

For the computation, the MIXED procedure of SAS® will be used.

The individual item scores for YMRS, MADRS, CGI-BP, and PANSS-P will be presented by descriptive statistics.

### 4.2.3.4    Psychological General Well-being (PGWB) Scale

The PGWB total score and its subscores will be analyzed using the method described in section 4.2.3.3.

### 4.2.3.5    SDS total score

The mean change in SDS total score from baseline across all assessments from the randomization and up to but excluding the assessments associated with the mood event will be analyzed using an analysis of covariance model (ANCOVA), with the assigned mood stabilizer and treatment as fixed effects and the SDS total score at randomization and region (for study 126 only) as covariate(s).  The estimated difference, standard error, 95% confidence interval, and p-value will be presented.  When calculating the mean change from baseline for patients with a documented mood event (manic, depressed or mixed), all assessments from randomization up to the last assessment prior to the event will be used; for patients not experiencing a mood event during trial, all available assessments will be used.  See section 3.1.2.4 for the definition of the post baseline score.

The SDS total score at randomization will be presented by mean and standard deviation and the mean change from randomization will be presented by treatment using least square means, standard error and 95% confidence intervals.  The subscores for the 3 domains including work/school, social life, and family/Home responsibilities, as well as for days lost and days underproductive will be summarized using the same methods to those for the SDS Total Score.  As a sensitivity analysis, descriptive statistics of the mean change in the SDS total score will be computed for the subgroups of patients with and without mood events to ensure a consistent response.

## 4.3        Analysis supporting safety and tolerability

All safety analyses will be based on the safety population, but where change from baseline is the main focus of the analysis, only patients with both baseline and post baseline data will be included.  All the safety data will be presented separately for the open-label treatment phase

CONFIDENTIAL
AZSER12779049

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

by the assigned mood stabilizer and for the randomization phase by treatment arm as the primary assessment and by treatment and assigned mood stabilizer as a secondary reporting.

### 4.3.1    Study medication

For study 126, compliance will be calculated based on tablet counts, separately for the open-label phase and the double-blind phase (including both open-label treatment and double-blind treatment).  For study 127, compliance will be calculated based on tablet counts, separately for the open-label treatment (taken during open-label phase and double-blind phase) and the double-blind treatment.  For each patient, the compliance will be assessed as the total number of tablets taken divided by the total number expected to be taken. The patient will then be classified as compliant ($\geq 75\%$) or non-compliant ($< 75\%$).

Descriptive statistics will be provided for compliance by treatment group and assigned mood stabilizer for each phase.

During the open-label phase, for quetiapine treatment, the mean daily dose, the median daily dose, the maximum daily dose, and the duration of exposure will be presented using the descriptive statistics by assigned mood stabilizer.  The number and percentage of patients will be presented by assigned mood stabilizer divided on the median quetiapine dose category defined in Table 5.

**Table 5            Categories for dose distribution**

| Quetiapine dose |
| --- |
| < 400 mg |
| $\geq$ 400 mg and < 500 mg |
| $\geq$ 500 mg and < 600 mg |
| $\geq$ 600 mg and < 700 mg |
| $\geq$ 700 mg and < 800 mg |
| > 800 mg |

During the randomized treatment phase, for quetiapine treatment, the descriptive statistics will be provided for the mean daily dose, the median daily dose, the maximum daily dose, and the duration of exposure by assigned mood stabilizer.  The number and percentage of patients will be presented by assigned mood stabilizer divided on the daily dose at randomization and the median dose during randomization respectively, according to the category defined in Table 5. These analyses will be repeated for:

- ITT population;
- ITT population, by index episode;
- Randomized safety population.

28

CONFIDENTIAL
AZSER12779050

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

The number and percentage of patients will be presented by median dose category, defined in
Table 5, and the duration of quetiapine exposure category, defined in Table 3. These analyses
will be performed using ITT population and the randomized safety population respectively.

In the data listings, both enrollment date and the first dose date of the open-label study
medication will be included for the open-label treatment phase; both the randomization date
and the first dose date of the randomized study medication will be included for the
randomized treatment phase.

### 4.3.2     Adverse events

Adverse events will be classified using MedDRA system of nomenclature. System organ
class and preferred term will be used to tabulate number of events and crude event rates. An
event that occurs $\geq 1$ time in a patient after randomized treatment counts as 1 event in the
numerator of the crude event rate. The denominator is the number of patients in safety
population who are still active in the study.

Events will also be classified as during open-label phase, during randomization phase, or
during follow up period. Tabulation of events will include all events during open-label phase
(including the events reported within 30 days of the last dose of open-label study medication)
and randomization phase (including the events reported within 30 days of the last dose of
randomized study medication). All other events will appear only in patient listings.

The summary tables will be presented for the Open-label phase and for the randomization
phase separately. Summary tables for the randomized treatment phase will include adverse
events emerging after randomization. In addition, adverse events during the randomized
treatment phase will be comprised in a number of alternative presentations. Namely, 1 set of
tables including all adverse events emerging after randomization as well as the adverse events
ongoing at randomization and 1 set of tables including only adverse events starting 2 weeks
after randomization or later, ie, after the maximum down titration period. Furthermore, total
patient years of exposure and incidence densities will be calculated for common adverse
events. The incidence densities will be calculated using the following formula:

(total number of patients with events/total patient years of exposure) x 100.

If the intensity or seriousness of the adverse event changes, the overall intensity or seriousness
will be the maximum intensity or seriousness of the multiple occurrences.

Incidence rates will be tabulated and presented for the following categories: all adverse
events, drug related adverse events, serious adverse events, adverse events leading to
discontinuation of patients from the study, death, and serious non fatal adverse events.

Tables with the number and proportion of patients with a specific adverse event (on a
preferred term level) will be presented for each treatment group by decreasing frequency
observed in the quetiapine group. The presentations will include both all adverse events by

CONFIDENTIAL
AZSER12779051

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

System Organ Class (SOC) and the adverse events that are observed in any randomized treatment group ≥ 5%.

Other adverse events potentially associated with EPS, QT prolongation, diabetes mellitus, neutropenia and agranulocytosis, suicidality, see Appendix A, and somnolence related events will be summarized by treatment group to explore level of risk in the population after the randomization. The MedDRA terms of the adverse events in each category are listed in Appendix D.

No formal statistical testing is planned for adverse events. All the AEs will be presented in the data listings, including both enrollment date and the first dose date of the open-label study medication for the open-label treatment phase and including both the randomization date and the first dose date of the randomized study medication for the randomized treatment phase.

### 4.3.3    Laboratory data

The following clinical laboratory assessments will be presented using descriptive statistics divided by treatment group and treatment group within mood stabilizer at enrollment, at last visit in open-label treatment, at randomization, and at the end of randomized treatment, and the changes from enrollment to last visit in open-label treatment, and from randomization to end of randomized treatment, where the baseline value (at randomization) was based on patients with data for both assessments.

- Hematology tests: hemoglobin concentration, hematocrit, red blood cell count, total and differential white blood cell counts, and platelet count.
- Clinical chemistry tests: total bilirubin, alkaline phosphatase, alanine transaminase (ALT), aspartate transaminase (AST), creatinine, BUN, sodium, potassium, chloride, glucose, bicarbonate, high-density lipoprotein cholesterol, low-density lipoprotein cholesterol, total cholesterol, triglycerides, glycosylated hemoglobin levels (HbA1c), prolactin, and thyroid function tests: thyroid stimulating hormone (TSH), free triiodothyronine (free T3) and free thyroxine (free T4)
- Urinalysis (chemistry and specific gravity) (at enrollment, randomization, visit 17, and Final Visit or discontinuation)

Change from randomization to and value at week 12, 28, 40, 52, 68, 84, and 104 in the randomization phase will be presented with descriptive statistics for hematology and clinical chemistry. Change from randomization to and value at week 52 and end of treatment will be presented with descriptive statistics for urinalysis. All patients with data at a certain assessment will be included in the calculation.

The number and proportion of patients with potentially clinically important values emerging after enrollment, defined in Appendix B, will be presented for the open-label treatment phase. Patients not at risk at enrollment (ie, fulfilling the criteria for a clinically important value at enrollment for open-label treatment phase) will be excluded.

30

CONFIDENTIAL
AZSER12779052

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

The number and proportion of patients with potentially clinically important values emerging during randomized treatment phase, as defined in Appendix B, will be presented. Patients not at risk at baseline, ie, fulfilling the criteria at randomization, will be excluded.

The shift tables will present the number and proportion of patients in each category (clinically important low and high) at any time, and patients in each category (clinically important low, normal, and clinically important high) at last visit in open-label treatment phase and at the end of randomized treatment phase by baseline category. In addition, treatment emergent laboratory values identified using computerized methods to compare results or changes from baseline to standard extended ranges will be flagged at the patient and test level.

Cross tabulations of clinically important low free thyroxine versus clinically important high TSH, and clinically important low free triiodothyronine versus clinically important high TSH values will be presented.

Fasting state will be assessed through the fasting glucose on the laboratory file. In addition, if the calculated difference between date and time of lab draw and date and time of last meal is > 8 hours, this sample will be defined as in confirmed fasting state.

A separate analysis of lipids, glucose and insulin data and derived glucose regulation variables (HOMA-R and QUICKI) will be done for the subset of patient with data at baseline and post baseline which was collected in the confirmed fasting state by both definitions. In addition, the descriptive statistics will be provided for the following subgroups: diabetics, patients at diabetic risk, and non-diabetics.

Insulin resistance, assessed by HOMA-R calculated as (insulin value ($\mu$U/ml) x glucose value (mmol/l)) divided by 22.5, will be summarized.

Insulin sensitivity, assessed by QUICKI calculated as 1 divided by the following value ($\log_{10}$(insulin value ($\mu$U/ml)) + $\log_{10}$(glucose value (mg/dl))), will be summarized.

### 4.3.4    Vital signs

The vital sign variables are supine, standing and orthostatic pulse, systolic blood pressure and diastolic blood pressure. The vital sign data will be presented using descriptive statistics divided on treatment group and treatment group within mood stabilizer. Values at enrollment, at last visit in open-label treatment, at randomization, and at the end of randomized treatment, and the changes from enrollment to last visit in open-label treatment, and from randomization to end of randomized treatment will be presented for vital sign variables, where the baseline value (at randomization) was based on patients with data for both assessments. Change from randomization to and value at week 12, 28, 40, 52, 68, 84 and 104 will be presented with descriptive statistics. All patients with data at a certain assessment were included in the calculation.

31

CONFIDENTIAL
AZSER12779053

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

The number and proportion of patients with at least 30% of assessments with potentially clinically important emerging after enrollment, defined in Appendix B, will be presented for each mood stabilizer for the open-label treatment phase. Patients not at risk at enrollment (ie, fulfilling the criteria for a clinically important value at enrollment for open-label treatment phase) will be excluded. The number and proportion of patients with at least 30% of assessments with clinically important values emerging during randomized treatment phase, defined in Appendix B, will be presented for each treatment group and treatment group within mood stabilizer. Patients not at risk at baseline, ie, fulfilling the criteria at randomization, will be excluded.

In addition, shift tables will present the number and proportion of patients in each category (clinically important low and high) at any time by baseline category for each treatment group and treatment group within assigned mood stabilizer. The normal category will not be included in the table presenting values at any time after randomization since almost all patients will be in that category.

### 4.3.5    Metabolic risk factors

The number and percentage of patients with treatment emergent development of at least 3 risk factors, as defined in section 3.3.8, at the end of open-label treatment phase will be presented for each treatment group and by assigned mood stabilizer. Patients with 3 or more risk factors at enrollment will be excluded.

The number and percentage of patients with at least 3 risk factors at the end of treatment will be presented for each treatment group and by assigned mood stabilizer. This table will be repeated for patients with at least 3 risk factors, excluding the triglycerides, at end of treatment. Patients with 3 or more risk factors at randomization will be included.

The number and percentage of patients with a risk factor at end of randomized treatment will be presented for each treatment group for each specific risk factor. Patients at risk, ie, not fulfilling the specific criteria at randomization will be excluded.

In addition, shift tables will present the number and proportion of patients in each category ($<3$, $\geq 3$) and total at end of treatment by number of risk factors at randomization for each treatment group.

All tables will be repeated for the subgroup of patients with confirmed fasting conditions.

### 4.3.6    ECG

The ECG variables are heart rate, PR interval, QRS interval, QT and QTc Fridericia. The ECG data will be presented using descriptive statistics by treatment group and treatment group within mood stabilizer. Values at enrollment, at last visit in open-label treatment, at randomization, the scheduled visit during the randomized treatment phase (ie, week 52), at the end of treatment, and the change from enrollment to last visit in the open-label treatment

32

CONFIDENTIAL
AZSER12779054

phase, and from randomization to the scheduled visit  (ie, week 52) and to the end of treatment will be presented for ECG variables.  Here, the baseline value (at randomization) was based on the patients with valid data for both assessments. All patients with data at a certain assessment are included in the calculations.

The number and proportion of patients with potentially clinically important values emerging after enrollment, as defined in Appendix B, will be presented for each mood stabilizer. Patients not at risk at enrollment (ie, fulfilling the criteria for a potentially clinically important value at enrollment for open-label treatment phase) will be excluded.

The number and proportion of patients with potentially clinically important values emerging during randomized treatment phase, as defined in Appendix B, will be presented for each treatment group and treatment group within mood stabilizer.  Patients not at risk at baseline, ie, fulfilling the criteria at randomization, will be excluded.

In addition, shift tables will present the number and percentage of patients in each category (potentially clinically important low and high) at any time and at the end of treatment by baseline category for each treatment group and treatment group within assigned mood stabilizer.

### 4.3.7     Weight data

The weight data will be presented using descriptive statistics by treatment group and mood stabilizer. All patients with data at a certain assessment are included in the calculation.

During the open-label treatment phase, weight and BMI at the enrollment and at the last visit of open-label treatment phase, and the change from enrollment to the last visit in the open-label treatment phase will be summarized. Here the values at enrollment will be based on the patients with valid data for both assessments.  The number and percentage of patients with a potentially clinically important increase ($\geq$7% increase in weight) from enrollment to the last visit in open-label treatment phase will be presented by mood stabilizer divided on BMI category, defined in Table 4, at enrollment.

During the randomized treatment phase, weight and BMI at the randomization, at each scheduled visit (ie, week 12, 28, 40, 52, 68, 84 and 104), and at the end of randomized treatment phase, and the changes from randomization to each scheduled visit and to the end of randomized treatment phase will be summarized.  Both the OC and LOCF approach will be presented.  In addition, the weight change from randomization to the end of randomized treatment phase will be presented by BMI category, as defined in Table 4, at randomization. Here the values at randomization will be based on the patients with valid data for both assessments.  The number and percentage of patients with a potentially clinically important increase ($\geq$7% increase in weight) from randomization to the end of randomized treatment phase will be presented by each treatment group and mood stabilizer divided on BMI category, defined in Table 4, at randomization.  The number and percentage of patients with a potentially clinically important increase ($\geq$7% increase in weight) from randomization to each

33

CONFIDENTIAL
AZSER12779055

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

scheduled visit will be presented by treatment group and mood stabilizer using the OC approach.

### 4.3.8    EPS rating scales

For SAS, BARS, and AIMS, the number and proportion of patients with an improvement, no change, or worsening in the total scores from randomization to end of treatment will be presented for each treatment group and treatment group within assigned mood stabilizer.

The values at the enrollment, randomization, and the end of treatment, and change from randomization to each assessment and to the end of treatment will be summarized by descriptive statistics.

## 4.4    Descriptive statistics definitions

Standard descriptive statistics will be used to summarize, where appropriate, all continuous or semi-continuous variables, as described in Table 6.

**Table 6**          **Descriptive statistics for continuous data**

| Statistic | Description |
|---|---|
| N | Number of patients |
| Mean | Mean value of the assessment, across the N patients |
| SD | Standard deviation |
| Median | 50th percentile |
| Min | 0th percentile |
| Max | 100th percentile information |
| SE | standard error of mean (inclusion will facilitate informal between group comparisons) |
| Baseline mean | mean baseline for the N patients (useful when n changing due to drop outs) |
| % of baseline | score divided by the baseline score, for N patients times 100 |
| Effect size | mean difference between treatments/pooled standard deviation |
| 95% Confidence Interval | the lower and upper limits of the region with a 95% probability of containing the parameter of interest given the data |

Descriptive statistics used to summarize discrete data will include the statistics in Table 7.

34

CONFIDENTIAL
AZSER12779056

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

**Table 7          Descriptive statistics for discrete data**

| Statistic | Description |
|---|---|
| N | Number of patients |
| n | number of counts in the category (eg number of events) |
| % | n/N*100 or percent of N in the category |
| %Zero, %Positive, %negative: | Percent of N patients for whom the score is zero, etc. |
| %Minimal | Percent of patients showing the minimum possible value for the assessment (if other than zero for a scale) |
| 95% Confidence Interval | the lower and upper limits of the region with a 95% probability of containing the parameter of interest given the data |

## 4.5     Missing data

In case of patients' discontinuations leading to missing data, the last (valid) observation carried forward (LOCF) principle will be used to impute data to missing values. In addition, an analysis with only observed values included will be performed.

When assessments are not done according to the visit schedule the window principle defined in section 2.2.3 will be used.

For the last observation carried forward, all missing visits will use data from the last available visit regardless of whether that visit was kept for analysis according to the visit windows defined in section 2.2.3.  Baseline data will not be carried forward into the randomized treatment period.

Missing baseline visit data will be imputed using data from assessments no longer than 12 weeks before randomization, and the value closest to randomization will be used.

### 4.5.1     Missing or Partial dates

Conventions will be used when critical date fields for reporting are missing.

For each critical date, an additional variable will be created which will contain reported dates if complete and imputed dates if the date is partially or completely missing. A record will be flagged if a date has been imputed.

Imputed dates will be reviewed and agreed by the study team prior to the study being unblinded.

### 4.5.1.1   Adverse Events

If AE start date is missing, use the study medication start date.  If only the year of AE start is present, use 1st of January or the study medication start date whichever is later.  If both year and month of AE start is present, use the first of the month or the study medication start date

35

CONFIDENTIAL
AZSER12779057

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

whichever is later.  If the stop date is missing set the day to the last day of the month.  The stop date may be missing for events unresolved at the end of study.

### 4.5.1.2    Medications On Entry and During the Study

The following conventions will be used to impute the missing start dates:

- If month and year are both available but day is missing, use 01 of the month or the date of first dose of study medication whichever is later.
- If only the year is available, use 01 Jan of the year or the date of first dose whichever is later.
- For completely missing medication start dates, if the field MEDPRIOR (start>1 month prior to start of study) is filled in, the date of the first dose of study medication minus 31 days will be the start date, otherwise the date of the first dose of study medication will be used.

The following conventions will be used to impute the missing stop dates:

- If month and year are both available but day is missing, use last day of the month or the date of last dose of study medication whichever is earlier.
- If only the year is available, use 31 Dec of the year or the date of last dose of study medication whichever is earlier.
- For completely missing medication stop dates, if the field MEDCONT (medication ongoing at end of study) is filled in, date of last dose of study medication plus 30 days will be used as the stop date, otherwise the date of last dose of study medication will be used.

### 4.5.2    YMRS

If more than 1 item is missing the total score is considered missing.  If there is 1 item missing the following rules will be used:

- If the missing item is on a 0-4 scale (items 1-4, 7, 10, 11); multiply the total of the non-missing values by 15 and divide by 14
- If the missing item is on the 0-8 scale (items 5, 6, 8, 9); multiply the total of the non-missing values by 15 and divide by 13.

Imputed values will not be rounded to whole numbers.

### 4.5.3    MADRS

The MADRS total score will be set to missing for any patient for whom more than 1 item is missing at an assessment.  If 1 item is missing, the MADRS total based on the non-missing items will be multiplied by 10 (total number of items) and then divided by 9 (number non-missing).

36

CONFIDENTIAL
AZSER12779058

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

Imputed values will not be rounded to whole numbers.

### 4.5.4   SDS

If more than 1 functional domain is missing the SDS total score is considered missing.  If there is 1 functional domain missing the following rules will be used:

- If the functional domain is work/school, multiply the SDS total of the non-missing functional domains by 3 and divide by 2.
- If the functional domain is not work/school, the SDS total score is considered missing.

Imputed values will not be rounded to whole numbers.

### 4.5.5   CGI-BP

The CGI-BP score will not be imputed.  If it is missing, it will be considered as missing.

### 4.5.6   PGWB

The PGWB total score will be taken as missing for any subject for whom more than two items are missing. If 1 or 2 items are missing, the PGWB total score based on the non-missing items will be multiplied by 22 (total number of items), and then divided by number of non-missing items (either 20 or 21).

Each of the 6 PGWB subsccores consists of 3 to 5 items.  If an item score is missing for a subscore, that subscore will be considered as missing.

Imputed values will not be rounded to whole numbers.

### 4.5.7   PANSS-P

The PANSS-P consists of 7 items and if any of these items is missing the PANSS-P assessment will be considered as missing.

### 4.5.8   SAS

The Simpson total score will be taken as missing for any subject for whom more than 1 item is missing. If 1 item is missing, the Simpson total based on the non-missing items will be multiplied by 10 (total number of items), and then divided by 9 (number of non-missing items).

Imputed values will not be rounded to whole numbers.

CONFIDENTIAL
AZSER12779059

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

### 4.5.9    Barnes Akathisia Rating Scale (BARS)

Missing BARS global assessment will be considered missing at randomization and not included in the analysis. Subjects will be excluded if at the randomization visit their global assessment score is missing.

### 4.5.10    Involuntary Movement Scale (AIMS)

The AIMS total score will be taken as missing for any subject for whom more than 1 item is missing. If 1 item is missing, the AIMS total based on the non-missing items will be multiplied by 10 (total number of items), and then divided by 9 (number of non-missing items).

Imputed values will not be rounded to whole numbers.

## 5.    INTERIM ANALYSES

N/A.

## 6.    CHANGES OF ANALYSIS FROM PROTOCOL

Due to the protocol change of the removal of the electronic patient diary from the data collection, there was insufficient number of patients who had the Life Charting Method Self/Prospective Rating (NIMH-LCM S/P) assessments for the formal statistical inferences. Only the individual assessment will be presented in the data listings.

The sequential procedure described in section 4.1.1 is a slight modification of the procedure described in the CSP, where time to a manic event was tested above time to a depressed event in a sequential order.  Time to a mood event is a composite endpoint of the single components time to a manic event and time to a depressed event without a relative order.  If the time to a mood event is statistically significant (ie, $p < 0.05$) both the time to a manic event and the time to a depressed event can be tested using a significance level of 5% with control of the overall type I error rate.

## 7.    REFERENCES

Arjas, E; 1988, A graphical method for assessing goodness of fit in Cox's proportional hazards model, Am. Stat. Association. 83, 204-212

Barnes T.R.E.  A rating scale for drug-induced akathisia.  Br J Psychiatry 1989;154:672-6.

CPMP guideline, Points to Consider on Multiplicity Issues in Clinical Studies.

38

CONFIDENTIAL
AZSER12779060

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

Dupuy H.J.  The psychological general well-being index.  In: Wenger, N.K., Mattson, M.E., Furberg, C.D., Elinson, J., et al, editors.  Assessment of Quality of Life in Clinical Trials of Cardiovascular Therapies.  New York: LeJacq; 1984.  p. 170-83.

Guy W., editor.  ECDEU Assessment Manual for Psychopharmacology.  Rev ed.  Rockville, Maryland: National Institute of Mental Health, 1976.

Kay S.R., Fiszbein A., Opler L.A.  The Positive and Negative Syndrome Scale (PANSS). Schiz Bull 1987;13:261-76.

Montgomery S.A., Asberg M.  A new depression scale designed to be sensitive to change.  Br J Psychiatry 1979;134:382-89.

Sheehan DV. The Anxiety Disease. New York. Charles Scribner and Sons, 1983

Sheehan DV, Harnett-Sheehan K, Raj BA, International Clinical Psychopharmacology 1996, 11 (suppl 3):89-95.

Simpson G.N., Angus J.W.S.  A rating scale for extrapyramidal side effects.  Acta Psychiatr Scand 1970;212(suppl 44):11-9.

Sources:

- Adult Treatment Panel III – Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults: Executive Summary of the Third Report of the National Cholesterol Education Program (NCEP). JAMA 285:2486-2497, 2001.

- Diagnosis and Management of the Metabolic Syndrome (An American Heart Association/National Heart, Lung, and Blood Institute Scientific Statement: Circulation. 2005; 112:0000-0000).

- The IDF consensus worldwide definition of Metabolic Syndrome: http://www.idf.org/webdata/docs/IDF_Metasyndrome_definition.pdf

- The Metabolic Syndrome: Time for a Critical Appraisal (Joint statement from the American Diabetes Association and the European Association for the Study of Diabetes): Diabetes Care 2005: 28 (9) 2289-2304

- Clinical Management of Metabolic Syndrome (Report of the American Heart Association/National Heart, Lung, and Blood Institute/American Diabetes Association Conference on Scientific Issues Related to Management, which suggests an update of ATPIII-NECP to 100 mg/dL instead of the original 110 mg/dL) 2004:109:551-556.

Spearing M.K., Post R.M., Leverich G.S., Brandt D., Nolen W.  Modification of the Clinical Global Impressions (CGI) scale for use in bipolar illness (BP): the CGI-BP.  Psychiat Res 1997;73:159-71.

CONFIDENTIAL
AZSER12779061

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

Tohen M., Marneros A., Bowden C., Greil W., Koukopoulos A., Belmaker H., et al. Olanzapine versus lithium in relapse prevention in bipolar disorder: a randomized double-blind controlled 12-month clinical trial.  Presented at Third European Stanley Foundation Conference on Bipolar Disorder 2002; Freiburg, Germany.

Young R.C., Biggs J.T., Ziegler V.E. Meyer D.A.  A rating scale for mania: reliability, validity, and sensitivity.  Br J Psychiatry 1978;133:429-35.

40

CONFIDENTIAL
AZSER12779062

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## Appendix A    Protocol Violations And Deviations

| Code | Criteria | Computer | Manual | Exclude PP | Exclude ITT |
|------|----------|----------|--------|------------|-------------|
| | **Inclusion Criteria** | | | | |
| | **Open-label treatment Phase** | | | | |
| I01 | Provide written informed consent before initiation of any study-related procedures. | Yes | | No | No |
| I02 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most recent Episode Mixed (296.6x), with or without psychotic features, as defined by Diagnostic and Statistical Manual of Mental Disorders-Fourth Edition (DSM-IV) | Yes | | Yes | No |
| I03 | Male or female, at least 18 years old. | Yes | | Yes | No |
| I04 | At least 1 manic or mixed episode in the 2 years prior to the index episode | Yes | | Yes | No |
| I05 | Having one of the following:<br>• A current manic, depressed or mixed episode by DSM-IV criteria,<br>• A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated with quetiapine and mood stabilizer (lithium or valproate). Since this episode, treatment with this combination must not have been interrupted for more than 2 weeks continuously. | Yes | | Yes | No |
| I06 | Females of childbearing potential must be using reliable method of contraception. | Yes | | No | No |
| I07 | Able to understand and comply with the requirements of the study. | Yes | | No | No |
| | **Randomized treatment Phase** | | | | |
| I09 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks. | Yes | | Yes | No |
| I10 | YMRS ≤12 and MADRS ≤12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion.  An excursion is defined as a visit in which the YMRS or MADRS (or both) score equals 13 or 14.  The excursion may not | Yes | | Yes | No |

41

CONFIDENTIAL
AZSER12779063

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Code | Criteria | Computer | Manual | Exclude PP | Exclude ITT |
|------|----------|----------|--------|------------|-------------|
| | occur at the last of the consecutive visits. | | | | |
| | **Exclusion Criteria** | | | | |
| | **Open-label treatment Phase** | | | | |
| E01 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | Yes | | Yes | No |
| E02 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | Yes | | Yes | No |
| E03 | Pregnancy or lactation.  Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | Yes | | No | No |
| E04 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | Yes | | Yes | No |
| E05 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | Yes | | Yes | No |
| E06 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | Yes | | Yes | No |
| E07 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | Yes | | Yes | No |
| E08 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism at enrollment | Yes | | Yes | No |
| E09 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the investigator | Yes | | Yes | No |
| E10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | Yes | | Yes | No |
| E11 | Use of an experimental drug within 30 days of enrollment | Yes | | No | No |

42

CONFIDENTIAL
AZSER12779064

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Code | Criteria | Computer | Manual | Exclude PP | Exclude ITT |
|------|----------|----------|--------|------------|-------------|
| E12 | Previously randomized into either study D1447C00126 or study D1447C00127. | Yes | | Yes | No |
| E13 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) into either study D1447C00126 or study D1447C00127. | Yes | | Yes | No |
| E14 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria:<br><br>• Unstable DM defined as enrollment HbA1c >8.5%,<br><br>• Admitted to hospital for treatment of DM or DM related illness in past 12 weeks,<br><br>• Not under care of physician responsible for patient's DM care,<br><br>• Physician responsible for patient's DM care has not indicated that patient's DM is controlled,<br><br>• Physician responsible for patient's DM care has not approved patient's participation in the study,<br><br>• Has not been on the same dose of oral hypoglycemic drug(s) and/or diet for the 4 weeks prior to enrollment, For thiazolidinediones (glitazones) this period should not be less than 8 weeks,<br><br>• Taking insulin whose daily dose on one occasion in the past 4 weeks has been more than 10% above or below their mean dose in the preceding 4 weeks. | Yes | | Yes | No |
| | **Randomized treatment Phase** | | | | |
| E15 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | Yes | | Yes | No |
| E16 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | Yes | | Yes | No |
| E17 | Attempt to commit suicide or homicide during the Open-label treatment Phase | Yes | | Yes | No |
| E18 | Substance or alcohol dependence at the last visit of the Open-label treatment Phase (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | Yes | | Yes | No |

43

CONFIDENTIAL
AZSER12779065

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Code | Criteria | Computer | Manual | Exclude PP | Exclude ITT |
|---|---|---|---|---|---|
| E19 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks the Open-label treatment Phase | Yes | | Yes | No |
| | **Deviations Leading to Exclusion from the PP Analysis** | | | | |
| D01 | Took lorazepam more than 2 mg/day during the last 12 weeks prior to randomization or during the randomization | Yes | | Yes | No |
| D02 | Took zolpidem tartrate more than 10 mg/night for insomnia during the last 12 weeks prior to randomization or during the randomization phase<br>In addition, for study 126, the following are considered as deviations:<br>Took zaleplon more than 20 mg/night, or zopiclone more than 7.5 mg/night, or chloral hydrate more than 1 g/night night for insomnia during the last 12 weeks prior to randomization or during the randomization phase | Yes | | Yes | No |
| D03 | For study 126 -<br>Prophylactic use of anticholinergics (including Benztropine mesylate) to treat extrapyramidal symptoms (EPS) is prohibited during the open-label phase or randomization phase.<br>For study 127 -<br>It is considered to be protocol deviation to take benztropine mesylate for prophylactic use or for more than 4 mg/day to treat extrapyramidal symptoms (EPS) during the open-label phase or randomization phase. | Yes | | Decision on review | No |
| D04 | Used benzodiazepines (other than lorazepam or approved substitute specified below) during the last 12 weeks prior to randomization or during the randomization phase.<br>Country specific exceptions:<br>Australia: Oxazepam 30 mg/day<br>Czech republic: Oxazepam 30 mg/day<br>Hungary: Alprazolam 0.5 mg/day<br>Norway: Oxazepam 30 mg/day | Yes | | Yes | No |
| D05 | Used antipsychotic medications and mood stabilizers other than those assigned by the investigator (lithium or valproate) during the last 12 weeks prior to randomization or during | Yes | | Yes | No |

44

CONFIDENTIAL
AZSER12779066

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Code | Criteria | Computer | Manual | Exclude PP | Exclude ITT |
|------|----------|----------|--------|------------|-------------|
| | the randomization phase | | | | |
| D06 | Use depot antipsychotic medications during the last 16 weeks prior to randomization. | Yes | | Yes | No |
| D07 | Use of other psychoactive medication during the last 12 weeks prior to randomization or during the randomized treatment phase | Yes | | Yes | No |
| D08 | Took potent cytochrome P450 3A4 inhibitors during either the open-label phase or the randomized treatment phase | Yes | | Yes | No |
| D09 | Took potent cytochrome P450 3A4 during either the open-label phase or the randomized treatment phase | Yes | | Yes | No |
| D10 | Received electroconvulsive therapy (ECT) during either the open-label phase or the randomized treatment phase | Yes | Yes | Yes | No |
| D11 | Patients who received less than 75% of prescribed doses during the randomization phase | Yes | | Yes | No |
| D12 | Patients who were randomized but failed to receive the trial medication | Yes | Yes | Yes | Yes |
| D13 | Patients who received incorrect randomized trial medication  (ie, other than the assigned medication) | Yes | Yes | Yes | No |
| D14 | Documented drug abuse during study | Yes | Yes | Yes | No |
| D15 | Replacement of open-label quetiapine with blinded investigational product was not completed within 14 days after the randomization. | Yes | Yes | Yes | No |
| D16 | Patient took over 800 mg/day during randomization phase | Yes | Yes | Decision on review | No |
| D17 | Patient took less than 400 mg/day after titration in the randomization phase. | Yes | Yes | Decision on review | No |
| D18 | During randomization phase, the median assigned mood stabilizer concentration was not in the range: 0.5mEq/L to 1.2 mEq/L for lithium o, 50 μg/ml to 125 μg/ml for valproate. | Yes | | Decision on review | No |
| D19 | Subject did not adequately meet Good Clinical Practice criteria | | Yes | Yes | Yes |

45

CONFIDENTIAL
AZSER12779067

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## Appendix B    Definitions of Clinically Important Laboratory Values, Vital Signs, and Electrocardiographic Data

**Hematology clinically important values**

| Hematology laboratory parameter | Clinically important values | Alternate Unit US Standard | Conversion Factor |
|---|---|---|---|
| Hematocrit | males ≤ 0.37; ≥ 0.55 (volume fraction) | | |
| | females ≤ 0.32; ≥ 0.50 (volume fraction) | | |
| Hemoglobin | males ≤ 115 g/L; ≥ 185 g/L | males ≤ 11.5 g/dL; ≥ 18.5 g/dL | 0.1 |
| | females ≤ 105 g/L; ≥ 165 g/L | females ≤ 10.5 g/dL; ≥ 16.5 g/dL | 0.1 |
| RBC | ≤ 3 x $10^{12}$ cells/L; ≥ 6 x $10^{12}$ cells/L | | |
| Platelet count | ≤ 100 x $10^9$ cells/L; ≥ 600 x $10^9$ cells/L | | |
| Leukocyte count | ≤ 3 x $10^9$ cells/L; ≥ 16 x $10^9$ cells/L | | |
|   Neutrophils | ≤ 0.5 x $10^9$ cells/L; ≤ 1.5 x $10^9$ cells/L; ≥ 10 x $10^9$ cells/L | | |
|   Eosinophils | ≥ 1 x $10^9$ cells/L | | |
|   Basophils | ≥ 0.5 x $10^9$ cells/L | | |
|   Lymphocytes | ≤ 0.5 x $10^9$ cells/L; □ 6 x $10^9$ cells/L | | |
|   Monocytes | ≥ 1.4 x $10^9$ cells/L | | |

**Chemistry clinically important values**

| Chemistry laboratory parameter | Clinically important values | SI units (converted from other unit) | Conversion factor* (other unit to SI) | Alternate Unit US Standard | Conversion Factor (SI to US unit) |
|---|---|---|---|---|---|
| ALT/ALAT | ≥ 3 x ULN | U/L | | | |
| AST/ASAT | ≥ 3 x ULN | U/L | | | |
| Alkaline phosphatase | ≥ 3 x ULN | U/L | | | |
| Total Bilirubin | ≥ 1.5 x ULN | µmol/L | 0.05848 | mg/dl | 17 |
| Glucose (fasting) | ≤ 2.5 mmol/L; ≥7 mmol/L | mmol/L | 0.05551 | ≤ 45; ≥ 126 mg/dL | 18 |
| HbA1c | > 7.5 % | | | | |
| Total cholesterol | ≥ 6.21 mmol/L | mmol/L | 0.02586 | ≥ 240 mg/dL | 38.7 |
| LDL | ≥ 4.2 mmol/L | mmol/L | 0.026 | ≥ 160 mg/dL | 38.5 |
| HDL | ≤ 1.04 mmol/L | mmol/L | 0.026 | ≤ 40 mg/dL | 38.5 |
| Triglycerides | ≥ 2.26 mmol/L | mmol/L | 0.01129 | ≥ 200 mg/dL | 88.6 |
| Creatinine | ≥ 140 µmol/L | µmol/L | 88.4 | ≥ 1.58 mg/dL | 0.01131 |
| Uric acid | Males ≥ 0.62 mmol/L | mmol/L | 0.05948 | males ≥ 10.5 mg/dL | 16.8 |
| | Females ≥ 0.51 mmol/L | mmol/L | 0.05948 | females ≥ 8.5 mg/dL | 16.8 |
| Sodium | ≤ 132 mmol/L; ≥ 152 mmol/L | mmol/L | | | |

CONFIDENTIAL
AZSER12779068

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## Chemistry clinically important values

| Chemistry laboratory parameter | Clinically important values | SI units (converted from other unit) | Conversion factor* (other unit to SI) | Alternate Unit US Standard | Conversion Factor (SI to US unit) |
|---|---|---|---|---|---|
| Potassium | ≤ 3 mmol/L; ≥ 5.5 mmol/L | mmol/L | | | |
| Chloride | ≤ 90 mmol/L; ≥ 120 mmol/L | mmol/L | | | |
| BUN | ≥ 10.7 mmol/L | mmol/L | 0.357 | ≥ 30 mg/dL | 2.8 |
| Bicarbonate | ≤ 18 mmol/L; ≥ 30 mmol/L | mmol/L | | | |
| Calcium | ≤ 2.1 mmol/L; ≥ 2.8 mmol/L | mmol/L | 0.25 | ≤ 8.4; ≥ 11.2 mg/dL | 4 |
| Albumin | ≤ 26 g/L; ≥ 70 g/L | g/L | 10 | ≤ 2.6 g/dL; ≥ 7 g/dL | 0.1 |
| Total T4 | < 0.8 x LLN; >1.2 x ULN | nmol/L | 12.9 | µg/dL | 0.0775 |
| Free T4 | < 0.8 x LLN; >1.2 x ULN | pmol/L | 12.9 | ng/dL | 0.0775 |
| Total T3 | < 0.8 x LLN; >1.2 x ULN | nmol/L | 1.54 | ng/mL | 0.651 |
| Free T3 | < 0.8 x LLN; >1.2 x ULN | pmol/L | 1.54 | pg/mL | 0.651 |
| TSH | > 5 mIU/L | mIU/L | 1 | µU/mL | 1 |
| Prolactin | Males > 20 ng/mL<br>Females > 30 ng/mL | ng/mL | 1 | µg/L | 1 |

\*    Reference for conversion between SI and other units: Clinical Diagnosis and Management by Laboratory Methods, John Bernard Henry, MD, 9th ed, Saunders, Philadelphia,1996.

\*\*    Williams Textbook of Endocrinology, 9th ed, Saunders, Philadelphia, 1998.

## Vital signs and weight clinically important values

| Vital sign | Criterion value | Change from baseline |
|---|---|---|
| Systolic blood pressure | ≥ 180 mm Hg | increase ≥ 20 mm Hg |
| | ≤ 90 mm Hg | decrease ≥ 20 mm Hg |
| Diastolic blood pressure | ≥ 105 mm Hg | increase ≥ 30 mm Hg |
| | ≤ 50 mm Hg | decrease ≥ 20 mm Hg |
| Pulse | > 120 bpm | increase ≥ 15 bpm |
| | < 50 bpm | decrease ≥ 15 bpm |
| Weight | -- | change ≥ 7% body weight |
| **Orthostatic changes** | | |
| Systolic blood pressure or | decrease ≥ 20 mm Hg from supine to standing after at least 1 min*** | |
| Diastolic blood pressure | decrease ≥ 20 mm Hg from supine to standing after at least 1 min | |
| Pulse | increase ≥ 20 bpm from supine to standing after at least 1 min | |
| Combined | decrease ≥ 20 mm Hg in systolic BP and increase ≥ 20 bpm in pulse rate | |

\*\*\*    "at least 1 minute standing" is agreed.  Handling data from studies where blood pressure is measured after 30 seconds standing will be decided individually for relevant studies/submissions.

CONFIDENTIAL
AZSER12779069

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

**ECG clinically important values**

| ECG parameter | Criterion value | Change from baseline |
|---|---|---|
| Heart rate | > 120 bpm | increase ≥ 15 bpm |
| | < 50 bpm | decrease ≥ 15 bpm |
| PR | ≥ 210 ms | N/A |
| QRS | ≤ 50 ms | N/A |
| | ≥ 120 ms | N/A |
| QT | ≥ 500 ms | increase □60 ms |
| | ≤ 200 ms | N/A |
| $QT_C$ (Fridericia Correction) | ≥ 450 ms | increase □60 ms |
| PQ | ≥ 200 ms | N/A |
| | ≤ 120 ms | N/A |

48

CONFIDENTIAL
AZSER12779070

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## Appendix C    Programming Rules for Metabolic Risk Factor

| Variable | Baseline | End of treatment | Comment |
|---|---|---|---|
| BP | The mean of the 2 assessments closest to and prior to start of medication | The mean value from the last 2 visits | |
| Lab | The last assessment prior to start of study medication (LOCF) (no cut-off in time) | Value closest to end of treatment but ideally not more than 2 days after medication is stopped (LOCF). Better to have a value than nothing therefore, if no such value is available; accept values closest to end of treatment. | |
| Medical history | Relevant terms are used (checked by text search and manually checked) | A parameter considered as risk factor by finding in medical history will be considered as a positive risk factor also at end of treatment no matter of finding in actual assessment | MedDRA "Search strings": Weight: WEIGHT, FAT, OBESITY, OBESE; Triglycerides:         DYSLIP, LIPID, TRIGLY, LIPOPR, LIPOID TG; Glucose: INSULIN, DIABETES HYPERGL; Blood pressure: SYSTOLIC, DIASTOLIC, DBP, BP, HYPER, PRESSURE HDL cholesterol: HDL, LDL, CHOLESTEROL, ADIPOSITY; General/additional: METABOL |
| AEs | Not to be used unless parameters are missing in study design (e.g. HDL) | Not to be used unless parameters are missing in study design (e.g. HDL) | |
| BMI | The last assessment prior to start of study medication (LOCF) (no cut-off in time) | End of treatment (LOCF). | |

A parameter considered as risk factor at baseline will be considered as a positive risk factor also at end of treatment no matter of finding in actual assessment (BP, Lab, BMI, AEs). If one risk factor is present at randomization only 2 risk factors are needed to fulfil the criteria for "metabolic syndrome".

Except for medical history, the baseline and end of treatment risk factors should be considered separately.

49

CONFIDENTIAL
AZSER12779071

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

**Appendix D**   **Search Criteria for Other Adverse Events of Interest And Syndrome of Interest**

| Adverse Events | MedDRA preferred terms |
|---|---|
| EPS | akathisia, akinesia, athetosis, bradykinesia, buccoglossal syndrome, cervical spasm, chorea, choreoathetosis, cogwheel rigidity, drooling, dyskinesia, dyskinesia oesophageal, dystonia, extrapyramidal disorder, freezing phenomenon, gait festinating, grimacing, hyperkinesia, hypertonia, hypokinesia, masked facies, micrographia, movement disorder, muscle contractions involuntary, muscle rigidity, nuchal rigidity, oculogyration, opisthotonus, parkinsonian gait, parkinsonism, pleurothotonus, posturing, psychomotor hyperactivity, restlessness, tardive dyskinesia, torticollis, tremor. |
| QT prolongation | Long QT syndrome, Electrocardiogram QT corrected interval prolonged, Electrocardiogram QT prolonged, Long QT syndrome congenital, Torsades De Pointes, Cardiac arrest, Cardio-respiratory arrest, Cardiac death, Electromechanical dissociation, Sinus arrest. |
| Diabetes mellitus | anti-insulin antibody increased, anti-insulin antibody positive, blood glucose abnormal, blood glucose fluctuation, blood glucose increased, blood insulin abnormal, blood insulin decreased, blood insulin increased, blood insulin C-peptide abnormal, blood insulin C-peptide decreased, blood insulin C-peptide increased, blood proinsulin abnormal, blood proinsulin decreased, blood proinsulin increased, dawn phenomenon, diabetes mellitus, diabetes mellitus inadequate control, diabetes mellitus insulin dependent, diabetes mellitus non-insulin dependent, diabetes with hyperosmolarity, diabetic coma, diabetic complication, diabetic hyperglycaemic coma, diabetic hyperosmolar coma, diabetic hyperosmolar non-ketoacidosis, diabetic ketoacidosis, diabetic ketoacidotic hyperglycaemic coma, glucose tolerance decreased, glucose tolerance impaired, glucose tolerance test abnormal, glucose urine present, glycosylated haemoglobin increased, hyperglycaemia, hyperinsulinaemia, hyperinsulinism, impaired fasting glucose, impaired insulin secretion, increased insulin requirement, insulin resistance, insulin resistance syndrome, insulin resistant diabetes, insulin-requiring type II diabetes mellitus, insulin tolerance test abnormal, metabolic disorder, somogyi phenomenon, polydipsia, polyuria, thirst, blood ketone body present, blood ketone body increased, neonatal diabetes mellitus, glycosuria during pregnancy, gestational diabetes, glucose tolerance impaired in pregnancy, diabetes complicating pregnancy. |

CONFIDENTIAL
AZSER12779072

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Adverse Events | MedDRA preferred terms |
|---|---|
| **Neutropenia and agranulocytosis** | Band neutrophil count decreased, Band neutrophil percentage decreased, Febrile neutropenia, Neutropenia, Neutropenic infection, Neutropenic sepsis, Neutrophil count decreased,  Neutrophil percentage decreased, Granulocyte count decreased, Granulocytopenia, Idiopathic neutropenia, Neutrophil count abnormal, Neutrophil percentage abnormal, Agranulocytosis |
| **Suicidality** | Completed suicide, suicide attempt, suicidal ideation, intentional self-injury, self injurious behaviour, self-injurious ideation |
| **Somnolence aggregated terms** | Somnolence: Daytime sleepiness, Drowsiness, Drowsy on awakening, Excessive daytime sleepiness, Feeling of residual sleepiness, Groggy, Groggy and sluggich, Groggy on awakening, Hard to awaken, Less alert on arising, Sleepiness, Sleepy, Somnolence; Sedation: Dopiness, Druggedness, Dullness, Oversedation, Overtranquliazation, Sedation, Sedation aggravated, Sedation excessive, Tranquillisation excessive, Tranquillization excessive; Lethargy: Lethargic, Lethargic tendency, Lethargy; Sluggishness |

51

CONFIDENTIAL
AZSER12779073