Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## Appendix E    Search Terms for Selected Medications of Interest

| Medications | MedDRA preferred terms |
| --- | --- |
| **Sleep medication** | Study 126: zolpidem tartrate, zaleplon, zopiclone, chloral hydrate |
| | Study 127: zolpidem tartrate |
| **Anticholinergic** | trihexyphenidyl, procyclidine, ethopropazine, biperiden, diphenhydramine, benztropine, benzhexol, orphenadrine hyoscyamine sulphate |

52

CONFIDENTIAL
AZSER12779074

**Measuring Agreement for Five Hundred Fifty Raters for D1447C00127 Rater Data Using Kappa Statistic**

**1. Methods**

Kappa values were calculated for 483 raters for the 11-item YMRS at randomization and Follow-up #1, 479 raters for the 10-item MADRS, 374 raters for the 3-item CGI-BP at randomization, 370 raters for the 1-item CGI-BP Severity, and 361 raters for the 1-item CGI-BP Change, for subject "Blaine".  The range of possible values were: 0 to 6 for MADRS; 1 to 7 for CGI-BP at randomization , CGI Severity and CGI-BP Change; 0 to 4 for items 1 to 4, 7 and 10 to 11, and 0 to 8 for items 5 to 6 and 8 to 9 for YMRS. The expert ratings allowed a different range of acceptable values for each item.

Kappa was calculated for each rater and an overall.  Kappa was calculated as follows:

1. Calculate the proportion (P) of items that are agreed upon between the rater and the expert, i.e., the proportion of items for which the rater's value is on or between the acceptable high and acceptable low for the item:

   **P=Number of items on or between acceptable high and acceptable low / number of items rated**

2. Calculate the proportion of items (E) that would be expected to be agreed upon by chance ($\sum$ is the summation over all items rated, and x is the number of possible responses for each item):

   **E={$\sum$(Acceptable high-Acceptable low+1) / x}/number of items rated**

3. Calculate Kappa (K):

   **K=(P-E)/(1-E)**

CONFIDENTIAL
AZSER12779075

## 2. Results

The following table displays Kappa values for each rater and an overall Kappa.

For the YMRS questionnaires at randomization, the overall Kappa value across all raters was 0.842, indicating a high level of agreement between this group of raters and the experts. Individual rater Kappa values ranged from -0.320 to 1.000.  The lowest observed Kappa (-0.320, for Paquet, Ellen) indicates a poor level of agreement between rater and expert.  All other Kappa values were greater than 0.399, with the majority of raters having a Kappa value of at least 0.760, indicating a high to very high level of agreement between individual raters and the experts.

For the YMRS questionnaires at follow-up #1, the overall Kappa value across all raters was 0.845, indicating a high level of agreement between this group of raters and the experts. Individual rater Kappa values ranged from -0.375 to 1.000.  The lowest observed Kappa's (-0.375, for Paquet, Ellen and -0.125 for Zajecka, John) indicates a poor level of agreement between rater and expert.  All other Kappa values were greater than 0.249, with the majority of raters having a Kappa value of at least 0.750, indicating a high to very high level of agreement between individual raters and the experts

For the CGI-BP questionnaires at randomization, the overall Kappa value across all raters was 0.591, indicating a high level of agreement between this group of raters and the experts. Individual rater Kappa values ranged from -0.313 to 1.000.  The lowest observed Kappa (-0.313, occurred forty times) indicates a poor level of agreement between rater and expert.  All other Kappa values were greater than 0.124, with the majority of raters having a Kappa value of at least 0.563, indicating a moderate to very high level of agreement between individual raters and the experts.

For the CGI-BP Severity questionnaires, the overall Kappa value across all raters was 0.792, indicating a high level of agreement between this group of raters and the experts.  This was a 1-

CONFIDENTIAL
AZSER12779076

item questionnaire, therefore raters were either in complete agreement or disagreement with the experts.  85.1% of raters were in agreement with the experts.

For the CGI-BP Change questionnaires, the overall Kappa value across all raters was 0.838, indicating a high level of agreement between this group of raters and the experts.  This was a 1-item questionnaire, therefore raters were either in complete agreement or disagreement with the experts.  86.1% of raters were in agreement with the experts.

For the MADRS questionnaires, the overall Kappa value across all raters was 0.865, indicating a high level of agreement between this group of raters and the experts.  Individual rater Kappa values ranged from -0.120 to 1.000.  The lowest observed Kappa (-0.120, for Roshansky, Michael) indicates a poor level of agreement between rater and expert.  All other Kappa values were greater than 0.019, with the majority of raters having a Kappa value of at least 0.720, indicating a high to very high level of agreement between individual raters and the experts.

CONFIDENTIAL
AZSER12779077

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|-------|-----|--------------|----------------|------------------------|-----------------|---------------|-------|
| Aaronson, Scott | Aaronson, Scott | 1.000 | 0.750 | 1.000 | -0.400 | 1.000 | 1.000 |
| Abdallah, Ehab | Stevenson, James | 0.760 | 1.000 | -0.313 | 1.000 | 1.000 | 0.860 |
| Abraham, Gebrehiwot | Milev, Roumen | 0.760 | 0.750 | -0.313 | 1.000 | 1.000 | 1.000 |
| Alda, Martin | Alda, Martin | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Allen, Pamela | Schreiber, Mark | 0.760 | 0.750 | | | | 0.860 |
| Alva, Gus | Alva, Gus | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 |
| Amani, Eissa | Mohaupt, Stephen | 0.760 | 0.875 | | | | 0.860 |
| Ambrose, Aleesha | Sack, David | 1.000 | 0.625 | | | | 1.000 |
| Anderson, Julie | Chandrasena, Ranjith | 0.760 | 0.875 | | | | 0.860 |
| Anderson, Karen | Gillian, John | 0.760 | 1.000 | | | | 0.720 |
| Anderson, Mary-Jane | Sheno, Mary | 1.000 | 0.875 | | | | 1.000 |
| Anderson, Wendy | Riesenberg, Robert | 0.760 | 0.875 | | | | 1.000 |
| Anthony, Lisa | Sack, David | 0.880 | 0.750 | -0.313 | 1.000 | 1.000 | 1.000 |
| Antin, Todd | Antin, Todd | 0.640 | 1.000 | 0.125 | 1.000 | 1.000 | 0.160 |
| Armstrong, Carol | Linden, David | | | 1.000 | 1.000 | 1.000 | 0.860 |
| Arnett, Janalee | Rosenthal, Murray | 0.640 | 0.750 | | | | 0.860 |
| Arnold, Valerie | Arnold, Valerie | 0.640 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Astorga, Tanya | Schreiber, Mark | 0.760 | 0.750 | | | | 1.000 |
| Atencio, Serena | Rosenthal, Murray | 1.000 | 0.875 | | | | 1.000 |

CONFIDENTIAL
AZSER12779078

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Atri, Padmini | Gilliam, John | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Azmat, Afsheen | Malik, Azfar | 1.000 | 0.750 | 1.000 | 1.000 | 1.000 | 0.860 |
| Bacharach, Derek | Chou, James | 0.640 | 0.625 | | | | 0.860 |
| Bailey, Charles | Harper, Linda | | | 0.125 | 1.000 | 1.000 | |
| Baker, Alison | Arnold, Valerie | | | 0.563 | 1.000 | 1.000 | |
| Ball, Roberta | Ball, Roberta | 0.760 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Banov, Michael | Banov, Michael | 1.000 | 0.875 | 1.000 | 1.000 | -0.167 | 1.000 |
| Barber, Lauren | Miller, Janice | 1.000 | 1.000 | | | | 0.860 |
| Barela, Monique | Raese, Joachim | 0.760 | 0.375 | | | | 0.860 |
| Bari, Mohammed | Bari, Mohammed | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Barnhart, Benny | Barnhart, Benny | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Baron, Jason | Baron, Jason | 1.000 | 0.625 | 0.125 | 1.000 | 1.000 | 0.860 |
| Barry, Sara | Linden, David | 0.640 | 0.750 | | | | 0.860 |
| Bartley, Scott | Suppes, Trisha | | | 0.563 | -0.400 | -0.167 | |
| Banuch, Philippe | Banuch, Philippe | 0.880 | 0.875 | 0.563 | -0.400 | 1.000 | 0.860 |
| Bass, Tobie | Booker, Gary | 0.760 | 0.875 | | | | 1.000 |
| Bastani, Bijan | Bastani, Bijan | 0.760 | 0.875 | 0.563 | 1.000 | 1.000 | 0.580 |
| Beaulieu, Serge | Beaulieu, Serge | 0.880 | 0.750 | 0.125 | -0.400 | -0.167 | 0.720 |
| Beckett, Louise | Beckett, Louise | 1.000 | 0.875 | 0.563 | 1.000 | 1.000 | 0.720 |

CONFIDENTIAL
AZSER12779079

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Begin, Helen | MacQueen, Glenda | 0.760 | 0.875 | 0.563 | 1.000 | 1.000 | 0.440 |
| Beitz, Heather | Riesenberg, Robert | 0.880 | 0.875 | | 1.000 | | 1.000 |
| Benzar, Zinoviy | Vatakis, Nicholas | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Berber, Mark | Sethna, Rus | 0.880 | 0.500 | 0.125 | 1.000 | 1.000 | 0.720 |
| Bindelglas, Ethan | Gazda, Thomas | 0.760 | 0.625 | 1.000 | 1.000 | 1.000 | 0.720 |
| Bisessi, Lorrie | Duffy, John | 0.760 | 0.750 | | | | 0.860 |
| Black, Eboni | Rosenbaum, Alan | 0.640 | 0.625 | | | | 0.860 |
| Blank, Alvin | Schreiber, Mark | 0.880 | 0.750 | 0.563 | 1.000 | 1.000 | 0.860 |
| Blossom, Larry | Rosenthal, Norman | 0.760 | 0.875 | | | | 1.000 |
| Blue, Jennifer | Linden, David | 0.880 | 1.000 | | | | 1.000 |
| Bobo, Jerry | Tran-Johnson, Tram | | | 0.125 | 1.000 | 1.000 | |
| Bodkins, Misty | Shekhar, Anantha | 1.000 | 1.000 | | | | 1.000 |
| Booker, Gary | Booker, Gary | 0.640 | 0.875 | 1.000 | 1.000 | -0.167 | 1.000 |
| Bose, Sajal | Burdine, Vickie | | | 0.125 | 1.000 | 1.000 | |
| Bottoms, Monica | Beckett, Louise | 1.000 | 0.875 | | | | 0.720 |
| Bowen, Ann | Majeed, Arshad | 0.640 | 0.875 | 0.125 | | | 0.580 |
| Bowmaster, Dene | Joseph, George | 0.880 | 0.250 | | | | 0.720 |
| Boyer, Catherine | Bastani, Bijan | 0.880 | 0.500 | 0.563 | 1.000 | 1.000 | 1.000 |
| Brandon, Valerie | Mee-Lee, Denis | 0.760 | 0.875 | 0.563 | 1.000 | 1.000 | |

Page 6 of 32

CONFIDENTIAL
AZSER12779080

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Brannon, Guy | Brannon, Guy | | | 0.563 | -0.400 | 1.000 | |
| Brown, Christine | Chandrasena, Ranjith | 0.880 | 0.375 | | | | 0.860 |
| Brown, Mary | Hanner, Mark | 0.880 | 0.750 | 0.563 | | 1.000 | 1.000 |
| Brown, Patricia | Joseph, George | 1.000 | 1.000 | | | | 1.000 |
| Bnill, Dave | Isacscu, Valentin | 1.000 | 0.875 | 0.563 | 1.000 | -0.167 | |
| Bryant, Sharon | Rosenthal, Murray | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Bucher, Beverly | Raese, Joachim | 0.760 | 0.750 | | | | 0.860 |
| Burdine, Vickie | Burdine, Vickie | | | 0.563 | -0.400 | 1.000 | |
| Bynum, Dawn | Duffy, John | 0.760 | 0.250 | | | | 0.440 |
| Cakir, Sibel | Miller, Alexander | 1.000 | 1.000 | 0.563 | 1.000 | 1.000 | 1.000 |
| Calais, Lawrence | Canive, Jose | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 0.860 |
| Callander, Lois | Kjernisted, Kevin | 1.000 | 1.000 | | | | 0.860 |
| Canive, Jose | Canive, Jose | | | -0.313 | 1.000 | 1.000 | |
| Capobianco, Marc | Merideth, Charles | 0.640 | 1.000 | 0.563 | 1.000 | -0.167 | 0.860 |
| Carman, John | Carman, John | 1.000 | 0.875 | 0.125 | 1.000 | 1.000 | 0.720 |
| Carreon, Dan | Alva, Gus | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Carroll, Kim | Brannon, Guy | 1.000 | 0.875 | | | | 0.720 |
| Cerullo, Connie | Stevenson, James | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Cervantes, Pablo | Cervantes, Pablo | 0.760 | 0.875 | 1.000 | -0.400 | 1.000 | 0.720 |

CONFIDENTIAL
AZSER12779081

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Chaney, Bob | Miller, Janice | 0.880 | 1.000 | | | | 1.000 |
| Chandrasena, Ranjith | Chandrasena, Ranjith | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Charlat, Richard | Khan, Arifulla | | | -0.313 | 1.000 | 1.000 | |
| Chateau, Joanne | Lander, Mark | 0.880 | 0.875 | 0.563 | | | 1.000 |
| Chavez, Rudy | Figueroa, Carlos | 1.000 | 0.875 | 0.563 | 1.000 | 1.000 | 1.000 |
| Chokka, Pratap | Chokka, Pratap | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Chou, James | Chou, James | | | -0.313 | 1.000 | 1.000 | |
| Cibelli, Karen | Rosenthal, Murray | 1.000 | 0.875 | | 1.000 | 1.000 | 0.860 |
| Clarke, Christine | Ranjan, Kakesh | 0.760 | 0.875 | | | | 0.720 |
| Combs, Sarah | Hale, Mahlon | 0.880 | 1.000 | | | | 1.000 |
| Concepion, Nancy | Iqbal, Naveed | 0.760 | 1.000 | 0.563 | 1.000 | 1.000 | 1.000 |
| Connolly, Mary | Connolly, Mary | 0.760 | 0.750 | 1.000 | 1.000 | | 0.860 |
| Copper, Michael | Rajani, Raj | 0.760 | 0.875 | 1.000 | 1.000 | | 0.720 |
| Corless, Emily | Hale, Mahlon | 0.880 | 1.000 | | | | 1.000 |
| Cormier, Pascal | Dnu, Gilbert | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Cox, Brian | Harper, Linda | 1.000 | 0.875 | | | | 1.000 |
| Craig, Brian | Shivach, Raj | 0.880 | 1.000 | | | | 0.580 |
| Crowe, Linda | Kayatekin, Zerrin | 0.520 | 0.750 | | | | 1.000 |
| Cruz, Blanca | Russell, James | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12779082

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Cutler, Andrew | Cutler, Andrew | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| D'Amico, Cindy | MacQueen, Glenda | 0.520 | 0.875 | | | | 0.860 |
| D'Souza, Bernadette | D'Souza, Bernadette | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Daigneault, Andree | Daigneault, Andree | 1.000 | 1.000 | 0.563 | 1.000 | 1.000 | 0.720 |
| Dallal, Abdallah | Beaulieu, Serge | 0.760 | 0.750 | 0.563 | -0.400 | 1.000 | 0.580 |
| Daniel, Elswick | Stevenson, James | 0.880 | 1.000 | -0.313 | 1.000 | 1.000 | 1.000 |
| Daniels, Nancy | Kohlenberg, Cary | 0.760 | 0.750 | | | | 1.000 |
| Danziger, Jeffrey | Cutler, Andrew | | | 0.563 | 1.000 | 1.000 | |
| Dassori, Albana | Miller, Alexander | 0.760 | 0.875 | | 1.000 | 1.000 | 0.860 |
| Davis, Nancy | Lerman, Mark | 0.880 | 0.750 | | | | 0.860 |
| Day-Knipple, Eileen | Levine, Robert | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| DeMartinis, Nicholas | Winokur, Andrew | 0.760 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Deeds, Anita | Feifel, David | 0.880 | 1.000 | 0.125 | 1.000 | 1.000 | 0.720 |
| Del Mundo, Amor | Duffy, John | 0.400 | 0.625 | 1.000 | 1.000 | 1.000 | 0.860 |
| Delks-Smith, Lisa | Burdine, Vickie | 0.880 | 0.875 | 1.000 | -0.400 | -0.167 | 1.000 |
| Dell'Ario, Paulette | Khan, Arifulla | 1.000 | 1.000 | | | | 1.000 |
| Dell, Diana | Weisler, Richard | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Dempsey, Brad | Dempsey, Michael | 1.000 | 0.750 | | | | 0.860 |
| Dempsey, Michael | Dempsey, Michael | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |

CONFIDENTIAL
AZSER12779083

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data

Table 1

Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Denicoff, Kirk | Rosenthal, Norman | 0.760 | 0.875 | 0.125 | 1.000 | 1.000 | 1.000 |
| Derr, Jessica | Shivach, Raj | 0.880 | 1.000 | | | | 0.860 |
| Devulapally, Jay | Zajecka, John | 0.640 | 0.625 | 0.563 | 1.000 | 1.000 | 1.000 |
| Dhillon, Rajinder | Schreiber, Mark | | | 0.563 | -0.400 | 1.000 | |
| DiGaetano, Dolores | Arnold, Valerie | 0.880 | 0.750 | 1.000 | 1.000 | -0.167 | 0.860 |
| Diner, Bradley | Diner, Bradley | | | | | | |
| Dobbeck, Ben | Khan, Arifulla | 0.760 | 0.875 | | | | 0.860 |
| Dobratz, Anne | Kohlenberg, Cary | 0.760 | 0.750 | 0.563 | -0.400 | 1.000 | 1.000 |
| Dolnak, Douglas | Rosenthal, Murray | | | | | | |
| Doucet, Nathalie | Dru, Gilbert | 0.880 | 0.750 | 0.563 | 1.000 | 1.000 | 0.860 |
| Dries, Jean | Miller, David | 0.760 | 0.875 | 1.000 | 1.000 | 1.000 | 0.860 |
| Dru, Gilbert | Dru, Stephen | 0.760 | 0.875 | 0.125 | -0.400 | 1.000 | 1.000 |
| Duan, Yufei | Aaronson, Scott | 0.520 | 0.625 | 0.125 | 1.000 | 1.000 | 0.860 |
| Duffy, John | Duffy, John | 1.000 | 0.875 | 1.000 | 1.000 | -0.167 | 1.000 |
| Eisen, Steven | Ball, Roberta | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Emelianova, Svetlana | Kjernisted, Kevin | 0.880 | 0.750 | 1.000 | 1.000 | 1.000 | 0.580 |
| Eskew, Daniel | Merideth, Charles | 0.880 | 1.000 | | | | 0.860 |
| Essink, Beal | Grimm, James | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.720 |
| Fan, Nancy | McIntyre, Roger | 0.520 | 1.000 | 0.563 | 1.000 | 1.000 | 0.720 |

Page 10 of 32

CONFIDENTIAL
AZSER12779084

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Faris, Ted | Rosenbaum, Alan | 0.880 | 0.750 | | | | 1.000 |
| Feifel, David | Feifel, David | 0.880 | 1.000 | 0.563 | 1.000 | -0.167 | 0.720 |
| Feldott, Julie | Baron, Jason | 0.520 | 0.875 | 0.125 | 1.000 | 1.000 | 1.000 |
| Ferrer, Jennifer | Figueroa, Carlos | 0.520 | 0.875 | | | | 1.000 |
| Figg, Karin | Khan, Arifulla | 1.000 | 0.750 | | | | 0.720 |
| Figueroa, Karla | Suppes, Trisha | 0.760 | 0.875 | | | | 0.860 |
| Fink, Gennadiy | Kiev, Ari | 0.880 | 1.000 | 0.563 | 1.000 | 1.000 | 0.860 |
| Fix, James | Isacescu, Valentin | 0.880 | 0.625 | 0.563 | 1.000 | 1.000 | 1.000 |
| Flick, Gene | Flick, Gene | 0.760 | 0.875 | -0.313 | 1.000 | -0.167 | 0.860 |
| Forgason, Judy | Parra, Hillary | 0.760 | 0.500 | | | | 0.720 |
| Fortson, John | Joseph, George | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Fossey, Mark | Fossey, Mark | 0.760 | 0.750 | | | | 0.860 |
| Fox, Cathy | Duffy, John | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Fraga, Mariana | Vatakis, Nicholas | 0.880 | 0.625 | | | | 1.000 |
| Francois, Georges | Antin, Todd | 0.640 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Fredericks, Shauna | Knutson, James | 1.000 | 0.625 | 0.563 | 1.000 | 1.000 | 0.860 |
| Frino, Marie | Iqbal, Naveed | 0.640 | 1.000 | | | | 0.720 |
| Fronczkowski, Barbara | Feifel, David | 0.880 | 1.000 | | | | 0.860 |
| Fulton, Karin | McIntyre, Roger | 0.520 | | | | | |

CONFIDENTIAL
AZSER12779085

D1447C00127 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|-------|-----|------|------|------|------|------|------|
| Gantz, Sarah | Lerman, Mark | 0.880 | 1.000 | | | | 0.860 |
| Garcia, Donald | Parra, Hillary | 0.640 | 0.750 | 1.000 | 1.000 | 1.000 | 1.000 |
| Garnham, Julie | Alda, Martin | 1.000 | 1.000 | | | | 1.000 |
| Garrah, Teresa | Milev, Roumen | 1.000 | 0.625 | 1.000 | 1.000 | 1.000 | 0.580 |
| Gaughan, Sharon | Miller, David | 1.000 | 0.875 | 0.563 | 1.000 | -0.167 | 1.000 |
| Gazda, Thomas | Gazda, Thomas | 0.880 | 0.625 | 0.563 | 1.000 | 1.000 | 0.860 |
| Geppert, Cynthia | Canive, Jose | | | 0.563 | 1.000 | 1.000 | |
| Ghumman, Imtiaz | Iqbal, Naveed | 1.000 | 0.875 | 0.125 | -0.400 | 1.000 | 1.000 |
| Giacosa, Michele | Joseph, George | 1.000 | 0.750 | | | | 0.860 |
| Gibson, Richard | Gibson, Richard | 0.880 | 1.000 | 1.000 | | | 1.000 |
| Gibson, Sandra | Gibson, Richard | 1.000 | 0.750 | 1.000 | | | 1.000 |
| Gilliam, Caroline | Gilliam, John | 1.000 | 1.000 | 0.125 | 1.000 | 1.000 | 0.720 |
| Gilliam, John | Gilliam, John | 1.000 | 1.000 | -0.313 | 1.000 | 1.000 | 0.860 |
| Glass, Steven | Hassman, Howard | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Goldfeder, Gabe | Iqbal, Naveed | 0.880 | 0.875 | 0.563 | 1.000 | | 1.000 |
| Goldstein, Corey | Zajecka, John | | | 0.563 | 1.000 | 1.000 | |
| Gonzalez, Robert | Suppes, Trisha | | | 0.563 | -0.400 | 1.000 | |
| Gopalan, Ram | Gopalan, Ram | 0.760 | 1.000 | -0.313 | 1.000 | 1.000 | 1.000 |
| Green, Terry | Diner, Brad | 0.760 | 0.875 | 0.125 | 1.000 | 1.000 | 0.720 |

CONFIDENTIAL
AZSER12779086

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Greer-day, Susan | Yadalam, Kashinath | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 |
| Griffith, Erika | Dempsey, Michael | 0.760 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Grimm, James | Grimm, James | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Grof, Paul | Grof, Paul | 0.880 | 0.875 | 0.563 | 1.000 | 1.000 | 0.860 |
| Groth, Janette | Miller, Janice | 1.000 | 1.000 | | | | 1.000 |
| Guerra, Sophia | Shivach, Raj | 0.880 | 0.875 | | | | 0.580 |
| Gunther, William | Aaronson, Scott | 1.000 | 1.000 | | | | 1.000 |
| Gutierra, Selika | Zajecka, John | 0.880 | 0.875 | -0.313 | 1.000 | 1.000 | 0.580 |
| Gutkin, Julia | Kiev, Ari | 0.880 | 0.875 | | | | 0.720 |
| Gwinn, George | Harris, Barbara | | | 0.563 | -0.400 | -0.167 | |
| Hajek, Tomas | Alda, Martin | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 0.860 |
| Hale, Mahlon | Hale, Mahlon | | | 0.125 | -0.400 | 1.000 | |
| Haley, Gregory | Antin, Todd | 0.760 | 0.500 | 1.000 | 1.000 | 1.000 | 0.160 |
| Halfant, Kerri | Parra, Hillary | 0.640 | 0.750 | 0.563 | 1.000 | 1.000 | 0.860 |
| Hall, Jim | Logue, H.E. | | | 0.563 | 1.000 | 1.000 | |
| Hampton, Lindsay | Rosenthal, Murray | 0.520 | 0.875 | 0.563 | 1.000 | 1.000 | 0.860 |
| Harmon, Ryan | Cutler, Andrew | 0.760 | 0.750 | | | | 0.860 |
| Harper, Linda | Harper, Linda | 0.640 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Harris, Barbara | Harris, Barbara | 0.760 | 0.875 | 0.563 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12779087

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|-------|----|---------------|----------------|--------------------------|-----------------|---------------|-------|
| Harrold, James | Brannon, Guy | 0.520 | 0.750 | -0.313 | -0.400 | -0.167 | 0.020 |
| Hart, Laurel | Flick, Gene | 0.880 | 0.625 | 0.125 | 1.000 | 1.000 | 1.000 |
| Hartford, Jim | Hartford, James | 0.520 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Hassman, Howard | Hassman, Howard | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Haugen, Petra | Knutson, James | 0.880 | 1.000 | | | | 0.860 |
| Hauser, Peter | Hauser, Peter | | | 0.563 | 1.000 | 1.000 | |
| Hernandez, Elena | Manning, Raymond | 0.760 | 0.875 | | | | 1.000 |
| Herrerd, Miguel | Kniker, Alexander | 0.520 | 0.625 | 0.125 | 1.000 | | 0.720 |
| Hess, Rachel | Verghese, Cherian | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 0.720 |
| Higgison, Michael | Hale, Mahlon | 0.880 | 0.750 | | | | 0.860 |
| Holle, Betsy | Burdine, Vickie | 0.880 | 0.875 | 1.000 | -0.400 | -0.167 | 0.860 |
| Holmes, Valerie | Weisler, Richard | 0.880 | 1.000 | 0.125 | 1.000 | 1.000 | 0.580 |
| Holmes, Vivian | Miller, Alexander | 0.760 | 0.750 | 0.125 | 1.000 | -0.167 | 0.720 |
| Horvath, Karen | Bari, M | 1.000 | 1.000 | | | | 1.000 |
| Horwitz, Alexander | Grimm, James | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Houpt, Catherine | Arnold, Valerie | 0.760 | 1.000 | | | | 0.860 |
| Hudson, Jack | Knesevich, Mary Ann | 0.640 | 0.625 | 0.563 | 1.000 | 1.000 | 0.860 |
| Hurst, Nicole | McEvoy, Joseph | 0.880 | 0.625 | | | | 0.860 |
| Impson, Lori | Fossey, Mark | 0.760 | 0.750 | 1.000 | -0.400 | 1.000 | 1.000 |

Page 14 of 32

CONFIDENTIAL
AZSER12779088

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data

Table 1

Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|-------|----|--------------:|---------------:|------------------------:|----------------:|--------------:|------:|
| Isacescu, Valentin | Isacescu, Valentin | 0.760 | 1.000 | 0.563 | 1.000 | 1.000 | 0.860 |
| Iskandar, Hani | Beaulieu, Serge | 0.880 | 0.875 | 0.563 | -0.400 | -0.167 | 1.000 |
| Jackson, Brian | Feifel, David | | | 1.000 | -0.400 | 1.000 | |
| Jacobs, Ann | Harris, Barbara | 0.760 | 0.625 | | | | 1.000 |
| Janos, Linde | Stevenson, James | 1.000 | 0.875 | | | | 0.860 |
| Jauch, John | Lozano, Cosme | 0.760 | 1.000 | | | | 0.860 |
| Jay, Daniel | Banov, Michael | 0.640 | 0.625 | 0.563 | 1.000 | 1.000 | 0.860 |
| Jeeva, Shabeer | Johnson, Sunny | 1.000 | 0.625 | 0.563 | 1.000 | 1.000 | 1.000 |
| Jenkins, Susan | Harper, Linda | 0.640 | 0.875 | | | | 0.860 |
| Jennings, Shannon | Sicuro, Franco | | | 0.125 | 1.000 | 1.000 | |
| Jenrow, Atefeh | Rubenfaer, Leon | 0.640 | 1.000 | 0.563 | 1.000 | 1.000 | 0.860 |
| Johnson, Sunny | Johnson, Sunny | 0.880 | 0.750 | 0.563 | -0.400 | | 0.440 |
| Johnston, Leslie | Majeed, Arshad | 0.640 | 1.000 | | | | 0.860 |
| Jones, Georgia | Jones, Georgia | 0.880 | 0.750 | 0.125 | 1.000 | 1.000 | 0.860 |
| Joseph, George | Joseph, George | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Joyce, J. Mark | Joseph, George | 0.760 | 0.750 | 1.000 | 1.000 | 1.000 | 1.000 |
| Judge, Lisa | Lerman, Mark | 1.000 | 0.750 | | | | 1.000 |
| Kaelber, Charles | Rosenthal, Norman | | | -0.313 | 1.000 | 1.000 | |
| Kakani, Sagar | Keck, Paul | 0.760 | 1.000 | 0.563 | 1.000 | 1.000 | 0.860 |

CONFIDENTIAL
AZSER12779089

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data

Table 1

Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Kamath, Jayesh | Winokur, Andrew | 0.880 | 0.625 | 1.000 | -0.400 | 1.000 | 0.860 |
| Kaneria, Rakesh | Keck, Paul | | | -0.313 | 1.000 | 1.000 | 1.000 |
| Kang, Jasbir | Kang, Jasbir | 0.880 | 1.000 | 0.563 | 1.000 | 1.000 | 0.860 |
| Kantor, David | Kantor, David | 0.880 | 0.750 | 1.000 | 1.000 | 1.000 | 1.000 |
| Karakoc, Tayfun | Baron, Jason | 0.880 | 0.875 | -0.313 | -0.400 | -0.167 | 1.000 |
| Karakoc, Tayfun | Russell, James | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Kasper, Mark | Khan, Arifulla | | | -0.313 | 1.000 | 1.000 | |
| Kaur, Prabhjot | Kang, Jasbir | 0.880 | 0.875 | | | | 0.720 |
| Kay, Susan | Rosenbaum, Alan | 1.000 | 0.875 | | | | 0.860 |
| Kayatekin, Zerrin | Kayatekin, Zerrin | 0.880 | 0.875 | 0.563 | 1.000 | 1.000 | 0.580 |
| Keenan, Julian | Khoshnu, Esha | 0.760 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Kelly, Barbara | Hassman, Howard | 0.880 | 0.625 | 1.000 | 1.000 | 1.000 | 1.000 |
| Kendall, Connie | D'Souza, Bernadette | 0.880 | 0.250 | | | | 0.860 |
| Kennedy, Sidney | McIntyre, Roger | 0.520 | 0.875 | 0.563 | 1.000 | 1.000 | 0.860 |
| Kessler, Meaghan | MacQueen, Glenda | 0.640 | 0.875 | | | | 0.860 |
| Khan, Arifulla | Khan, Arifulla | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Khine, Khursheed | Rosenthal, Norman | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.720 |
| Khoshnu, Esha | Khoshnu, Esha | 0.880 | 0.750 | 1.000 | 1.000 | -0.167 | 1.000 |
| Kiev, Ari | Kiev, Ari | 0.880 | | 0.563 | 1.000 | 1.000 | |

Page 16 of 32

CONFIDENTIAL
AZSER12779090

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Klein, Thomas | St. Clair, Dwight | 0.880 | 0.500 | 1.000 | -0.400 | -0.167 | 1.000 |
| Kling, Mitchell | Kling, Mitchell | 0.880 | 0.875 | 0.563 | 1.000 | 1.000 | 0.720 |
| Kmetz, Geri | Keck, Paul | 0.640 | 0.875 | | | | 0.860 |
| Knapik, Anne Marie | Gopalan, Ram | 0.880 | 1.000 | | | | 1.000 |
| Knapp, Richard | Cutler, Andrew | 0.760 | 0.375 | 0.563 | 1.000 | 1.000 | 0.720 |
| Knesevich, Mary | Knesevich, Mary | 0.640 | 0.750 | -0.313 | 1.000 | 1.000 | |
| Knutson, James | Knutson, James | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Koczerainski, David | Koczerainski, David | 0.880 | 0.875 | 0.563 | 1.000 | 1.000 | 1.000 |
| Kohlenberg, Cary | Kohlenberg, Cary | 0.760 | 0.875 | 0.563 | 1.000 | 1.000 | 0.860 |
| Koplin, Anne | Kohlenberg, Cary | | | 0.563 | 1.000 | 1.000 | |
| Korchak, Tetyana | Vatakis, Nicholas | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Kovacs, Ildiko | Merideth, Charles | | | 0.563 | 1.000 | 1.000 | |
| Kowalski, Kristine | Grimm, James | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Kramer, Shirley | Hassman, Howard | 0.880 | 0.875 | | | | 0.860 |
| Krefetz, David | Hassman, Howard | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Kudky, Rina | Kantor, David | 0.880 | 1.000 | 0.563 | 1.000 | 1.000 | 1.000 |
| Kutcher, Joyce | Parra, Hillary | 1.000 | 1.000 | | | | 1.000 |
| Laconbe, John | Ranjan, Kakesh | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 0.860 |
| Lafitte, Stephanie | Brannon, Guy | 1.000 | 0.875 | | | | 1.000 |

CONFIDENTIAL
AZSER12779091

D1447C00127 Kappa Statistic

Page 15 of 29

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data

Table 1

Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Lake, Kathleen | Keck, Paul | 1.000 | 1.000 | | 1.000 | | 1.000 |
| Lam, Raymond | Yatham, Lakshmi | 0.880 | 0.875 | -0.313 | 1.000 | 1.000 | 1.000 |
| Lamps, Christopher | Diner, Brad | 0.760 | 0.875 | 1.000 | 1.000 | 1.000 | 0.720 |
| Lander, Mark | Lander, Mark | 0.760 | 0.750 | -0.313 | 1.000 | 1.000 | 0.720 |
| Lander, Sheila | Lander, Mark | 0.640 | 0.875 | | | | 0.720 |
| Larson, Molly | Yadalam, Kashinath | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Larson, Pam | Gazda, Thomas | 1.000 | 0.750 | 0.563 | 1.000 | 1.000 | 0.860 |
| Leflin, Howard | Knesevich, Mary Ann | | | 0.125 | 1.000 | 1.000 | |
| Lerman, Mark | Lerman, Mark | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Lester, Susan | Raese, Joachim | 0.760 | 0.625 | | | | 0.860 |
| Levine, Robert | Levine, Robert | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Lightfoot, Jeffrey | Shekhar, Anantha | 0.880 | 0.875 | 0.563 | 1.000 | 1.000 | 0.580 |
| Linden, David | Linden, David | 0.880 | 1.000 | 0.125 | 1.000 | 1.000 | 1.000 |
| Line, Roy | Daigneault, Andree | 0.880 | 1.000 | 0.563 | 1.000 | | 0.720 |
| Linehan, Kathleen | Lozano, Cosme | 1.000 | 0.875 | | | | 1.000 |
| Lipson-Parra, Hillary | Parra, Hillary | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Logue, H. Edward | Logue, H.E. | 0.880 | 0.375 | 0.125 | -0.400 | 1.000 | 0.860 |
| Loudin, Jesse Louise | Parra, Hillary | 0.760 | 1.000 | | | | 0.580 |
| Lowe, Karen | Hale, Mahlon | 1.000 | 1.000 | | | | 0.860 |

Page 18 of 32

CONFIDENTIAL
AZSER12779092

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Lowenstein, Karen | Miller, Janice | 1.000 | 1.000 | | 1.000 | 1.000 | 1.000 |
| Lozano, Cosme | Lozano, Cosme | 0.760 | 1.000 | 0.125 | 1.000 | 1.000 | 0.720 |
| Lucas, Richard | Tran-Johnson, Tram | | | 0.563 | 1.000 | 1.000 | |
| Lum, Darryl | Mee-Lee, Denis | 1.000 | 1.000 | 1.000 | 1.000 | -0.167 | 0.860 |
| Lydia, Cohan | Gazda, Thomas | | | 1.000 | 1.000 | 1.000 | |
| MacDonald, Kathryn Jean | MacQueen, Glenda | 0.760 | 1.000 | 0.563 | 1.000 | 1.000 | 0.860 |
| MacDonald, Kiamana | Feifel, David | | | 0.563 | -0.400 | -0.167 | |
| Mackey, Ian | Zajecka, John | 0.880 | 0.875 | -0.313 | 1.000 | 1.000 | 0.720 |
| Maclellan, Susan | Alda, Martin | 1.000 | 1.000 | | | | 0.580 |
| Mades, Lois | Jones, Georgia | 0.760 | 0.750 | -0.313 | -0.400 | -0.167 | 0.720 |
| Magnus, Warren | Khan, Arifulla | | | 0.563 | -0.400 | -0.167 | |
| Majeed, Arshad | Majeed, Arshad | 0.760 | 0.750 | 0.125 | 1.000 | | 0.720 |
| Majeres, Kevin | Suppes, Trisha | | | 0.563 | 1.000 | 1.000 | |
| Malik, Azfar | Malik, Azfar | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Mancini, Deborah | McIntyre, Roger | 0.520 | 1.000 | | | | 0.860 |
| Manjunak, C.V. | Yatham, Lakshmi | 0.880 | 0.875 | 0.563 | 1.000 | 1.000 | 0.720 |
| Mann, Elizabeth | Khan, Arifulla | 1.000 | 0.875 | | | | 1.000 |
| Manning, Raymond | Manning, Raymond | 0.760 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Maraan, Gregory | Rivera, Alfredo | 0.520 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12779093

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Marasco, Matthew | Zajecka, John | 0.880 | 0.875 | | | | 0.580 |
| Marco, Lorraine | Hale, Mahlon | 0.880 | 1.000 | | | | 0.860 |
| Marin, Jackie | Hale, Mahlon | 0.880 | 0.875 | | | | 1.000 |
| Marin, Sharon | Manning, Raymond | 0.760 | 0.500 | 0.563 | 1.000 | 1.000 | 0.720 |
| Marks, David | Marks, David | 0.880 | 0.750 | 0.563 | 1.000 | -0.167 | 1.000 |
| Martens, Brian | Keck, Paul | 1.000 | 0.750 | 0.563 | 1.000 | 1.000 | 0.860 |
| Marzal, Ana | Iqbal, Naveed | 0.760 | 0.750 | 0.563 | 1.000 | 1.000 | 1.000 |
| Maushart, Twila | Hartford, James | 0.880 | 0.625 | 1.000 | 1.000 | 1.000 | 0.580 |
| McBride, Alicia | Marks, David | 0.880 | 1.000 | | | | 0.860 |
| McCallister, Joyce | Stevenson, James | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| McDonald, Penny | Barnhart, Benny | 0.760 | 0.625 | 0.563 | 1.000 | 1.000 | 0.860 |
| McEvoy, Joseph | McEvoy, Joseph | | | 0.563 | 1.000 | 1.000 | |
| McGill, Lora | Arnold, Valerie | 0.760 | 0.500 | -0.313 | 1.000 | -0.167 | 0.860 |
| McGrady, Nancy | McEvoy, Joseph | 0.880 | 0.875 | | | | 0.580 |
| McIntyre, Roger | McIntyre, Roger | 0.520 | 1.000 | 0.563 | 1.000 | 1.000 | 0.860 |
| McKenna, Shelley | Chokka, Pratap | 0.640 | 0.875 | | | | 0.860 |
| McKinley, Stephanie | Sethna, Russ | 0.880 | 0.750 | | | | 1.000 |
| McLean, Kay | Logue, H.E. | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| McManus, Frank | Rosenberg, Leon | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |

CONFIDENTIAL
AZSER12779094

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Kappa Statistic

Page 18 of 29

D1447C00127 Rater Data

Table 1

Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|-------|-----|---------------|----------------|-------------------------|-----------------|---------------|-------|
| McNally, Emily | Vatakis, Nicholas | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| McNally, Paul | Feifel, David | 0.880 | 1.000 | | | | 0.720 |
| Mealy, Suzanne | Weisler, Richard | 0.880 | 0.750 | 1.000 | 1.000 | 1.000 | 0.580 |
| Medel, Caesar | Schreiber, Mark | 0.760 | 1.000 | | | | 0.860 |
| Mee-Lee, Denis | Mee-Lee, Denis | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Meiring, Marcia | Beckett, Louise | 0.760 | 0.625 | 1.000 | 1.000 | 1.000 | 0.720 |
| Melson, Alexis | Mohaupt, Stephen | 0.760 | 1.000 | | | | 0.720 |
| Merideth, Charles | Merideth, Charles | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Milbrand, Tara | Merideth, Charles | 0.760 | 0.750 | | | | 0.860 |
| Miles, William | Zajecka, John | | | 0.563 | 1.000 | 1.000 | |
| Milev, Roumen | Milev, Roumen | 0.760 | 0.625 | 1.000 | 1.000 | 1.000 | 0.720 |
| Miller, David | Miller, David | 0.640 | 0.875 | 1.000 | 1.000 | 1.000 | 0.860 |
| Miller, Janice | Miller, Janice | | | 1.000 | 1.000 | 1.000 | |
| Mistry, Dalpat | Majeed, Arshad | 0.640 | 0.750 | 0.125 | 1.000 | -0.167 | 0.020 |
| Mitchell, Bart | Mohaupt, Stephen | 1.000 | 1.000 | | | | 1.000 |
| Mitchell, Joseph | Brown, David | 0.640 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Mohaupt, Stephen | Mohaupt, Stephen | 0.880 | 0.625 | 0.563 | 1.000 | 1.000 | 0.720 |
| Mok, Hiram | Yatham, Lakshmi | 0.760 | 0.875 | 0.125 | 1.000 | -0.167 | 1.000 |
| Morier, Gisele | Lander, Mark | 0.760 | 0.875 | 1.000 | 1.000 | | 0.720 |

Page 21 of 32

CONFIDENTIAL
AZSER12779095

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Morrison, David | Parra, Hillary | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Morrissette, Catherine | Sheno, Mary | 0.880 | 0.875 | | | | 1.000 |
| Moss, Audrey | Gopalan, Ram | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 0.580 |
| Moyer, Trenton | Rosenthal, Murray | | | 0.125 | 1.000 | 1.000 | 1.000 |
| Murphy, Charles | Yadalam, Kashinath | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Nakanishi, Dennis | Lozano, Cosme | 0.640 | 0.750 | | | | 0.720 |
| Nelson, Beau | Knesevich, Mary Ann | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Nelson, Jacquie | Raese, Joachim | 0.760 | 0.500 | | | | 0.860 |
| Nelson, Stephanie | Linden, David | 1.000 | 1.000 | | | | 0.720 |
| Newton, Michael | Keck, Paul | 0.760 | 0.875 | 0.563 | 1.000 | -0.167 | 0.860 |
| Noonan, Joseph | Hale, Mahlon | | | 0.125 | -0.400 | -0.167 | |
| Noori, Darius | Beckett, Louise | | | 0.563 | -0.400 | -0.167 | |
| Norton, Brian | Marks, David | 0.760 | 0.875 | | | | 1.000 |
| Nunez, Jairo | Cutler, Andrew | 0.880 | 0.750 | 1.000 | -0.400 | 1.000 | 0.860 |
| O'Brien, Simon | Milev, Rouncn | 0.760 | 0.750 | 0.563 | 1.000 | 1.000 | 0.860 |
| O'Donovan, Claire | Alda, Martin | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 0.860 |
| Olsen, Jerry | Miller, Alexander | 0.520 | 1.000 | 1.000 | -0.400 | 1.000 | 0.860 |
| Pagsanjan, Elena | Schreiber, Mark | 0.760 | 1.000 | | | | 0.860 |
| Pai, Kamalesh | Joseph, George | | | -0.313 | -0.400 | -0.167 | |

CONFIDENTIAL
AZSER12779096

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Paniccia, Gregory | Marks, David | 0.760 | 0.875 | 0.125 | 1.000 | 1.000 | 1.000 |
| Panjwani, Gulshan | McIntyre, Roger | 0.760 | 1.000 | 0.563 | 1.000 | 1.000 | 0.860 |
| Paolini, Laura | Arnold, Valerie | 0.760 | 1.000 | | | | 0.860 |
| Paolitto, Maria | Cervantes, Pablo | 0.640 | 0.625 | 1.000 | 1.000 | 1.000 | 0.860 |
| Paquet, Ellen | Beaulieu, Serge | -0.320 | -0.375 | 0.563 | -0.400 | 1.000 | 0.580 |
| Parameswaran, Ashok | Feifel, David | | | | | | |
| Payton, Olivia | Shiwach, Raj | 0.880 | 1.000 | | | | 0.720 |
| Pearson, Lisa | Cutler, Andrew | 0.760 | 0.625 | | | | 0.860 |
| Perkovic, Robert | Tran-Johnson, Tram | 0.880 | 1.000 | | | | 0.720 |
| Perkovic, Romina | Tran-Johnson, Tram | 0.760 | 0.750 | | | | 1.000 |
| Perkovic, Rowina | Manning, Raymond | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Philipsen, Michelle | Fossey, Mark | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 0.720 |
| Phocas, John | Schreiber, Mark | 0.760 | 0.500 | 1.000 | 1.000 | 1.000 | 0.860 |
| Pina, Desiderio | D'Souza, Bernadette | | | 1.000 | 1.000 | 1.000 | |
| Pirnazar, Matthew | Feifel, David | | | 0.563 | -0.400 | 1.000 | |
| Place, Stephanie | Antin, Todd | 0.880 | 0.875 | | | | 0.860 |
| Poland, Stephen | Hartford, James | 0.760 | 0.875 | 0.125 | 1.000 | 1.000 | 0.860 |
| Prasad, Benjamin | Kjernisted, Kevin | 0.760 | 0.500 | 0.563 | -0.400 | 1.000 | 1.000 |
| Pratoomsri, Wetid | Yatham, Lakshmi | 0.760 | 0.875 | 0.125 | 1.000 | -0.167 | 0.860 |

CONFIDENTIAL
AZSER12779097

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Presley, Robyn | Arnold, Valerie | 0.880 | 0.875 | | | | 0.860 |
| Preve, Robin | Shemo, Mary | 1.000 | 0.875 | -0.313 | 1.000 | -0.167 | 1.000 |
| Pugach, Neil | Schreiber, Mark | | | 0.563 | -0.400 | 1.000 | |
| Quint, Howard | Knutson, James | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.720 |
| Rachwal, Tadeusz | Hale, Mahlon | | | 0.125 | 1.000 | 1.000 | |
| Raese, Joachim | Raese, Joachim | | | 0.563 | -0.400 | -0.167 | |
| Rajani, Raj | Rajani, Raj | 0.760 | 1.000 | 1.000 | 1.000 | | 1.000 |
| Raney, Kristi | Shiwach, Raj | 0.880 | 0.750 | | | | 1.000 |
| Ranjan, Kakesh | Ranjan, Kakesh | 0.880 | 0.500 | 0.563 | 1.000 | -0.167 | 0.860 |
| Rawdah, Farouk | Shiwach, Raj | 0.880 | 1.000 | | | | 1.000 |
| Redlich, Heather | Kayatekin, Zerrin | 0.640 | 0.750 | | | | 1.000 |
| Reich, Holly | Kohlenberg, Cary | 0.760 | 0.875 | | | | 0.860 |
| Reid, James | Jones, Georgia | 0.760 | 0.625 | 0.125 | 1.000 | 1.000 | 0.720 |
| Renfroe, Stephanie | Joseph, George | 1.000 | 1.000 | | | | 0.860 |
| Reorizo, Emilia | Figueroa, Carlos | 0.640 | 0.875 | | | | 0.860 |
| Rice, Steven | Arnold, Valerie | | | 0.563 | -0.400 | 1.000 | |
| Richardson, Nancy | Chou, James | 0.880 | 1.000 | | | | 1.000 |
| Riddle, Anderson | Dempsey, Michael | 0.880 | 0.875 | 1.000 | 1.000 | -0.167 | 0.580 |
| Ridgway, Beth | Weisler, Richard | 0.880 | 0.625 | 0.125 | 1.000 | 1.000 | 0.860 |

Page 24 of 32

CONFIDENTIAL
AZSER12779098

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Riedler, John | Schreiber, Mark | | | -0.313 | 1.000 | -0.167 | |
| Riesenberg, Robert | Riesenberg, Robert | 0.880 | 0.875 | 0.125 | 1.000 | 1.000 | 1.000 |
| Rivera, Alfredo | Rivera, Alfredo | 0.880 | 0.750 | 1.000 | -0.400 | 1.000 | 0.720 |
| Robare, Vicki | Kayatekin, Zerrin | 0.760 | 0.500 | 0.563 | 1.000 | 1.000 | 0.720 |
| Robert, Sophie | Hanner, Mark | 0.880 | 1.000 | 1.000 | | | 0.860 |
| Roberts, Nan | Malik, Azfar | 0.880 | 1.000 | | 1.000 | | 1.000 |
| Rodriguez, Rebecca | Feifel, David | 0.760 | 0.750 | 1.000 | | 1.000 | 0.720 |
| Rodriguez, Rosario | Miller, Alexander | 0.880 | 0.875 | 0.563 | 1.000 | -0.167 | 0.860 |
| Rokette, Sean | Sambrinaris, Angelo | 0.640 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Rosenbaum, Alan | Rosenbaum, Alan | | | 0.563 | 1.000 | 1.000 | |
| Rosenberg, Leon | Rosenberg, Leon | 0.880 | 0.750 | 1.000 | 1.000 | 1.000 | 0.860 |
| Rosenthal, Murray | Rosenthal, Murray | 0.880 | 0.875 | 1.000 | 1.000 | -0.167 | 0.860 |
| Rosenthal, Norman | Rosenthal, Norman | 0.640 | 0.875 | 0.125 | 1.000 | 1.000 | 1.000 |
| Roshansky, Michael | Khoshnu, Esha | 0.640 | 0.750 | | | | -0.120 |
| Roy, Garry | Mee-Lee, Denis | | | -0.313 | 1.000 | 1.000 | |
| Roy, Mario | Beaulieu, Serge | 0.520 | 0.375 | -0.313 | 1.000 | 1.000 | 1.000 |
| Rubenfaer, Leon | Rubenfaer, Leon | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 0.720 |
| Ruiz, Marvin | Manning, Raymond | 0.880 | 0.875 | -0.313 | 1.000 | 1.000 | 1.000 |
| Sabo, Alex | Kayatekin, Zerrin | 0.760 | 0.750 | 1.000 | 1.000 | 1.000 | 0.860 |

CONFIDENTIAL
AZSER12779099

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Sack, David | Sack, David | 1.000 | 0.750 | 0.563 | 1.000 | -0.167 | 1.000 |
| Sadik, Emily | Feifel, David | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 0.720 |
| Sagi, Eli | Majeed, Arshad | 0.640 | 0.875 | -0.313 | -0.400 | 1.000 | 0.720 |
| Saini, Rick | Harper, Linda | | | 0.125 | 1.000 | 1.000 | |
| Samaan, Zainab | Arnold, Valerie | 0.760 | 1.000 | 0.563 | 1.000 | 1.000 | 0.860 |
| Sambrinaris, Angelo | Sambrinaris, Angelo | 0.880 | 0.500 | 1.000 | 1.000 | 1.000 | 0.860 |
| Sanchez, Sergio | Beckett, Louise | 0.760 | 1.000 | 1.000 | 1.000 | 1.000 | 0.720 |
| Sande, Dale | Harris, Barbara | 0.760 | 0.875 | 0.563 | | | 0.720 |
| Scarrow, Gayle | Yatham, Lashmi | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 0.580 |
| Schreiber, Mark | Schreiber, Mark | | | 0.563 | -0.400 | 1.000 | |
| Schroll, Charles | Gazda, Thomas | | | 1.000 | 1.000 | 1.000 | |
| Schubert, Tim | Cutler, Andrew | 0.880 | 0.500 | | | | 1.000 |
| Schultz, Harold | Harris, Barbara | 0.760 | 1.000 | 0.563 | -0.400 | -0.167 | 1.000 |
| Scott, Sandra | Walling, David | | | | | | |
| Seal, Gregory | Brannon, Guy | | | 0.563 | 1.000 | 1.000 | |
| Schmidt, Jill | Walling, David | 1.000 | 0.625 | 1.000 | 1.000 | 1.000 | 1.000 |
| Seitz, Cheryl | Chokka, Pratap | 1.000 | 0.875 | 1.000 | 1.000 | | 0.720 |
| Semeniuk, Charmaine | Rosenthal, Murray | | | -0.313 | -0.400 | 1.000 | |
| Sethna, Rus | Sethna, Rus | 0.640 | 0.750 | -0.313 | 1.000 | 1.000 | 0.860 |

CONFIDENTIAL
AZSER12779100

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Severtson, Anne | Merideth, Charles | 1.000 | 0.750 | | | | 1.000 |
| Shankles, Brooke | Khan, Arifulla | 1.000 | 0.875 | | | | 1.000 |
| Sharma, Parnesh | Iqbal, Naveed | 0.880 | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 |
| Sharp, Lindsey | Suppes, Trisha | 1.000 | 0.500 | 0.125 | 1.000 | 1.000 | 0.720 |
| Shea, Ann | Milev, Roumen | 0.880 | 0.875 | 0.563 | 1.000 | 1.000 | 0.860 |
| Shemo, John | Shemo, Mary | 0.880 | 0.875 | 0.563 | -0.400 | 1.000 | 0.580 |
| Shemo, Mary | Shemo, Mary | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Shields, Angela | D'Souza, Bernadette | 1.000 | 1.000 | | | | 0.860 |
| Shin, Susan | Chou, James | 0.880 | 0.875 | | | | 0.860 |
| Shivakumar, Geetha | Suppes, Trisha | 0.760 | 0.625 | -0.313 | -0.400 | 1.000 | 0.720 |
| Shivach, Raj | Shivach, Raj | 1.000 | 1.000 | 0.563 | 1.000 | 1.000 | 0.720 |
| Shreeram, Srirangam | Rosenthal, Norman | 0.760 | 0.875 | 0.563 | 1.000 | 1.000 | 0.860 |
| Shylman, Svitlana | Kiev, Ari | 0.880 | 0.875 | | | | 0.720 |
| Sicuro, Franco | Sicuro, Franco | 0.640 | 1.000 | -0.313 | 1.000 | 1.000 | 0.860 |
| Siddappa, Doddamepikurke | Riesenberg, Robert | 1.000 | 1.000 | 0.563 | 1.000 | 1.000 | 1.000 |
| Singh, Amarendra | Milev, Roumen | 0.640 | 0.750 | -0.313 | 1.000 | 1.000 | 1.000 |
| Singh, Dushyant | Shivach, Raj | 0.760 | 0.875 | 0.125 | 1.000 | 1.000 | 1.000 |
| Slater, Stanley | Rosenthal, Norman | 0.760 | 0.750 | 0.125 | 1.000 | 1.000 | 0.580 |
| Sletten, Jessica | Cutler, Andrew | 1.000 | 0.750 | | | | 0.720 |

CONFIDENTIAL
AZSER12779101

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|-------|-----|------|------|------|------|------|------|
| Sloan, Jennifer | Burdine, Vickie | 0.640 | 0.750 | -0.313 | 1.000 | 1.000 | 0.580 |
| Smith, Colleen | Linden, David | 0.760 | 0.750 | | | | 0.860 |
| Smith, Colleen | Yadalam, Kashinath | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Smith, Jennifer | Harper, Linda | 0.640 | 0.375 | | | | 0.860 |
| Smith, Kimberly | Rubenfaer, Leon | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 0.720 |
| Smith, Marci | Marks, David | 0.760 | 0.750 | | | | 0.580 |
| Smith, Pat | Joseph, George | 1.000 | 1.000 | | | | 1.000 |
| Smith, Richard | Dempsey, Michael | | | -0.313 | 1.000 | 1.000 | |
| Smith, Shannon | Arnold, Valerie | 0.880 | 0.875 | | | | 0.860 |
| Snow, Diane | Suppes, Trisha | 1.000 | 1.000 | -0.313 | 1.000 | 1.000 | 0.860 |
| Socherman, Robert | Hauser, Peter | 0.760 | 0.750 | 0.563 | 1.000 | 1.000 | 0.720 |
| Solomons, Kevin | Yatham, Lakshmi | 0.640 | 1.000 | 0.563 | 1.000 | -0.167 | 0.860 |
| Song, Wei-Yi | Connolly, Mary | 0.880 | 1.000 | 0.563 | 1.000 | 1.000 | 0.860 |
| Sonnier, Cora | Booker, Gary | 0.880 | 0.875 | 0.563 | -0.400 | -0.167 | 1.000 |
| Sonyia, Lindsey | Schreiber, Mark | 0.880 | 0.750 | | | | 0.860 |
| Southard, Chris | Merideth, Charles | 1.000 | 1.000 | | | | 1.000 |
| Spady, Michelle | Schreiber, Mark | 0.880 | 0.750 | | | | 1.000 |
| Srinivasan, Janaki | McIntyre, Roger | 0.520 | 0.875 | 0.563 | 1.000 | 1.000 | 0.860 |
| St. Clair, Dwight | St. Clair, Dwight | 0.760 | 0.625 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12779102

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|-------|-----|------|------|------|------|------|------|
| Stam, Madeleine | Miller, Janice | 1.000 | 0.750 | 1.000 | 1.000 | 1.000 | 0.720 |
| Stein, Tracy | Rosenbaum, Alan | 0.880 | 0.750 | | | | 0.720 |
| Stephens, Denise | Walling, David | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Stevenson, James | Stevenson, James | 1.000 | 0.750 | 1.000 | 1.000 | 1.000 | 0.860 |
| Stewart, Emily | Knutson, James | 1.000 | 0.875 | | | | 0.720 |
| Stickler, Andrew | Baron, Jason | 1.000 | 1.000 | | | | 0.860 |
| Summers, Angela | Linden, David | 0.760 | 0.875 | | | | 1.000 |
| Sureddi, Suresh | Suppes, Trisha | | | 0.125 | 1.000 | 1.000 | |
| Sutherland, Sherry | Mee-Lee, Denis | 0.880 | 0.875 | | | | 1.000 |
| Swanson, Becky | Carman, John | 1.000 | 1.000 | | | | 0.860 |
| Tarentino, Emily | Sambrinaris, Angelo | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Taylor, Debra | Banov, Michael | 1.000 | 0.750 | | | | 0.860 |
| Taylor, Karen | Arnold, Valerie | 0.760 | 0.875 | 0.563 | 1.000 | 1.000 | 0.860 |
| Taylor, Valerie | MacQueen, Glenda | | | 1.000 | 1.000 | 1.000 | |
| Tell, Robert | Hauser, Peter | 1.000 | 1.000 | | | | 0.860 |
| Thai, Trung | Alva, Gustavo | 0.880 | 0.500 | 1.000 | 1.000 | 1.000 | 0.860 |
| Than, Alex | Manning, Raymond | 0.880 | 0.500 | 1.000 | 1.000 | 1.000 | 1.000 |
| Theriault, Chantale | Baruch, Philippe | 0.880 | 1.000 | | | | 0.720 |
| Thio, Irene | Rosenthal, Norman | 0.640 | 0.875 | 0.563 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12779103

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data

Table 1

Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|-------|----|----|----|----|----|----|----|
| Thompson, Cynthia | D'Souza, Bernadette | 0.520 | 0.625 | | | | 1.000 |
| Thompson, Lorna | Sethna, Russ | 0.760 | 0.875 | | | | 1.000 |
| Thomson, John | Knesevich, Mary Ann | 1.000 | 0.875 | | | | 0.860 |
| Ticoll, Brian | Sethna, Rus | 0.880 | 1.000 | 0.125 | 1.000 | 1.000 | 1.000 |
| Tiel, Gina | Grimm, James | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 0.860 |
| Tobin, Chandra | Russell, James | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.860 |
| Tomlinson, Jack | Barnhart, Benny | 0.520 | 0.500 | 0.125 | 1.000 | -0.167 | 0.860 |
| Torres, Fernando | Canive, Jose | 0.880 | 0.875 | | | | 1.000 |
| Torres, Randall | Tran-Johnson, Tram | 0.640 | 1.000 | | | | 0.720 |
| Towliat, Holly | Rajani, Raj | 0.760 | 0.750 | 0.563 | 1.000 | -0.167 | 0.860 |
| Tremblay, Julie | Baruch, Philippe | 0.880 | 0.875 | 1.000 | -0.400 | 1.000 | 0.860 |
| Urioste, Robin | Barnhart, Benny | 0.880 | 0.875 | | 1.000 | 1.000 | 1.000 |
| Vatakis, Nicholas | Vatakis, Nicholas | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Veeramah, Veerasamy | Joseph, George | 1.000 | 0.750 | | | | 1.000 |
| Verghese, Cherian | Verghese, Cherian | 0.760 | 0.625 | 1.000 | 1.000 | 1.000 | 0.860 |
| Vernon, Michelle | Linden, David | 0.760 | 1.000 | -0.313 | 1.000 | -0.167 | 0.860 |
| Victory, Patty | Yadalam, Kashinath | 1.000 | 1.000 | | | | 1.000 |
| Villanueva, Francis | Alva, Gus | 1.000 | 1.000 | 1.000 | 1.000 | -0.167 | 1.000 |
| Vincent, Paul | Kjernisted, Kevin | 1.000 | 0.750 | 0.563 | 1.000 | 1.000 | 0.860 |

Page 30 of 32

CONFIDENTIAL
AZSER12779104

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Virak, Caroline | Tran-Johnson, Tram | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Volk, Stephen | Mohaupt, Stephen | 0.880 | 0.750 | 0.125 | 1.000 | 1.000 | 0.720 |
| Voss, Lorraine | Khoshnu, Esha | 0.640 | 0.875 | | | | |
| Wall, Delynda | Shekhar, Dr. | 0.880 | 0.875 | 0.563 | 1.000 | -0.167 | 0.860 |
| Wallani, Zul | Sethna, Rus | 0.760 | 0.875 | 0.125 | 1.000 | 1.000 | 0.860 |
| Walling, David | Walling, David | 0.880 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Walsh, Tiffany | Linden, David | 0.880 | 0.625 | | | | 0.720 |
| Waltman, Claire | Khan, Arifulla | | | -0.313 | 1.000 | 1.000 | |
| Warren, Mary-Jane | Brown, David | 0.760 | 0.875 | 1.000 | 1.000 | 1.000 | 0.860 |
| Watson, Linda | Beckett, Louise | 0.880 | 0.875 | | | | 0.720 |
| Weiner, Jason | Stevenson, James | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Weisler, Richard | Weisler, Richard | 1.000 | 0.875 | 1.000 | 1.000 | 1.000 | 0.580 |
| West, Scott | Harper, Linda | | | 0.125 | -0.400 | -0.167 | |
| White, Lynn | Gazda, Thomas | 0.880 | 0.750 | | | | 0.860 |
| White, Timothy | Baron, Jason | 0.760 | 0.500 | | | | 0.720 |
| Wills, Jessica | Vatakis, Nicholas | 1.000 | 0.750 | | | | 1.000 |
| Wilson, Holly | Khan, Arifulla | 1.000 | 0.875 | | | | 1.000 |
| Wilson, William | McEvoy, Joseph | | | 0.563 | 1.000 | 1.000 | |
| Winokur, Andrew | Winokur, Andrew | 0.760 | 0.875 | 0.563 | 1.000 | 1.000 | 0.860 |

Page 31 of 32

CONFIDENTIAL
AZSER12779105

February 7, 2007

07FEB07
table_1.sas

D1447C00127 Rater Data
Table 1
Summary of Kappa Scores by Rater

| Rater | PI | YMRS Baseline | YMRS Follow-up | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| Wirtz, Victoria | Adson, David | 0.880 | 1.000 | 0.563 | 1.000 | 1.000 | 1.000 |
| Woerz, Sarah | Hale, Mahlon | 0.880 | 0.875 | | | | 1.000 |
| Woodaman, Woody | Bari, M | 1.000 | 0.875 | | | | 1.000 |
| Woodward, Robert | Brannon, Guy | 0.760 | 0.875 | 0.563 | 1.000 | 1.000 | 0.860 |
| Wooten, Brian | Brannon, Guy | 1.000 | 1.000 | | | | 1.000 |
| Wronski, Craig | Sack, David | 0.880 | 0.875 | -0.313 | 1.000 | 1.000 | 1.000 |
| Wu, Stephen | Feifel, David | | | 0.563 | 1.000 | 1.000 | |
| Wusterbarth, Rose | St. Clair, Dr. | 0.880 | 0.750 | 0.563 | 1.000 | 1.000 | 1.000 |
| Yadalam, Kashinath | Yadalam, Kashinath | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 |
| Yatham, Lakshmi | Yatham, Lakshmi | 0.880 | 0.875 | 0.125 | 1.000 | 1.000 | 0.860 |
| Yevdokymova, Tetyana | Vatakis, Nicholas | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Yuryev-Golger, Inna | Kiev, Ari | 0.880 | 0.875 | 0.563 | -0.400 | 1.000 | 0.720 |
| Yusko, Leslie | McEvoy, Joseph | 0.760 | 1.000 | | | | 1.000 |
| Zaidi, Syed | Malik, Azfar | 0.880 | 0.875 | 1.000 | 1.000 | 1.000 | 1.000 |
| Zajecka, John | Zajecka, John | 0.760 | -0.125 | 0.125 | 1.000 | 1.000 | 0.720 |
| Zervas, Kathy | Sicuro, Franco | 0.640 | 1.000 | | | | 0.860 |
| Zuzarte, Edward | Aaronson, Scott | 0.760 | 0.875 | 0.563 | 1.000 | 1.000 | 0.580 |
| Zweig, Jill | Gazda, Thomas | 0.880 | 0.750 | 1.000 | 1.000 | 1.000 | 0.860 |
| Overall | | 0.842 | 0.845 | 0.591 | 0.792 | 0.838 | 0.865 |

Page 32 of 32

CONFIDENTIAL
AZSER12779106

## Table versions in Clinical Study Report D1447C00127

| Section | Tables | Version in CSR | Latest produced version | Result of "Compare documents" in Word, used to compare to latests version dated 22FEB2007 |
|---|---|---|---|---|
| 11.1.1 | 11.1-1 to 11.1-56 | 06FEB2007 | 22FEB2007 | Changes in table 11.1-5 |
| 11.2.1 | 11.2.1-1 to 11.2.1-15 (whole section) | 09FEB2007 | 22FEB2007 | No changes |
| 11.2.2 | 11.2.2-1 to 11.2.2-5 (whole section) | 05FEB2007 | 22FEB2007 | No changes |
| 11.2.3 | 11.2.3-1 to 11.2.3-5 (whole section) | 05FEB2007 | 22FEB2007 | No changes |
| 11.2.4 | 11.2.4-1 to 11.2.4-4 (whole section) | 18FEB2007 | 22FEB2007 | No changes |
| 11.2.5 | 11.2.5-1 to 11.2.5-4 (whole section) | 18FEB2007 | 22FEB2007 | No changes |
| 11.2.6 | 11.2.6-1 to 11.2.6-30 (whole section) | 18FEB2007 | 22FEB2007 | No changes |
| 11.2.7 | 11.2.7-1 to 11.2.7-4 (whole section) | 18FEB2007 | 22FEB2007 | No changes |
| 11.2.8 | 11.2.8-1 to 11.2.8-5 (whole section) | 18FEB2007 | 22FEB2007 | No changes |
| 11.2.9 | 11.2.9-1 to 11.2.9-5 (whole section) | 18FEB2007 | 22FEB2007 | No changes |
| 11.2.10 | 11.2.10-1 to 11.2.10-14 (whole section) | 05FEB2007 | 22FEB2007 | Changes in tables 11.2.10-5, 11.2.10-9 to 11.2.10-14 |
| 11.3.1 | 11.3.1-1 to 11.3.1-20 (whole section) | 06FEB2007 | 22FEB2007 | Changes in tables 11.3.1-18 and 11.3.1-20 |
| 11.3.2.1 | 11.3.2.1-1 to 11.3.2.1-3 (whole section) | 05FEB2007 | 22FEB2007 | No changes |
| 11.3.2.2 | 11.3.2.2-1 to 11.3.2.2-20 (whole section) | 05FEB2007 | 22FEB2007 | No changes |
| 11.3.3.2 | 11.3.3.2-1 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.4.1 | 11.3.4.1-1 to 11.3.4.1-7 (whole section) | 07FEB2007 | 22FEB2007 | No changes |
| 11.3.4.2 | 11.3.4.2-1 (whole section) | 05FEB2007 | 22FEB2007 | No changes |
| 11.3.5.1 | 11.3.5.1-1 to 11.3.5.1-3 (whole section) | 05FEB2007 | 22FEB2007 | No changes |
| 11.3.5.2 | 11.3.5.2-1 (whole section) | 05FEB2007 | 22FEB2007 | No changes |
| 11.3.7.1 | 11.3.7.1-1 to 11.3.7.1-2 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.7.2 | 11.3.7.2-1 to 11.3.7.2-2 (whole section) | 06FEB2007 | 22FEB2007 | No changes |
| 11.3.7.3 | 11.3.7.3-1 to 11.3.7.3-3 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.7.4 | 11.3.7.4-1 to 11.3.7.4-2 (whole section) | 09FEB2007 | 22FEB2007 | No changes |
| 11.3.7.5 | 11.3.7.5-1 to 11.3.7.5-2 (whole section) | 05FEB2007 | 22FEB2007 | No changes |
| 11.3.7.6 | 11.3.7.6-1 to 11.3.7.6-2 (whole section) | 05FEB2007 | 22FEB2007 | No changes |
| 11.3.7.7 | 11.3.7.7-1 to 11.3.7.7-6 (whole section) | 09FEB2007 | 22FEB2007 | No changes |
| 11.3.8.1 | 11.3.8.1-1 to 11.3.8.1-7 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.8.4 | 11.3.8.4-1 to 11.3.8.4-69 (whole section) | 07FEB2007 | 22FEB2007 | No changes |
| 11.3.8.7 | 11.3.8.7-1 to 11.3.8.7-52 (whole section) | 07FEB2007 | 22FEB2007 | No changes |
| 11.3.8.8 | 11.3.8.8-1 to 11.3.8.8-2 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.9.1 | 11.3.9.1-1 to 11.3.9.1-28 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.9.2 | 11.3.9.2-1 to 11.3.9.2-8 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.9.4 | 11.3.9.4-1 to 11.3.9.4-13 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.9.5 | 11.3.9.5-1 to 11.3.9.5-10 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.9.6 | 11.3.9.6-1 to 11.3.9.6-3 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.9.7 | 11.3.9.7-1 to 11.3.9.7-3 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| 11.3.9.8 | 11.3.9.8-1 to 11.3.9.8-3 (whole section) | 18JAN2007 | 22FEB2007 | No changes |
| f_all | Figure 11.2.1-1 to 11.3.8.7-8 (all figures in all sections) | 09FEB2007 | 22FEB2007 | No changes |

1

CONFIDENTIAL
AZSER12779107