Suicidal Ideation and Attempts in Bipolar Disorder

BEST COPY AVAILABLE

**Table 1. Characteristics of 191 Patients With Bipolar Disorder According to Suicidal Behaviors**

| Characteristic | Nonsuicidal (N = 75) | Suicidal Ideation (no attempt) (N = 77) | Suicide Attempters (N = 39) | All Patients (N = 191) | $\chi^2$ | F | p |
|---|---|---|---|---|---|---|---|
| Diagnosis of bipolar disorder, N (%) | | | | | | | |
| Bipolar I | 40 (53) | 36 (47) | 14 (36) | 90 (47) | | | |
| Bipolar II | 35 (47) | 41 (53) | 25 (64) | 101 (53) | | | |
| Sex, N (%) | | | | | | | |
| Male | 40 (53) | 38 (49) | 12 (31) | 90 (47) | | | |
| Female | 35 (47) | 39 (51) | 27 (69) | 101 (53) | | | |
| Age, mean ± SD, y | 38.7 ± 12.8 | 38.7 ± 11.5 | 33.7 ± 11.9 | 37.7 ± 12.2 | | | |
| Anxiety disorder/any current, N (%) | 21 (28) | 40 (52) | 24 (62) | 85 (45) | 14.9 | | .001 |
| Eating disorder/any current, N (%) | 2 (3) | 7 (9) | 6 (15) | 15 (8) | 6.3 | | .04 |
| Psychotic symptoms current, N (%) | 13 (17) | 13 (17) | 5 (13) | 31 (16) | | | |
| Alcohol dependence/abuse current, N (%) | 13 (17) | 13 (17) | 7 (18) | 33 (17) | | | |
| Substance dependence/abuse current, N (%) | 2 (3) | 2 (3) | 1 (3) | 5 (3) | | | |
| Smoking, N (%)[a] | 35 (47) | 42 (56) | 20 (54) | 97 (52) | | | |
| Personality disorder, N (%) | 24 (32) | 29 (38) | 29 (74) | 82 (43) | 20.5 | | < .001 |
| Last episode, N (%) | | | | | 47.6 | | < .001 |
| Monophasic episode | | | | | 14.7 | | .001 |
| Major depressive episode | 47 (63) | 36 (47) | 10 (26) | 93 (49) | | | |
| Manic episode | 15 (20) | 22 (29) | 5 (13) | 42 (22) | | | |
| Hypomanic episode | 18 (24) | 2 (3) | 0 (0) | 20 (11) | | | |
| Mixed episode (depressive and manic) | 10 (13) | 1 (1) | 0 (0) | 11 (6) | | | |
| Mixed episode (mixed depressive) | 1 (1) | 4 (5) | 2 (5) | 7 (4) | | | |
| Polyphasic episode | 3 (4) | 7 (9) | 3 (8) | 13 (7) | | | |
| Rapid cycling, N (%) | 28 (37) | 41 (53) | 29 (74) | 98 (51) | 14.7 | | .001 |
| Duration of last episode, mean ± SD, y[b] | 16 (21) | 27 (35) | 19 (49) | 62 (33) | 9.2 | | .01 |
| Duration of illness, mean ± SD, y | 0.6 ± 1.3 | 1.8 ± 3.0 | 1.5 ± 2.6 | 1.3 ± 2.4 | 16.2 | | < .001 |
| Previous suicide attempts, N (%) | 13.3 ± 10.7 | 15.4 ± 10.7 | 12.5 ± 9.0 | 14.0 ± 10.4 | | | |
| Previous suicidal ideation, N (%) | 25 (33) | 34 (44) | 26 (67) | 85 (45) | 11.7 | | .003 |
| Early age at onset (before 18 years of age), N (%) | 36 (48) | 60 (78) | 34 (87) | 130 (68) | 24.3 | | < .001 |
| BDI score, mean ± SD[c,d] | 15 (20) | 27 (35) | 16 (41) | 58 (30) | 6.9 | | .03 |
| BAI score, mean ± SD[c] | 14.9 ± 9.6 | 25.1 ± 8.9 | 25.3 ± 11.5 | 21.3 ± 10.9 | | 24.0 | < .001 |
| HAM-D score, mean ± SD[c,e] | 17.6 ± 11.9 | 25.3 ± 10.8 | 25.3 ± 11.5 | 21.9 ± 11.9 | | | < .001 |
| YMRS score, mean ± SD | 13.8 ± 6.6 | 19.3 ± 6.2 | 26.7 ± 14.7 | 22.7 ± 12.7 | | 9.9 | < .001 |
| BHS score, mean ± SD[c] | 9.9 ± 11.2 | 15.9 ± 6.5 | 18.7 ± 7.6 | 17.1 ± 7.1 | | 13.8 | < .001 |
| SSI score, mean ± SD[b] | 7.4 ± 4.3 | 11.1 ± 4.7 | 5.4 ± 5.9 | 7.3 ± 8.7 | | | |
| PSSS-R score, mean ± SD | 0.6 ± 1.3 | 9.2 ± 7.4 | 11.8 ± 5.4 | 9.8 ± 5.1 | | 14.8 | < .001 |
| SOFAS score, mean ± SD | 43.9 ± 11.7 | 40.4 ± 13.1 | 13.2 ± 9.6 | 6.7 ± 8.2 | 72.7 | | < .001 |
| | 50.8 ± 13.1 | 47.1 ± 10.3 | 41.1 ± 12.2 | 41.9 ± 12.4 | | | |
| | | | 48.0 ± 13.5 | 48.7 ± 12.1 | | | |

[a]Data missing for 4 (2%) of the 191 patients (suicidal ideation [no attempt] group, N = 2; suicide attempters, N = 2).
[b]Kruskal-Wallis test.
[c]Analysis of variance.
[d]BDI items 2 and 9 were omitted.
[e]HAM-D item 3 was omitted.
Abbreviations: BAI = Beck Anxiety Inventory, BDI = Beck Depression Inventory, BHS = Beck Hopelessness Scale, HAM-D = Hamilton Rating Scale for Depression, PSSS-R = Perceived Social Support Scale-Revised, SOFAS = Social and Occupational Functioning Assessment Scale, SSI = Scale for Suicidal Ideation, YMRS = Young Mania Rating Scale.

bid personality disorder (p < .001) and cluster C disorders (p < .001) and had more previous suicide attempts (p = .04) and more suicidal ideation according to the SSI (p = .02) than patients with suicidal ideation alone. Specifically, several item scores were higher among the suicide attempters, including (item 8) attitude toward ideation (attempters, median = 1.0 vs. ideators, median = 1.0; Z = –2.0, p = .04), (item 9) control over suicidal action (attempters, median = 1.0 vs. ideators, median = 0.0; Z = –2.2, p = .03), and (item 17) suicidal note (attempters, median = 0.0 vs. ideators, median = 0.0; Z = –2.2, p = .03). There were no significant differences between patients with suicide attempts and suicidal ideation in severity of depression (measured by the HAM-D) or hopelessness. Patients with suicidal ideation had significantly higher levels of depression (HAM-D, p < .001; BDI,

p < .001), hopelessness (p < .001), and anxiety (p < .001) and fewer symptoms of mania (YMRS, p = .02), longer duration of last episode (p < .001), and greater prevalence of current comorbid anxiety disorders (p = .004) than nonsuicidal patients.

**Prevalence of Suicidal Behavior in Bipolar I and Bipolar II Disorders**

There were no statistically significant differences in the prevalence of suicidal behavior—attempts or ideation—between bipolar I and bipolar II patients before or during the index episode. Moreover, there were no significant differences between bipolar I and bipolar II patients regarding the number of suicide attempts. Bipolar II patients had higher levels of hopelessness (BHS score; mean ± SD = 10.5 ± 5.1) versus bipolar I patients

599

CONFIDENTIAL
AZSER12779708

Valtonen et al.

BEST COPY AVAILABLE

## Figure 1. Suicidal Behavior During the Index Episode Among Bipolar Patients (N = 191)



Patients With Suicidal Ideation (116/191), 60.7%

Patients With Suicidal Ideation Who Attempted Suicide (39/191), 20.4%

(mean ± SD = 9.0 ± 4.9; t = −2.1, df = 177, p = .04). There were no significant differences with regard to endorsed items on the SSI between bipolar I and II disorders.

### Nominal Regression Models Predicting Suicidal Ideation and Suicide Attempt

The nominal regression models predicting various types of suicidal behavior during the index episode are presented in Table 2. The factors most strongly independently associated with suicidal ideation were severe depressive episode and hopelessness. Suicide attempt was associated with hopelessness, comorbid personality disorder, and a previous suicide attempt. Since a previous suicide attempt is not a plausible causal risk factor for current suicide attempt, we omitted it from an alternative model. This had no effect on the significance of the remaining risk factors; no new variable emerged as significant.

### Risk Factors for Suicidal Behavior in Bipolar I and Bipolar II Disorder

Hopelessness predicted both suicidal ideation and suicide attempts in bipolar I disorder. Moreover, severe depressive episode predicted suicidal ideation and a previous suicide attempt predicted suicide attempt in bipolar I disorder. Severe depressive episode predicted suicidal ideation among bipolar II patients. Personality disorder predicted suicide attempt in bipolar II disorder (Table 2).

### DISCUSSION

The JoBS cohort is a representative sample of ordinary secondary-level community psychiatric bipolar inpatients and outpatients from 3 Finnish cities. Therefore, the finding that 80% of all patients had serious suicidal ideation or ideation plus attempts over their lifetime is remarkable. While numerous factors were associated with suicidal behavior in univariate analyses, hopelessness,

comorbid personality disorder, severe depression, and a previous suicide attempt, with minor differences between ideation and attempts, were the main independent risk factors in the multivariate models. There were no differences in suicidal behavior prevalence between bipolar I and II disorders. However, the risk factors for suicidal behavior in bipolar I and II disorders were not identical.

The present study is one of the few involving a relatively large and unselected sample of both inpatients and outpatients with bipolar I and II disorder. We carefully diagnosed and evaluated comorbidity using SCID-I and SCID-II interviews, which have excellent reliability for diagnosing bipolar I and II disorders (kappa = 1.0 and 1.0, respectively). Furthermore, the patients' symptomatic status and other characteristics were assessed with a number of standardized observer scales and questionnaires.[37] The present study is also among the few[15,35] using a psychometric scale to measure current suicidal ideation, as well as suicidal ideation during the whole current episode. Nevertheless, some methodological features require consideration. First, the cross-sectional nature of the study limited our ability to make causal inferences. Second, we report here suicidal ideation based on an aggregate variable (either having a current SSI score ≥ 6 or having seriously considered suicide earlier during the index episode). However, the findings were essentially the same when analyses were conducted separately based on only the SSI score or ideation during the episode. Third, the temporal association between suicidal ideation and attempts is complex. The fact that suicide attempts could occur at any time during the whole index episode, but symptoms were measured at the time of the first interview,[37] may have caused an underestimate of psychopathology at the time of interview.

The prevalence of suicide attempts between bipolar I and II disorders is a controversial issue.[27-29] Some studies[9,22,43,44] have reported higher rates of suicide attempts for bipolar II disorder, whereas the Stanley Foundation Bipolar Network study[14] and other studies[45,46] found no difference. In theory, bipolar II disorder could carry a higher risk if the longitudinal symptomatic course of bipolar II disorder was more dominated by the depressive phase of illness,[36] implying more time at risk for suicidal acts. Alternatively, possible differences related to illness episodes, such as different severity of depression, lability of mood, or level of hopelessness, or other characteristics, such as comorbidity, could result in risk disparities between bipolar I and II. While the index episode in our sample was more often depression in bipolar II than in bipolar I,[37] we found no significant difference in level of ideation or proportion of cases with attempts. Furthermore, there was no support for the hypothesis that during depressive or mixed episodes, either type of illness would be related to higher level of suicidal behavior or hopelessness. However, it appears that the role of comorbidity is

1460

600

CONFIDENTIAL
AZSER12779709

BEST COPY AVAILABLE

| Table 2. Nominal Regression Models for Different Suicidal Behaviors in Patients With Bipolar Disorder | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Variable | Nonsuicidal[a] OR | Suicidal Ideation | | | | Suicide Attempt | | |
| | | OR | 95% CI | Wald | p | OR | 95% CI | Wald | p |
| Total population (N = 191) | | | | | | | | | |
| Female sex | 1.0 | 0.81 | 0.39 to 1.68 | 0.324 | .57 | 0.50 | 0.19 to 1.28 | 2.101 | .15 |
| Age | 1.0 | 1.00 | 0.97 to 1.03 | 0.104 | .75 | 1.00 | 0.94 to 1.02 | 1.286 | .26 |
| HAM-D score[b] | 1.0 | 1.10 | 1.04 to 1.17 | 11.010 | .001 | 1.05 | 0.97 to 1.13 | 1.589 | .21 |
| BHS score | 1.0 | 1.12 | 1.04 to 1.22 | 7.940 | .005 | 1.16 | 1.04 to 1.28 | 7.746 | .005 |
| Previous suicide attempt | 1.0 | 1.40 | 0.67 to 2.93 | 0.786 | .38 | 3.35 | 1.09 to 7.58 | 6.397 | .011 |
| Personality disorder | 1.0 | 0.80 | 0.37 to 1.72 | 0.333 | .56 | 2.99 | 1.14 to 7.86 | 4.578 | .032 |
| Subpopulation of bipolar I disorder (N = 90) | | | | | | | | | |
| Female sex | 1.0 | 2.76 | 0.80 to 9.60 | 2.564 | .11 | 0.84 | 0.17 to 4.27 | 0.044 | .84 |
| Age | 1.0 | 0.98 | 0.93 to 1.04 | 0.413 | .52 | 0.99 | 0.92 to 1.06 | 0.168 | .68 |
| HAM-D score[b] | 1.0 | 1.17 | 1.05 to 1.31 | 8.202 | .004 | 1.13 | 0.98 to 1.30 | 2.784 | .10 |
| BHS score | 1.0 | 1.20 | 1.03 to 1.40 | 5.515 | .019 | 1.31 | 1.08 to 1.60 | 7.555 | .006 |
| Previous suicide attempt | 1.0 | 2.55 | 0.76 to 8.51 | 2.306 | .13 | 5.44 | 1.10 to 26.85 | 4.321 | .038 |
| Subpopulation of bipolar II disorder (N = 101) | | | | | | | | | |
| Female sex | 1.0 | 0.43 | 0.17 to 1.13 | 2.900 | .09 | 0.42 | 0.13 to 1.37 | 2.073 | .15 |
| Age | 1.0 | 1.00 | 0.96 to 1.04 | 0.010 | .92 | 0.98 | 0.94 to 1.04 | 0.379 | .54 |
| HAM-D score[b] | 1.0 | 1.08 | 1.00 to 1.15 | 4.329 | .037 | 1.04 | 0.96 to 1.13 | 0.785 | .38 |
| Personality disorder | 1.0 | 1.06 | 0.37 to 3.04 | 0.012 | .92 | 7.85 | 2.18 to 28.21 | 9.961 | .002 |

[a]Reference group.
[b]HAM-D item 3 was omitted.
Abbreviations: BHS = Beck Hopelessness Scale, HAM-D = Hamilton Rating Scale for Depression.

more important as a risk factor for patients with bipolar II disorder.

We found numerous factors to be associated with suicide attempts. Many single risk factors for attempted suicide have been investigated in previous studies, but a comprehensive view of risk factors related to suicide attempts in bipolar disorder, particularly bipolar II, is still emerging. In accordance with previous studies, we found anxiety disorders,[14] personality disorders,[14,23,24] eating disorders,[14] severity of depressive episode,[14,15,19,34] earlier age at onset,[6,14,25,26] and suicidal ideation[15] to be significant predictors of suicide attempts in univariate analysis. In contrast to some[6,17–22] but not all[14,15] studies, we found alcohol or substance abuse or dependence to be unrelated to suicide attempts; finding rapid cycling related to suicide attempts in univariate analysis is convergent with some[33,47] but not all studies.[25,48,49] In our sample, females attempted suicide more often than males, unlike in 3 recent studies.[14,15,19] However, in multivariate models, level of hopelessness, comorbid personality disorder, and a history of preceding suicide attempts were the major independent risk factors for suicide attempts. Thus, the factors most effectively indicating risk for suicide attempts in bipolar disorder are not much different from those in unipolar depression.

Suicidal ideation is highly prevalent in bipolar disorder. Over three fourths of patients with bipolar disorder reported suicidal ideation during their lifetime. All suicide attempters also reported suicidal ideation, so suicidal ideation appears to be a precondition and a highly sensitive indicator of risk of suicide attempts. Furthermore, in a psychological autopsy study,[50] a significant proportion of suicide victims were found to have died in their life-time first suicide attempt, after having had communicated about suicidal ideation. Ideators and attempters are an overlapping population in a lifetime perspective, as nearly half of those with suicidal ideation during the current episode had attempted suicide during previous episodes. Suicide attempters had a significantly higher level of suicidal ideation than the mere ideators, which supports a continuum view of nonfatal suicidal behavior. Unexpectedly, despite the higher level of ideation, the overall level of psychopathology was otherwise not different between the 2 groups. In our univariate analyses, comorbid anxiety disorders were related to suicidal ideation, whereas in contrast to previous studies, psychotic symptoms,[8] past suicide attempts,[8,30] and personality disorders[23] were not associated. However, in multivariate models, hopelessness and greater severity of depressive episode were independent predictors of suicidal ideation. Thus, suicidal ideation appears largely a reflection of depressive aspects of the illness, with few other factors besides hopelessness being important.

In conclusion, the vast majority (80%) of psychiatric patients with bipolar disorders have either suicidal ideation or ideation plus suicide attempts during their lifetime. Depression and hopelessness, comorbidity, and preceding suicidal behavior are key indicators of risk. The prevalence of suicidal behavior in bipolar I and II disorders is similar, but the risk factors for it may differ somewhat between the two.

## REFERENCES

1. Tondo L, Isacsson G, Baldessarini RJ. Suicidal behavior in bipolar disorder: risk and prevention. CNS Drugs 2003;17:491–511
2. Ösby U, Brandt L, Correia N, et al. Excess mortality in bipolar and

CONFIDENTIAL
AZSER12779710

Valtonen et al.

BEST COPY AVAILABLE

unipolar disorder in Sweden. Arch Gen Psychiatry 2001;58:844–850

3. Høyer EH, Mortensen PB, Olesen AV. Mortality and causes of death in a total national sample of patients with affective disorders admitted for the first time between 1973 and 1993. Br J Psychiatry 2000;176:76–82

4. Goodwin FK, Jamison KR. Manic-Depressive Illness. New York, NY: Oxford University Press; 1990

5. Jamison KR. Suicide and bipolar disorder. J Clin Psychiatry 2000;61(suppl 9):47–51

6. Slama F, Bellivier F, Henry C, et al. Bipolar patients with suicidal behavior: toward the identification of a clinical subgroup. J Clin Psychiatry 2004;65:1035–1039

7. Suppes T, Leverich GS, Keck PE Jr, et al. The Stanley Foundation Bipolar Treatment Outcome Network, 2: demographics and illness characteristics of the first 261 patients. J Affect Disord 2001;67:45–59

8. Bottlender R, Jäger M, Strauss A, et al. Suicidality in bipolar compared to unipolar depressed inpatients. Eur Arch Psychiatry Clin Neurosci 2000;250:257–261

9. Stallone F, Dunner DL, Ahearn J, et al. Statistical predictions of suicide in depressives. Compr Psychiatry 1980;21:381–387

10. American Psychiatric Association. Practice guideline for the assessment and treatment of patients with suicidal behaviors [Erratum in Am J Psychiatry 2004;161:776]. Am J Psychiatry 2003;160(suppl 11):1–60

11. Möller HJ. Suicide, suicidality and suicide prevention in affective disorders. Acta Psychiatr Scand Suppl 2003;418:73–80

12. Harris EC, Barraclough B. Suicide as an outcome for mental disorders: a meta-analysis. Br J Psychiatry 1997;170:205–228

13. Fawcett J, Scheftner WA, Fogg L, et al. Time-related predictors of suicide in major affective disorder. Am J Psychiatry 1990;147:1189–1194

14. Leverich GS, Altshuler LL, Frye MA, et al. Factors associated with suicide attempts in 648 patients with bipolar disorder in the Stanley Foundation Bipolar Network. J Clin Psychiatry 2003;64:506–515

15. Oquendo MA, Waternaux C, Brodsky B, et al. Suicidal behavior in bipolar mood disorder: clinical characteristics of attempters and nonattempters. J Affect Disord 2000;59:107–117

16. Roy-Byrne PP, Post RM, Hambrick DD, et al. Suicide and course of illness in major affective disorder. J Affect Disord 1988;15:1–8

17. Dalton EJ, Cate-Carter TD, Mundo E, et al. Suicide risk in bipolar patients: the role of co-morbid substance use disorders. Bipolar Disord 2003;5:58–63

18. American Psychiatric Association. Practice Guideline for the Treatment of Patients With Bipolar disorder [Revision]. Am J Psychiatry 2002;159 (suppl 4):1–50

19. López P, Mosquera F, de Leon J, et al. Suicide attempts in bipolar patients. J Clin Psychiatry 2001;62:963–966

20. Goldberg JF, Singer TM, Garno JL. Suicidality and substance abuse in affective disorders. J Clin Psychiatry 2001;62(suppl 25):35–43

21. Potash JB, Kane HS, Chiu YF, et al. Attempted suicide and alcoholism in bipolar disorder: clinical and familial relationships. Am J Psychiatry 2000;157:2048–2050

22. Tondo L, Baldessarini RJ, Hennen J, et al. Suicide attempts in major affective disorder patients with comorbid substance use disorders. J Clin Psychiatry 1999;60(suppl 2):63–69

23. Vieta E, Colom F, Martinez-Aran A, et al. Personality disorders in bipolar II patients. J Nerv Ment Dis 1999;187:245–248

24. Ucok A, Karaveli D, Kundakci T, et al. Comorbidity of personality disorders with bipolar mood disorders. Compr Psychiatry 1998;39:72–74

25. Tsai SY, Lee JC, Chen CC. Characteristics and psychosocial problems of patients with bipolar disorder at high risk for suicide attempt. J Affect Disord 1999;52:145–152

26. Perlis RH, Miyahara S, Marangell LB, et al., STEP-BD Investigators. Long-term implications of early onset in bipolar disorder: data from the first 1000 participants in the Systematic Treatment Enhancement Program for Bipolar Disorder (STEP-BD). Biol Psychiatry

2004;55:875–881

27. Vieta E, Benabarre A, Colom F, et al. Suicidal behavior in bipolar I and bipolar II disorder. J Nerv Ment Dis 1997;185:407–409

28. Lester D. Suicidal behavior in bipolar and unipolar affective disorders: a meta-analysis. J Affect Disord 1993;27:117–121

29. Rihmer Z, Pestality P. Bipolar II disorder and suicidal behavior. Psychiatr Clin North Am 1999;22:667–673

30. Goldberg JF, Garno JL, Portera L, et al. Correlates of suicidal ideation in dysphoric mania. J Affect Disord 1999;56:75–81

31. Frank E, Cyranowski JM, Rucci P, et al. Clinical significance of lifetime panic spectrum symptoms in the treatment of patients with bipolar I disorder. Arch Gen Psychiatry 2002;59:905–911

32. Carter TD, Mundo E, Parikh SV, et al. Early age at onset as a risk factor for poor outcome of bipolar disorder. J Psychiatr Res 2003;37:297–303

33. Coryell W, Solomon D, Turvey C, et al. The long-term course of rapid-cycling bipolar disorder. Arch Gen Psychiatry 2003;60:914–920

34. Fagiolini A, Kupfer DJ, Rucci P, et al. Suicide attempts and ideation in patients with bipolar I disorder. J Clin Psychiatry 2004;65:509–514

35. Rudd MD, Dahm PF, Rajab MH. Diagnostic comorbidity in persons with suicidal ideation and behavior. Am J Psychiatry 1993;150:928–934

36. Judd LL, Akiskal HS, Schettler PJ, et al. A prospective investigation of the natural history of the long-term weekly symptomatic status of bipolar II disorder. Arch Gen Psychiatry 2003;60:261–269

37. Mantere O, Suominen K, Leppämäki S, et al. The clinical characteristics of DSM-IV bipolar I and II disorders: baseline findings from the Jorvi Bipolar Study (JoBS). Bipolar Disord 2004;6:395–405

38. Hirschfeld RM, Williams JB, Spitzer RL, et al. Development and validation of a screening instrument for bipolar spectrum disorder: the Mood Disorder Questionnaire. Am J Psychiatry 2000;157:1873–1875

39. First MB Sr, Gibbon M, Williams JBW. Structured Clinical Interview for DSM-IV-TR Axis I Disorders, Research Version, Patient Edition With Psychotic Screen. New York, NY: Biometrics Research, New York State Psychiatric Institute, 2002

40. First MB, Gibbon M, Spitzer RL, et al. Structured Clinical Interview for DSM-IV Axis II Disorders (SCID-II), version 2. New York, NY: Biometrics Research, New York State Psychiatric Institute, 1996

41. Benazzi F, Akiskal HS. Delineating bipolar II mixed states in the Ravenna-San Diego collaborative study: the relative prevalence and diagnostic significance of hypomanic features during major depressive episodes. J Affect Disord 2001;67:115–122

42. Beck AT, Kovacs M, Weissman A. Assessment of suicidal intention: the Scale for Suicide Ideation. J Consult Clin Psychol 1979;47:343–352

43. Balazs J, Lecrubier Y, Csiszer N, et al. Prevalence and comorbidity of affective disorders in persons making suicide attempts in Hungary: importance of the first depressive episodes and of bipolar II diagnoses. J Affect Disord 2003;76:113–119

44. Bulik CM, Carpenter LL, Kupfer DJ, et al. Features associated with suicide attempts in recurrent major depression. J Affect Disord 1990; 18:29–37

45. Coryell W, Andreasen NC, Endicott J, et al. The significance of past mania or hypomania in the course and outcome of major depression. Am J Psychiatry 1987;144:309–315

46. Endicott J, Nee J, Andreasen N, et al. Bipolar II: combine or keep separate? J Affect Disord 1985;8:17–28

47. MacKinnon DF, Zandi PP, Gershon E, et al. Rapid switching of mood in families with multiple cases of bipolar disorder. Arch Gen Psychiatry 2003;60:921–928

48. Serretti A, Mandelli L, Lattuada E, et al. Rapid cycling mood disorder: clinical and demographic features. Compr Psychiatry 2002;43:336–343

49. Wu LH, Dunner DL. Suicide attempts in rapid cycling bipolar disorder patients. J Affect Disord 1993;29:57–61

50. Isometsä ET, Henriksson MM, Aro HM, et al. Suicide in bipolar disorder in Finland. Am J Psychiatry 1994;151:1020–1024

CONFIDENTIAL
AZSER12779711

BEST COPY AVAILABLE

Brit. J. Psychiat. (1978), **133**, 429–35

# A Rating Scale for Mania:
## Reliability, Validity and Sensitivity*

By R. C. YOUNG, J. T. BIGGS, V. E. ZIEGLER and D. A. MEYER

**SUMMARY** An eleven item clinician-administered Mania Rating Scale (MRS) is introduced, and its reliability, validity and sensitivity are examined. There was a high correlation between the scores of two independent clinicians on both the total score (0.93) and the individual item scores (0.66 to 0.92). The MRS score correlated highly with an independent global rating, and with scores of two other mania rating scales administered concurrently. The score also correlated with the number of days of subsequent stay in hospital. It was able to differentiate statistically patients before and after two weeks of treatment and to distinguish levels of severity based on the global rating.

### Introduction

While several rating scales are available to quantitate the severity of depression (Hamilton, 1960, 1976), there is a less satisfactory choice of instruments for the rating of mania. Treatment studies of mania frequently employ a global rating combined with a non-specific scale such as the Brief Psychiatric Rating Scale (Overall and Gorham, 1962). Dissatisfaction with the results of this type of rating procedure has been expressed (Shopsin et al, 1975).

Attempts to devise a specific scale for quantitating the severity of mania have been limited. Beigel et al (1971) reported a ward behaviour rating scale for mania (Beigel Scale) intended to be completed by nursing personnel. This scale consists of twenty-six items. A frequency score (0 to 5) and an intensity score (1 to 5) are assigned separately, and the individual item score is the product of these ratings. The reliability and validity of the scale have been examined in detail by its developers (Beigel and Murphy, 1971; Murphy et al, 1974). Bech et al (1975) reported on its use both as a ward rating scale and as a clinician-administered interview scale. It has also been utilized in a treatment

study (Murphy and Beigel, 1974). Blackburn et al (1977) have recently modified the Beigel Scale for interview use, expanding it to twenty-eight items.

Petterson et al (1973) reported a clinician-administered interview scale for mania (Petterson Scale) consisting of seven items, each scored on a one to five scale of severity. The Petterson Scale evaluates a more narrow range of abnormal signs and symptoms than the Beigel Scale but gives explicit definitions for the various grades of severity within each item. The Petterson Scale appears to sacrifice breadth for potentially greater inter-rater agreement, particularly between centres.

Experience with these scales has indicated the need for a clinician-administered interview scale with broader scope and greater sensitivity than the Petterson Scale, but shorter and more explicit in its rating of item severity than the Beigel Scale. The Mania Rating Scale (MRS) reported here (Appendix) consists of eleven items, each with five explicitly defined grades of severity. The choice of items was made on the basis of published descriptions of the core symptoms of the manic phase of bipolar affective disorder (Winokur et al, 1969; Carlson and Goodwin, 1973) and includes those abnormalities which were felt to exist over the entire range

* Supported in part by U.S. Public Health Service Grant MH 05804.

429

CONFIDENTIAL
AZSER12779712

Case 6:06-md-01769-ACC-DAB    Document 1369-5    Filed 03/13/09    Page 6 of 100 PageID 93773

of illness from mild to severe. Depressive symptoms, although frequently present in mania, were omitted, since previous reports (Beigel *et al*, 1971; Blackburn *et al*, 1977) have shown them to be poorly correlated with the severity of mania.

The MRS follows the style of the Hamilton Rating Scale for depression (Hamilton, 1960) and is intended to be administered by a trained clinician during a fifteen- to thirty-minute interview. A severity rating is assigned to each of the eleven items, based on the patient's subjective report of his or her condition over the previous forty-eight hours and the clinician's behavioural observations during the interview, with the emphasis on the latter. Four items (5, 6, 8 and 9) are given twice the weight of the remaining seven in order to compensate for poor cooperation from severely ill patients. This report introduces the MRS and examines its reliability, validity and sensitivity.

## Method

The MRS was examined by paired evaluations of manic patients on several measures during an eight-hour period. Two psychiatrists (R.Y. and J.B.) trained in the use of the MRS and the Petterson Scale administered both scales independently during a joint fifteen- to thirty-minute semi-structured interview with the patient. Two independent psychiatrists (V.Z. and D.M.) assigned a global rating after a joint unstructured interview of similar duration. An eight-point global rating was used (euthymic 0, 1; hypomanic, 2, 3; manic, 4, 5; severely manic, 6, 7). Members of the hospital nursing staff were trained in the use of the Beigel Scale, and on the day of evaluation two nurses completed this scale independently, based on their observations over an eight-hour period. The training period for the two psychiatrists who administered the MRS and the Petterson Scale consisted of six practice interviews, each followed by a discussion between the interviewers of the ratings assigned.

During a three-month period, all adult patients admitted to Renard Hospital, the teaching hospital of Washington University, were evaluated. Consecutive patients meeting research criteria for the diagnosis of mania

(Feighner *et al*, 1972) were asked to participate in the study. No patient refused to participate. Twenty patients were evaluated during their first week in hospital, and fifteen of these were re-evaluated two weeks after the initial interview. In the interval, patients were treated in an uncontrolled manner by their individual psychiatrists, who were unaware of the scores. The usual treatment consisted of a combination of lithium carbonate and neuroleptics. A total of thirty-five sets of ratings was obtained. The number of days from each rating to discharge was noted, and thirty days after discharge the patient was followed up to determine if re-admission had been necessary.

Since rating scales yield ordinal level measures, non-parametric statistics (Spearman rank-order correlation coefficient, Kruskal-Wallis one-way analysis of variance, and the Mann-Whitney U Test) were used throughout the analysis (Siegel, 1956). All probabilities are two-tailed.

## Results

*Reliability*

The inter-rater reliability of the MRS was examined by comparing the scores assigned by the two physicians independently administering the scale during a joint interview. These correlations for the total score and the individual item scores of the MRS are given in Table I along with the inter-rater reliability of the global rating, the Petterson Scale, and the Beigel Scale. The lower correlation between the two nurses completing the Beigel Scale is expected, since 12 members of the nursing staff participated in the study, thus introducing more variation in the completion of the scale. The correlation between the total scores on the MRS was $0.93$ and ranged from $0.66$ for item 9, disruptive-aggressive behaviour, to $0.95$ for item 4, sleep. All correlations were significant at the $0.001$ level.

*Validity*

The concurrent validity was examined by correlating the mean score of the two raters completing each scale with the mean scores of the other scales. These correlations are given in Table II. All were significant at the $0.001$ level. The total scores on the MRS correlated

CONFIDENTIAL
AZSER12779713

BEST COPY AVAILABLE

R. C. YOUNG, J. T. BIGGS, V. E. ZIEGLER AND D. A. MEYER          431

TABLE I

*Interrater reliability. Spearman rank-order correlation coefficient ($r_s$) between the two raters for each scale and for the individual items of the MRS (N = 35)*

| Scale | Correlation ($r_s$)* |
| --- | --- |
| Global rating | 0.77 |
| Beigel scale | 0.60 |
| Petterson scale | 0.88 |
| Mania rating scale | 0.93 |
| *Individual items of MRS* | |
| 1. Mood | 0.80 |
| 2. Energy | 0.72 |
| 3. Sexual interest | 0.92 |
| 4. Sleep | 0.95 |
| 5. Irritability | 0.75 |
| 6. Speech | 0.83 |
| 7. Language-Thought disorder | 0.72 |
| 8. Content | 0.92 |
| 9. Disruptive-Aggressive behaviour | 0.66 |
| 10. Appearance | 0.67 |
| 11. Insight | 0.92 |

*P < 0.001 for all correlations

highly with the global rating (0.88) and the Petterson Scale (0.89). The correlation with the Beigel scale, although of a lower magnitude (0.71), was acceptable. The correlation between the global rating and the MRS score for the twenty initial interviews was 0.86 (P < 0.001) and for the fifteen repeated interviews was 0.53 (P < 0.05). The lower correlation for the repeated interviews is a reflection of the more narrow range of scores.

TABLE II

*Spearman rank-order correlation coefficient between the various rating scales (N = 35)*

| Ratings | Global | Beigel | Petterson |
| --- | --- | --- | --- |
| Mania rating scale | 0.88 | 0.71 | 0.89 |
| Petterson scale | 0.80 | 0.65 | — |
| Beigel scale | 0.66 | — | — |

P < 0.001 for all correlations

The correlations between the change in the global rating and the changes in the various scales were calculated for the fifteen patients rated on two occasions. This correlation was 0.76 (P < 0.05) for the MRS, 0.80 (P < 0.01) for the Petterson Scale, and 0.54 (P < 0.05) for the Beigel Scale.

The correlations between the individual items of the MRS and the total MRS score and the global rating are given in Table III. The correlations between the item scores and the total score ranged from 0.41 for item 10, appearance, to 0.85 for item 7, language-thought disorder. The correlations between the item scores and the global rating ranged from 0.32 for item 10, appearance, to 0.85 for item 7, language-thought disorder.

TABLE III

*Spearman rank-order correlation coefficient ($r_s$) of the individual items of the Mania Rating Scale (MRS) with the total score and the global rating (N = 35)*

| Individual MRS item with: | Total MRS score* | Global score* |
| --- | --- | --- |
| 1. Mood | 0.76 | 0.75 |
| 2. Energy | 0.84 | 0.79 |
| 3. Sexual interest | 0.69 | 0.67 |
| 4. Sleep | 0.59 | 0.61 |
| 5. Irritability | 0.56 | 0.39 |
| 6. Speech | 0.64 | 0.60 |
| 7. Language-Thought disorder | 0.85 | 0.85 |
| 8. Content | 0.84 | 0.77 |
| 9. Disruptive-Aggressive behaviour | 0.64 | 0.43 |
| 10. Appearance | 0.41 | 0.32 |
| 11. Insight | 0.57 | 0.40 |

*$r_s$ ≥0.35, P <0.050  $r_s$ ≥0.45, P <0.01; $r_s$ ≥0.56, P <0.001

The predictive validity of the various scales was examined by correlating the scores with the number of days of continued stay in hospital following completion of the scale. This correlation was 0.66 (P < 0.001) for the MRS, 0.58 (P < 0.001) for the Beigel Scale and 0.50 (P < 0.01) for the Petterson Scale. Two of the three patients with total MRS scores greater than 15.0 who were discharged within one week of being rated were readmitted within thirty days. None of the patients with lower MRS scores, discharged within one week, were re-admitted during this interval.

CONFIDENTIAL
AZSER12779714

Case 6:06-md-01769-ACC-DAB Document 1369-5 Filed 03/13/09 Page 8 of 100 PageID 93775
BEST COPY AVAILABLE

*Sensitivity*

The sensitivity of the various scales was examined by comparing the scores before and after two weeks of treatment, for the 15 patients on whom these ratings were available, by the Mann-Whitney U Test. The MRS differentiated the pre-treatment and post-treatment scores at the 0.005 level, as did the Petterson Scale and the Beigel Scale. The pre-treatment and post-treatment scores on the three scales were not significantly correlated (MRS, 0.05; Petterson, 0.31; Beigel, 0.35).

A more rigorous test of sensitivity of the MRS was undertaken by dividing the 35 sets of ratings into four groups based on the severity of the global rating, with sample sizes as equal as possible. The ability of the MRS to differentiate these four groups overall and from adjacent severity levels was then examined and compared to that of the Petterson and Beigel Scales. The median scores on each of the four severity groups and the results of the Kruskal-Wallis one-way analysis of variance are given in Table IV. The distributions of all three scales were significant at the 0.001 level. The ability of each scale to differentiate each severity level from adjacent levels by the Mann-Whitney U Test was then examined. These results are given in Table V. The Petterson Scale did poorly in the mild range and the Beigel Scale in the mid-severity range. The MRS was the most consistent of the three scales over the entire range of severity.

TABLE V

*Sensitivity of the three scales in differentiating a severity level based on the global rating, from adjacent levels*

| Severity levels to be differentiated (Global) | Probability of the differentiation | |
|---|---|---|
| | Scale | p* |
| I (0 to 1.5) from II (2.0 to 2.5) | Mania rating scale | <0.070 |
| | Petterson scale | <0.960 |
| | Beigel scale | <0.016 |
| II (2.0 to 2.5) from III (3.0 to 4.0) | Mania rating scale | <0.021 |
| | Petterson scale | <0.012 |
| | Beigel scale | <0.562 |
| III (3.0 to 4.0) from IV (>4.0) | Mania rating scale | <0.003 |
| | Petterson scale | <0.004 |
| | Beigel scale | <0.004 |

*By the Mann-Whitney U test.

To examine the effect of weighting four (5, 6, 8 and 9) of the eleven items of the MRS twice as heavily as the remaining items, the analysis presented was repeated without the weighting. Only minor variations occurred, none of which affected the reliability, validity or sensitivity of the MRS. This was because only a few of the patients rated in this study were severely agitated. If more had fallen into this category the advantage of the weighted items would have become evident. This is based on experience during the development of the scale, when a minority of patients with acute mania

TABLE IV

*Median rating scale scores of the patients grouped by the global severity and the probabilities of the distributions*

| | Severity by global rating | | | | |
|---|---|---|---|---|---|
| | I | II | III | IV | |
| Global Rating | 0—1.5 | 2.0—2.5 | 3.0—4.0 | >4.0 | |
| N | 11 | 7 | 11 | 6 | p* |
| Mania rating scale | 12.5 | 19.3 | 25.5 | 37.9 | <0.001 |
| Petterson scale | 12.5 | 11.8 | 16.5 | 22.0 | <0.001 |
| Beigel scale | 31.0 | 80.0 | 59.3 | 161.8 | <0.001 |

* By the Kruskal-Wallis one-way analysis of variance.

CONFIDENTIAL
AZSER12779715

Case 6:06-md-01769-ACC-DAB   Document 1369-5   Filed 03/13/09   Page 9 of 100 PageID 93776

BEST COPY AVAILABLE

were found to be so severely agitated that the usual semi-structured interview was impossible. The weighting allowed these patients to be rated in an abbreviated manner while still yielding scores representative of the severity of mania present.

## Discussion

The MRS was found to be a reliable, valid and sensitive rating scale to measure the severity of mania by the criteria for psychiatric rating scales discussed by Hamilton (1974). The scale appears to function over the entire range of severity and is sensitive to differences in severity in sample sizes similar to those found in treatment or biological studies. The scale is not intended to be used as a diagnostic instrument. It appears to measure the manic 'state', as opposed to traits, since there was virtually no correlation between scores in individuals rated before and after two weeks of treatment.

The MRS should have a high degree of intercentre reliability, since specific instructions are given for scoring the severity of each item. In a separate procedure this characteristic was examined. Nine psychiatric residents participated in one of two group interviews with the same patient on the same day. Each completed the MRS without exposure to the scale prior to the interview. The scores assigned by the nine residents ranged from 10 to 22 with a mean of 14.5 and a standard deviation of 3.3. These results were felt to support the communicability of the MRS.

There has been a limited selection of rating scales with which to evaluate mania. While the two existing mania scales function reasonably well, the MRS adds a broader and more sensitive instrument than the Petterson Scale and is both shorter and more explicitly defined than the Beigel Scale or its modified versions.

The usual practice in psychopharmacological studies has been to use a number of different scales with a central focus to measure various aspects of behaviour, such as the use of both self-rating and clinician-administered scales in depression studies. In studies where the quantification of the severity of mania is required, the combined use of a ward behaviour scale, such as

the Beigel Scale, and a clinician-administered interview scale is recommended.

## Acknowledgements

We wish to express our appreciation to the nursing staff of Renard Hospital and to Ms Patricia Stanfield, R.N., in particular, for their assistance in this project.

## References

BECH, P., BOLWIG, T. G., DEIN, E., JACOBSEN, O. & GRAM, L. F. (1975) Quantitative rating of manic states. Acta Psychiatrica Scandinavica, 52, 1–6.

BEIGEL, A. & MURPHY, D. L. (1971) Assessing clinical characteristics of the manic state. American Journal of Psychiatry, 128, 688–94.

—— & BUNNEY, W. E. (1971) The manic state rating scale. Archives of General Psychiatry, 25, 256–62.

BLACKBURN, J. M., LONDON, J. B. & ASHWORTH, C. M. (1977) A new scale for measuring mania. Psychological Medicine, 7, 453–8.

CARLSON, G. A. & GOODWIN, F. K. (1973) The stages of mania: a longitudinal analysis of the manic episode. Archives of General Psychiatry, 28, 221–8.

FEIGHNER, J. P., ROBINS, E., GUZE, S. B., WOODRUFF, R. A., WINOKUR, G. & MUNOZ, R. (1972) Diagnostic criteria for use in psychiatric research. Archives of General Psychiatry, 26, 57–63.

HAMILTON, M. (1960) A rating scale for depression. Journal of Neurology, Neurosurgery & Psychiatry, 23, 56–62.

—— (1974) General problems of psychiatric rating scales. Psychological Measurements in Psychopharmacology. Modern Problems in Pharmacopsychiatry 7 (ed. P. Pichot). Basel: Karger.

—— (1976) Clinical evaluation of depression: clinical criteria and rating scales, including a Guttman scale. In Depression (ed. D. M. Gallant). New York: Spectrum.

MURPHY, D. L. & BEIGEL, A. (1974) Depression, elation, and lithium carbonate responses in manic patient subgroups. Archives of General Psychiatry, 31, 643–8.

—— WEINBARTNER, H. & BUNNEY, W. E. (1974) The quantification of manic behaviour. Psychological Measurements in Psychopharmacology. Modern Problems in Pharmacopsychiatry 7 (ed. P. Pichot). Basel: Karger.

OVERALL, J. E. & GORHAM, D. R. (1962) The brief psychiatric rating scale. Psychological Reports, 10, 799–812.

PETTERSON, V., FYRO, B. & SEDVAL, G. (1973) A new scale for the longitudinal rating of manic states. Acta Psychiatrica Scandinavica, 49, 248–56.

SHOPSIN, B., GERSHON, S., THOMPSON, H. & COLLINS, P. (1975) Psychoactive drugs in mania. Archives of General Psychiatry, 32, 34–42.

SIEGEL, S. (1956) Non-parametric Statistics for the Behavioural Sciences. New York: McGraw-Hill.

WINOKUR, G., CLAYTON, P. J. & REICH, T. (1969) Manic Depressive Illness. St Louis: C. V. Mosby.

CONFIDENTIAL
AZSER12779716

434    A RATING SCALE FOR MANIA: RELIABILITY, VALIDITY AND SENSITIVITY

## Appendix: Mania Rating Scale

*Guide for Scoring Items*—The purpose of each item is to rate the severity of that abnormality in the patient. When several keys are given for a particular grade of severity, the presence of only one is required to qualify for that rating.

The keys provided are guides. One can ignore the keys if that is necessary to indicate severity, although this should be the exception rather than the rule.

Scoring between the points given (whole or half points) is possible and encouraged after experience with the scale is acquired. This is particularly useful when severity of a particular item in a patient does not follow the progression indicated by the keys.

1. *Elevated Mood*

    0. Absent
    1. Mildly or possibly increased on questioning
    2. Definite subjective elevation; optimistic, self-confident; cheerful; appropriate to content
    3. Elevated, inappropriate to content; humorous
    4. Euphoric; inappropriate laughter; singing

2. *Increased Motor Activity-Energy*

    0. Absent
    1. Subjectively increased
    2. Animated; gestures increased
    3. Excessive energy; hyperactive at times; restless (can be calmed)
    4. Motor excitement; continuous hyperactivity (cannot be calmed)

3. *Sexual Interest*

    0. Normal; not increased
    1. Mildly or possibly increased
    2. Definite subjective increase on questioning
    3. Spontaneous sexual content; elaborates on sexual matters; hypersexual by self-report
    4. Overt sexual acts (toward patients, staff, or interviewer)

4. *Sleep*

    0. Reports no decrease in sleep
    1. Sleeping less than normal amount by up to one hour
    2. Sleeping less than normal by more than one hour
    3. Reports decreased need for sleep
    4. Denies need for sleep

5. *Irritability*

    0. Absent
    2. Subjectively increased
    4. Irritable at times during interview; recent episodes of anger or annoyance on ward
    6. Frequently irritable during interview; short, curt throughout
    8. Hostile, unco-operative; interview impossible.

6. *Speech (Rate and Amount)*

    0. No increase
    2. Feels talkative
    4. Increased rate or amount at times, verbose at times
    6. Push; consistently increased rate and amount; difficult to interrupt
    8. Pressured; uninterruptible, continuous speech

7. *Language-Thought Disorder*

    0. Absent
    1. Circumstantial; mild distractibility; quick thoughts
    2. Distractible; loses goal of thought; changes topics frequently; racing thoughts
    3. Flight of ideas; tangentiality; difficult to follow; rhyming, echolalia
    4. Incoherent; communication impossible

8. *Content*

    0. Normal
    2. Questionable plans, new interests
    4. Special project(s); hyperreligious
    6. Grandiose or paranoid ideas; ideas of reference
    8. Delusions; hallucinations

9. *Disruptive-Aggressive Behaviour*

    0. Absent, co-operative
    2. Sarcastic; loud at times, guarded
    4. Demanding; threats on ward
    6. Threatens interviewer; shouting; interview difficult
    8. Assaultive; destructive; interview impossible

10. *Appearance*

    0. Appropriate dress and grooming
    1. Minimally unkempt
    2. Poorly groomed; moderately dishevelled; overdressed
    3. Dishevelled; partly clothed; garish make-up
    4. Completely unkempt; decorated; bizarre garb

608

CONFIDENTIAL
AZSER12779717

11. *Insight*

    0. Present; admits illness; agrees with need for treatment

    1. Possibly ill

    2. Admits behaviour change, but denies illness

    3. Admits possible change in behaviour, but denies illness

    4. Denies any behaviour change

R. C. Young, M.D., *Resident in Psychiatry,*

J. T. Biggs, M.D., *Assistant Professor of Psychiatry,*

V. E. Ziegler, M.D., *Assistant Professor of Psychiatry,*

D. A. Meyer, M.D., *Resident in Psychiatry,*
    *Department of Psychiatry, Washington University School of Medicine, 4940 Aubudon Avenue, St Louis, Missouri 63110, U.S.A.*

Correspondence and reprint requests to: Dr Ziegler

*(Received 7 November 1977; revised 10 March 1978)*

CONFIDENTIAL
AZSER12779718



| | |
|---|---|
| **Clinical Study Report: Appendix 12.2** | |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

**Appendix 12.2**
**Subject data listings**

CONFIDENTIAL
AZSER12779719

Clinical Study Report: Appendix 12.2
Study Code: D1447C00127

# TABLE OF CONTENTS FOR APPENDIX 12.2

Abbreviations in the table:
NA = Not Applicable RiR = Reported in the body of the report

| Appendix | Title | NA | RiR |
|---|---|---|---|
| 12.2.1 | Disposition of each subject (completion / discontinuation) | | |
| 12.2.2 | Protocol deviations | | |
| 12.2.3 | Subjects and data excluded from efficacy analysis | X | |
| 12.2.4 | Demographic and baseline characteristics | | |
| 12.2.5 | Treatment compliance (and/or drug concentration data) | | |
| 12.2.6 | Individual efficacy and pharmacokinetic response data | | |
| 12.2.7 | Adverse event listing, by subject | | |
| 12.2.8 | Listing of individual laboratory measurements, by subject | | |
| 12.2.9 | Listing of vital signs | | |
| 12.2.10 | Listing of other safety data | | |

CONFIDENTIAL
AZSER12779720



| Clinical Study Report: Appendix 12.2.1 | |
| --- | --- |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

**Appendix 12.2.1**
**Disposition of each subject (completion/discontinuation)**

Clinical Study Report: Appendix 12.2.1
Study Code: D1447C00127

## LIST OF TABLES                                        PAGE

Listing 12.2.1-1  Patient Disposition - Screen Failures......................................................3

Listing 12.2.1-2  Patient Disposition ...............................................................................38

Listing 12.2.1-3  Study Dates .........................................................................................187

Listing 12.2.1-4  Patient Populations..............................................................................285

2

CONFIDENTIAL
AZSER12779722

Listing 12.2.1-1  Patient Disposition - Screen Failures

| SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|
| E0003007 | 1970 | 34/Male/Caucasian | Subject not Willing to Continue Study |
| E0003008 | 1949 | 55/Female/Caucasian | Adverse Event |
| E0005001 | 1976 | 27/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0005004 | 1972 | 31/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0006002 | 1954 | 49/Female/Black | Eligibility Criteria not Fulfilled |
| E0006005 | 1969 | 35/Female/Black | Eligibility Criteria not Fulfilled |
| E0006023 | 1976 | 28/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0006026 | 1967 | 36/Male/Black | Eligibility Criteria not Fulfilled |
| E0006063 | 1965 | 40/Male/Caucasian | Eligibility Criteria not Fulfilled |
| E0007004 | 1957 | 46/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0007009 | 1975 | 28/Male/Caucasian | Subject not Willing to Continue Study |
| E0007019 | 1974 | 30/Male/Caucasian | Eligibility Criteria not Fulfilled |
| E0007021 | 1956 | 47/Female/Caucasian | Adverse Event |
| E0007026 | 1985 | 19/Male/Caucasian | Other |
| E0007035 | 1978 | 26/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0007045 | 1981 | 23/Female/Caucasian | Subject Lost to Follow-up |
| E0011001 | 1982 | 21/Male/Caucasian | Subject not Willing to Continue Study |
| E0012002 | 1976 | 28/Female/Caucasian | Subject not Willing to Continue Study |
| E0012007 | 1971 | 32/Male/Caucasian | Eligibility Criteria not Fulfilled |

TREATMENT

MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Manic)

REDACTED

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

3

CONFIDENTIAL
AZSER12779723

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Manic) | E0012012 | 1984 REDACTED | 20/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0012014 | 1971 | 32/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0014002 | 1980 | 23/Female/Black | Eligibility Criteria not Fulfilled |
| | E0016022 | 1959 | 45/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020003 | 1967 | 37/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020061 | 1952 | 52/Male/Black | Eligibility Criteria not Fulfilled |
| | E0021026 | 1976 | 28/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0023001 | 1954 | 50/Female/Oriental | Eligibility Criteria not Fulfilled |
| | E0024045 | 1966 | 38/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0029012 | 1959 | 44/Male/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0029013 | 1962 | 42/Female/Black | Eligibility Criteria not Fulfilled |
| | E0029018 | 1953 | 50/Female/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0029043 | 1957 | 47/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0030004 | 1943 | 60/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0031005 | 1959 | 44/Female/Black | Subject Lost to Follow-up |
| | E0031027 | 1969 | 34/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0031041 | 1949 | 55/Female/Black | Eligibility Criteria not Fulfilled |
| | E0031062 | 1961 | 44/Female/Black | Eligibility Criteria not Fulfilled |
| | E0035040 | 1971 | 32/Female/Caucasian | Other |
| | E0035004 | 1971 | 33/Male/Caucasian | Eligibility Criteria not Fulfilled |

CONFIDENTIAL
AZSER12779724

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Manic) | E0035005 | REDACTED | 44/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0035009 | | 51/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0035013 | | 26/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0035016 | | 39/Female/Caucasian | Subject not Willing to Continue Study |
| | E0036006 | | 52/Male/Black | Eligibility Criteria not Fulfilled |
| | E0036014 | | 41/Female/Black | Eligibility Criteria not Fulfilled |
| | E0037004 | | 63/Male/Caucasian | Other |
| | E0037036 | | 21/Female/Caucasian | Subject not Willing to Continue Study |
| | E0037095 | | 24/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037106 | | 67/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037112 | | 55/Male/Caucasian | Subject not Willing to Continue Study |
| | E0037122 | | 60/Female/Caucasian | Subject not Willing to Continue Study |
| | E0037131 | | 45/Male/Caucasian | Subject not Willing to Continue Study |
| | E0037144 | | 27/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0041007 | | 27/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0042003 | | 23/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0045005 | | 47/Female/Caucasian | Other |
| | E0045029 | | 44/Male/Caucasian | Other |

CONFIDENTIAL
AZSER12779725

Listing 12.2.1-1   Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Manic) | E0048038 | 1959 | 44/Male/Caucasian | Other |
| | E0048053 | 1948 | 56/Male/PORTUGUES | Subject not Willing to Continue Study |
| | E0049002 | 1982 | 22/Male/HISPANIC | Other |
| | E0050024 | 1966 | 37/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0052019 | 1977 | 27/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0053008 | 1953 | 51/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0054013 | 1960 | 44/Female/Black | Eligibility Criteria not Fulfilled |
| | E0055001 | 1951 | 53/Male/Black | Other |
| | E0055002 | 1951 | 52/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0059003 | 1957 | 46/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0060002 | 1952 | 51/Female/Caucasian | Subject not Willing to Continue Study |
| | E0061002 | 1974 | 29/Female/Black | Subject not Willing to Continue Study |
| | E0061013 | 1962 | 43/Male/Black | Eligibility Criteria not Fulfilled |
| | E0063004 | 1974 | 30/Female/Caucasian | Subject Lost to Follow-up |
| | E0063005 | 1959 | 45/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0064010 | 1948 | 56/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0064015 | 1959 | 45/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0064030 | 1973 | 31/Male/Caucasian | Subject Lost to Follow-up |
| | E0066010 | 1960 | 45/Male/HISPANIC | Eligibility Criteria not Fulfilled |

REDACTED

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst   dem100.sas  02MAR2007:13:32   kcpx265

6

CONFIDENTIAL
AZSER12779726

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Manic) | E0067040 | 1982 | 22/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0071007 | 1980 | 24/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0071015 | 1981 | 23/Female/Caucasian | Subject Lost to Follow-up |
| | E0073003 | 1972 | 31/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0073006 | 1967 | 37/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0073023 | 1959 | 44/Male/Caucasian | Other |
| | E0074008 | 1971 | 34/Female/Caucasian | Subject not Willing to Continue Study |
| | E0078001 | 1957 | 46/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0079002 | 1973 | 31/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0080021 | 1982 | 23/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0080040 | 1921 | 84/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0085034 | 1961 | 43/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0086024 | 1982 | 22/Male/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0090008 | 1966 | 37/Male/Caucasian | Subject Lost to Follow-up |
| | E0093024 | 1964 | 40/Female/Black | Other |
| | E0096002 | 1979 | 25/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0107006 | 1954 | 50/Female/Caucasian | Subject Lost to Follow-up |
| | E0109002 | 1951 | 53/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0110003 | 1956 | 47/Male/Caucasian | Adverse Event |
| | E0112008 | 1952 | 53/Female/Caucasian | Other |

(DATE OF BIRTH column REDACTED)

CONFIDENTIAL
AZSER12779727

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Manic) | E0113005 | 1973- | 32/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0115004 | 1977- | 26/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0116004 | 1962- | 41/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0116024 | 1957- | 47/Male/UNKNOWN | Eligibility Criteria not Fulfilled |
| | E0119014 | 1968- | 36/Male/Caucasian | Adverse Event |
| | E0119024 | 1966- | 38/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0121002 | 1969- | 35/Male/Caucasian | Subject not Willing to Continue Study |
| | E0122014 | 1967- | 37/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0122016 | 1985- | 19/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0122035 | 1969- | 35/Male/Caucasian | Other |
| | E0123003 | 1949- | 55/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0123005 | 1956- | 47/Male/Black | Other |
| | E0123007 | 1972- | 31/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0123011 | 1955- | 48/Male/Caucasian | Subject not Willing to Continue Study |
| | E0123014 | 1958- | 46/Male/Caucasian | Subject not Willing to Continue Study |
| | E0125001 | 1962- | 42/Male/Caucasian | Eligibility Criteria not Fulfilled |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

8

CONFIDENTIAL
AZSER12779728

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0005005 | 1979 | 25/Female/Black | Subject Lost to Follow-up |
| | E0005008 | 1971 | 32/Female/Oriental | Subject Lost to Follow-up |
| | E0005009 | 1975 | 28/Male/Caucasian | Subject not Willing to Continue Study |
| | E0005016 | 1979 | 24/Female/Caucasian | Subject Lost to Follow-up |
| | E0005039 | 1976 | 27/Male/Black | Subject Lost to Follow-up |
| | E0005043 | 1981 | 23/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0005044 | 1963 | 40/Female/Caucasian | Subject not Willing to Continue Study |
| | E0005067 | 1981 | 24/Male/NATIVEAM | Eligibility Criteria not Fulfilled |
| | E0005081 | 1976 | 28/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0005084 | 1962 | 43/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0006014 | 1958 | 45/Female/Black | Eligibility Criteria not Fulfilled |
| | E0006015 | 1970 | 34/Female/Black | Eligibility Criteria not Fulfilled |
| | E0006017 | 1951 | 53/Male/Black | Eligibility Criteria not Fulfilled |
| | E0006036 | 1962 | 42/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0006045 | 1966 | 39/Male/Black | Eligibility Criteria not Fulfilled |
| | E0006046 | 1969 | 35/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0006048 | 1973 | 31/Female/Caucasian | Subject Lost to Follow-up |
| | E0007018 | 1982 | 22/Female/Caucasian | Subject Lost to Follow-up |
| | E0007023 | 1980 | 24/Male/Caucasian | Subject Lost to Follow-up |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

9

CONFIDENTIAL
AZSER12779729

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0007029 | 1961 | 42/Female/Black | Subject not Willing to Continue Study |
| | E0007030 | 1981 | 23/Female/HISPANIC | Subject Lost to Follow-up |
| | E0007040 | 1982 | 22/Female/Caucasian | Subject Lost to Follow-up |
| | E0007041 | 1967 | 36/Female/Caucasian | Subject Lost to Follow-up |
| | E0008009 | 1964 | 39/Male/Caucasian | Subject not Willing to Continue Study |
| | E0008011 | 1984 | 20/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0008019 | 1967 | 37/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0010004 | 1969 | 34/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0010013 | 1972 | 32/Male/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0011002 | 1959 | 45/Male/Caucasian | Subject Lost to Follow-up |
| | E0011008 | 1982 | 23/Male/Caucasian | Other |
| | E0011010 | 1947 | 58/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0012006 | 1970 | 33/Female/Caucasian | Other |
| | E0012029 | 1935 | 70/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0014004 | 1960 | 44/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0014008 | 1955 | 49/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0014011 | 1957 | 47/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0016001 | 1978 | 25/Female/Caucasian | Other |
| | E0016023 | 1944 | 60/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0018006 | 1954 | 50/Male/Black | Eligibility Criteria not Fulfilled |

REDACTED

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

10

CONFIDENTIAL
AZSER12779730

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0018020 | 1967- | 37/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020017 | 1956- | 47/Male/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0020029 | 1958- | 46/Female/CAUCASIAN | Subject not Willing to Continue Study |
| | E0020046 | 1948- | 55/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020048 | 1976- | 28/Female/HISPANIC | Subject Lost to Follow-up |
| | E0020054 | 1950- | 53/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020059 | 1975- | 28/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020067 | 1975- | 28/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020068 | 1963- | 41/Female/Caucasian | Other |
| | E0020104 | 1976- | 29/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0022010 | 1984- | 20/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0024002 | 1958- | 45/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0025001 | 1947- | 56/Female/Caucasian | Subject not Willing to Continue Study |
| | E0025008 | 1941- | 63/Male/Caucasian | Subject not Willing to Continue Study |
| | E0025009 | 1984- | 20/Female/Caucasian | Subject not Willing to Continue Study |
| | E0026004 | 1961- | 42/Male/Caucasian | Subject Lost to Follow-up |
| | E0026013 | 1966- | 38/Female/Black | Subject not Willing to Continue Study |
| | E0026015 | 1960- | 44/Female/Black | Eligibility Criteria not Fulfilled |

(DATE OF BIRTH column: REDACTED)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

11

CONFIDENTIAL
AZSER12779731

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0026020 | 1977-REDACTED | 27/Female/CAUCASIAN | Eligibility Criteria not Fulfilled |
|  | E0027002 | 1959- | 44/Female/Caucasian | Subject not Willing to Continue Study |
|  | E0027003 | 1947- | 57/Female/Caucasian | Subject Lost to Follow-up |
|  | E0029017 | 1973- | 30/Female/Black | Subject not Willing to Continue Study |
|  | E0029019 | 1967- | 37/Female/Black | Eligibility Criteria not Fulfilled |
|  | E0029021 | 1978- | 25/Male/HISPANIC | Adverse Event |
|  | E0029022 | 1972- | 32/Male/Caucasian | Subject not Willing to Continue Study |
|  | E0029030 | 1984- | 20/Female/Caucasian | Eligibility Criteria not Fulfilled |
|  | E0029036 | 1959- | 45/Male/HISPANIC | Subject not Willing to Continue Study |
|  | E0029038 | 1985- | 19/Female/HISPANIC | Other |
|  | E0029045 | 1977- | 27/Female/Oriental | Eligibility Criteria not Fulfilled |
|  | E0029046 | 1949- | 54/Male/HISPANIC | Eligibility Criteria not Fulfilled |
|  | E0030001 | 1961- | 42/Female/Caucasian | Eligibility Criteria not Fulfilled |
|  | E0030011 | 1948- | 55/Female/Caucasian | Eligibility Criteria not Fulfilled |
|  | E0030019 | 1966- | 39/Male/Caucasian | Eligibility Criteria not Fulfilled |
|  | E0031001 | 1962- | 41/Female/Caucasian | Eligibility Criteria not Fulfilled |
|  | E0031009 | 1956- | 47/Female/Black | Eligibility Criteria not Fulfilled |
|  | E0031010 | 1944- | 60/Male/Caucasian | Eligibility Criteria not Fulfilled |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

12

CONFIDENTIAL
AZSER12779732

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0031018 | 1969 | 34/Female/Black | Eligibility Criteria not Fulfilled |
| | E0031021 | 1956 | 47/Female/Black | Eligibility Criteria not Fulfilled |
| | E0031038 | 1959 | 45/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0031044 | 1956 | 47/Male/Caucasian | Subject not Willing to Continue Study |
| | E0031045 | 1965 | 39/Female/Black | Subject not Willing to Continue Study |
| | E0031056 | 1952 | 53/Male/Caucasian | Subject not Willing to Continue Study |
| | E0031064 | 1949 | 56/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0031068 | 1957 | 48/Female/Black | Other |
| | E0033007 | 1977 | 26/Female/Caucasian | Subject not Willing to Continue Study |
| | E0034004 | 1920 | 84/Male/Caucasian | Subject not Willing to Continue Study |
| | E0035014 | 1964 | 40/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0036007 | 1939 | 65/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0036012 | 1961 | 43/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0036017 | 1970 | 34/Male/Caucasian | Subject Lost to Follow-up |
| | E0036022 | 1949 | 56/Female/Caucasian | Subject not Willing to Continue Study |
| | E0036023 | 1954 | 51/Female/Caucasian | Adverse Event |
| | E0037012 | 1951 | 52/Female/Caucasian | Eligibility Criteria not Fulfilled |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst   dem100.sas   02MAR2007:13:32   kcpx265

13

CONFIDENTIAL
AZSER12779733

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0037015 | 1969 | 34/Female/Caucasian | Subject not Willing to Continue Study |
| | E0037022 | 1977 | 27/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037025 | 1973 | 30/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037032 | 1975 | 29/Female/Caucasian | Adverse Event |
| | E0037034 | 1972 | 31/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037044 | 1968 | 35/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037068 | 1952 | 51/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037080 | 1961 | 43/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037092 | 1965 | 39/Male/NATIVEAM | Eligibility Criteria not Fulfilled |
| | E0037098 | 1948 | 56/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037123 | 1965 | 39/Male/Caucasian | Subject not Willing to Continue Study |
| | E0037124 | 1979 | 25/Female/Caucasian | Subject Lost to Follow-up |
| | E0037126 | 1964 | 40/Male/Caucasian | Other |
| | E0037139 | 1974 | 30/Female/NATIVEAM | Eligibility Criteria not Fulfilled |
| | E0040005 | 1966 | 38/Male/Black | Subject not Willing to Continue Study |
| | E0041021 | 1940 | 64/Female/INDIAN | Eligibility Criteria not Fulfilled |
| | E0041022 | 1981 | 23/Male/Caucasian | Subject not Willing to Continue Study |
| | E0041026 | 1937 | 68/Male/Caucasian | Subject not Willing to Continue Study |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst   dem100.sas   02MAR2007:13:32   kcpx265

14

CONFIDENTIAL
AZSER12779734

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0041028 | 1953 | 51/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0041029 | 1958 | 46/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0044008 | 1962 | 41/Female/Caucasian | Subject Lost to Follow-up |
| | E0044020 | 1981 | 23/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0044023 | 1953 | 51/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0044025 | 1957 | 47/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0044037 | 1946 | 58/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0044049 | 1963 | 42/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0044058 | 1966 | 39/Female/Caucasian | Subject not Willing to Continue Study |
| | E0044063 | 1966 | 38/Female/Caucasian | Subject not Willing to Continue Study |
| | E0045004 | 1953 | 51/Male/Caucasian | Other |
| | E0045006 | 1950 | 53/Male/Black | Eligibility Criteria not Fulfilled |
| | E0045012 | 1973 | 31/Female/HISPANIC | Adverse Event |
| | E0045015 | 1959 | 45/Male/Black | Eligibility Criteria not Fulfilled |
| | E0045019 | 1952 | 51/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0045021 | 1956 | 47/Male/Caucasian | Adverse Event |
| | E0045024 | 1969 | 34/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0048012 | 1961 | 42/Female/Black | Eligibility Criteria not Fulfilled |
| | E0048015 | 1940 | 63/Male/Caucasian | Eligibility Criteria not Fulfilled |

REDACTED

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020101.lst   dem100.sas  02MAR2007:13:32   kcpx265

15

CONFIDENTIAL
AZSER12779735

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0048017 | 1964 | 39/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0048022 | 1956 | 48/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0048023 | 1964 | 40/Male/Black | Subject Lost to Follow-up |
| | E0048031 | 1984 | 19/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0048045 | 1967 | 37/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0048047 | 1968 | 36/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0050011 | 1971 | 33/Female/Caucasian | Subject not Willing to Continue Study |
| | E0052030 | 1970 | 34/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0052032 | 1961 | 43/Male/Black | Eligibility Criteria not Fulfilled |
| | E0055010 | 1981 | 22/Female/Caucasian | Subject not Willing to Continue Study |
| | E0055013 | 1947 | 56/Female/Caucasian | Subject not Willing to Continue Study |
| | E0055016 | 1970 | 33/Male/Caucasian | Subject not Willing to Continue Study |
| | E0055018 | 1964 | 40/Male/Black | Eligibility Criteria not Fulfilled |
| | E0055020 | 1963 | 40/Male/Caucasian | Subject Lost to Follow-up |
| | E0055030 | 1964 | 40/Male/Black | Eligibility Criteria not Fulfilled |
| | E0055032 | 1981 | 23/Male/UKRANIAN | Eligibility Criteria not Fulfilled |
| | E0060015 | 1965 | 38/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0060017 | 1966 | 37/Female/Caucasian | Subject not Willing to Continue Study |

REDACTED

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst   dem100.sas   02MAR2007:13:32   kcpx265

16

CONFIDENTIAL
AZSER12779736

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0061021 | 1962 | 42/Male/Black | Subject not Willing to Continue Study |
| | E0061025 | 1962 | 42/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0061027 | 1965 | 39/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0061029 | 1969 | 35/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0061036 | 1969 | 35/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0062011 | 1950 | 54/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0062012 | 1982 | 22/Female/Caucasian | Subject not Willing to Continue Study |
| | E0062018 | 1978 | 27/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0064004 | 1967 | 37/Female/Black | Eligibility Criteria not Fulfilled |
| | E0064006 | 1956 | 47/Female/Caucasian | Subject not Willing to Continue Study |
| | E0064016 | 1953 | 51/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0064017 | 1963 | 41/Female/HISPANIC | Subject Lost to Follow-up |
| | E0064025 | 1939 | 65/Male/Caucasian | Subject not Willing to Continue Study |
| | E0064032 | 1968 | 36/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0068006 | 1949 | 55/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0068011 | 1963 | 41/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0070038 | 1959 | 46/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0071003 | 1972 | 32/Female/Caucasian | Adverse Event |

(DATE OF BIRTH column shows REDACTED)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

17

CONFIDENTIAL
AZSER12779737

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0071024 | 1944- | 60/Female/Caucasian | Subject not Willing to Continue Study |
| | E0073010 | 1945- | 59/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0073011 | 1959- | 44/Female/Caucasian | Other |
| | E0073012 | 1974- | 30/Female/Caucasian | Adverse Event |
| | E0073016 | 1982- | 21/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0073018 | 1976- | 28/Male/Caucasian | Other |
| | E0073019 | 1954- | 49/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0073021 | 1967- | 36/Female/Caucasian | Other |
| | E0073022 | 1963- | 41/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077004 | 1982- | 22/Male/Black | Subject not Willing to Continue Study |
| | E0077006 | 1956- | 47/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077007 | 1950- | 53/Female/Black | Eligibility Criteria not Fulfilled |
| | E0077037 | 1966- | 39/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077039 | 1962- | 43/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077041 | 1978- | 26/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077048 | 1954- | 50/Female/Black | Eligibility Criteria not Fulfilled |
| | E0077051 | 1959- | 46/Male/Black | Eligibility Criteria not Fulfilled |
| | E0078012 | 1947- | 57/Male/Black | Eligibility Criteria not Fulfilled |
| | E0080023 | 1951- | 53/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0080024 | 1983- | 21/Male/Caucasian | Eligibility Criteria not Fulfilled |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

18

CONFIDENTIAL
AZSER12779738

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0082003 | 1953- | 50/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0083014 | 1977- | 27/Female/Caucasian | Subject not Willing to Continue Study |
| | E0083043 | 1952- | 52/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0085004 | 1963- | 41/Male/Black | Eligibility Criteria not Fulfilled |
| | E0085009 | 1982- | 22/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0085014 | 1968- | 36/Male/Caucasian | Subject Lost to Follow-up |
| | E0085023 | 1968- | 36/Male/Black | Eligibility Criteria not Fulfilled |
| | E0086026 | 1965- | 39/Male/Black | Eligibility Criteria not Fulfilled |
| | E0086027 | 1969- | 35/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0088001 | 1961- | 42/Female/Caucasian | Other |
| | E0088004 | 1968- | 36/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0088005 | 1975- | 29/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0088006 | 1968- | 36/Male/Caucasian | Adverse Event |
| | E0088014 | 1976- | 28/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0093014 | 1961- | 42/Female/Caucasian | Subject not Willing to Continue Study |
| | E0093016 | 1957- | 47/Female/Caucasian | Subject Lost to Follow-up |
| | E0093018 | 1981- | 23/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0093026 | 1968- | 36/Female/Caucasian | Other |
| | E0102002 | 1953- | 51/Female/Caucasian | Eligibility Criteria not Fulfilled |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779739

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0105006 | 1966 | 37/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0105008 | 1944 | 60/Male/Caucasian | Subject Lost to Follow-up |
| | E0106002 | 1953 | 51/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0107001 | 1972 | 32/Male/Caucasian | Subject Lost to Follow-up |
| | E0107011 | 1962 | 43/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0108011 | 1953 | 51/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0110009 | 1965 | 39/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0116008 | 1981 | 22/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0116009 | 1966 | 38/Female/Caucasian | Other |
| | E0116013 | 1970 | 33/Female/Caucasian | Subject not Willing to Continue Study |
| | E0116038 | 1971 | 34/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118006 | 1959 | 45/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118015 | 1974 | 30/Female/Black | Subject Lost to Follow-up |
| | E0122012 | 1978 | 26/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0122020 | 1969 | 34/Female/Caucasian | Subject not Willing to Continue Study |
| | E0122030 | 1953 | 51/Female/Black | Eligibility Criteria not Fulfilled |
| | E0122031 | 1950 | 54/Female/Black | Eligibility Criteria not Fulfilled |
| | E0125007 | 1947 | 58/Male/Caucasian | Adverse Event |
| | E0125008 | 1948 | 56/Male/Caucasian | Eligibility Criteria not Fulfilled |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

20

CONFIDENTIAL
AZSER12779740

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Depressed) | E0127012 | 1955- REDACTED | 50/Male/Caucasian | Subject not Willing to Continue Study |
| | E0127020 | 1984- | 21/Female/Caucasian | Subject not Willing to Continue Study |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120201o1.lst  dem100.sas  02MAR2007:13:32  kcpx265

21

CONFIDENTIAL
AZSER12779741

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0001002 | 1950 | 54/Female/Black | Subject not Willing to Continue Study |
| | E0003002 | 1963 | 41/Male/Caucasian | Subject Lost to Follow-up |
| | E0003009 | 1966 | 38/Female/Black | Subject Lost to Follow-up |
| | E0003010 | 1965 | 39/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0003015 | 1967 | 38/Male/Black | Eligibility Criteria not Fulfilled |
| | E0003018 | 1958 | 47/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0004002 | 1957 | 46/Female/Caucasian | Subject not Willing to Continue Study |
| | E0004003 | 1952 | 52/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0004005 | 1959 | 44/Female/Black | Eligibility Criteria not Fulfilled |
| | E0005025 | 1958 | 46/Female/Black | Eligibility Criteria not Fulfilled |
| | E0005030 | 1955 | 49/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0005052 | 1966 | 38/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0005074 | 1964 | 41/Male/AA/HISPAN | Subject not Willing to Continue Study |
| | E0006007 | 1957 | 47/Male/Black | Eligibility Criteria not Fulfilled |
| | E0006029 | 1958 | 46/Male/Black | Subject not Willing to Continue Study |
| | E0006033 | 1950 | 54/Male/Black | Eligibility Criteria not Fulfilled |
| | E0006051 | 1961 | 43/Female/Black | Eligibility Criteria not Fulfilled |
| | E0006061 | 1972 | 33/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0007006 | 1960 | 43/Female/Caucasian | Eligibility Criteria not Fulfilled |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst   dem100.sas   02MAR2007:13:32   kcpx265

22

CONFIDENTIAL
AZSER12779742

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0007036 | 1967 | 37/Female/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0007046 | 1968 | 36/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0007053 | 1983 | 22/Female/Caucasian | Subject not Willing to Continue Study |
| | E0010015 | 1954 | 50/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0010017 | 1954 | 50/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0011003 | 1982 | 21/Male/Caucasian | Subject not Willing to Continue Study |
| | E0011005 | 1956 | 48/Male/Caucasian | Subject not Willing to Continue Study |
| | E0012015 | 1951 | 52/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0012019 | 1963 | 41/Female/Caucasian | Subject not Willing to Continue Study |
| | E0012028 | 1960 | 44/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0014001 | 1977 | 26/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0014003 | 1966 | 38/Female/Oriental | Other |
| | E0014013 | 1968 | 36/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0014014 | 1977 | 28/Female/Black | Eligibility Criteria not Fulfilled |
| | E0014015 | 1947 | 57/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0016013 | 1976 | 27/Female/Caucasian | Subject not Willing to Continue Study |
| | E0016019 | 1944 | 60/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0017003 | 1928 | 76/Male/Black | Eligibility Criteria not Fulfilled |

REDACTED

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779743

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0017004 | 1952 | 52/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0018027 | 1952 | 52/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020004 | 1982 | 21/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020020 | 1960 | 44/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020021 | 1958 | 46/Female/Black | Eligibility Criteria not Fulfilled |
| | E0020022 | 1969 | 34/Male/Black | Eligibility Criteria not Fulfilled |
| | E0020033 | 1976 | 27/Male/Caucasian | Subject Lost to Follow-up |
| | E0020034 | 1955 | 48/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020063 | 1979 | 25/Male/MIXED | Eligibility Criteria not Fulfilled |
| | E0020064 | 1947 | 57/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020066 | 1972 | 31/Female/Caucasian | Subject not Willing to Continue Study |
| | E0020073 | 1969 | 35/Female/Caucasian | Other |
| | E0020080 | 1976 | 28/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020084 | 1973 | 31/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020086 | 1975 | 29/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020091 | 1983 | 21/Female/Black | Eligibility Criteria not Fulfilled |
| | E0020092 | 1962 | 42/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020098 | 1961 | 44/Female/Black | Eligibility Criteria not Fulfilled |
| | E0020101 | 1978 | 27/Female/Caucasian | Eligibility Criteria not Fulfilled |

(DATE OF BIRTH column values REDACTED)

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020101.lst   dem100.sas   02MAR2007:13:32   kcpx265

24

CONFIDENTIAL
AZSER12779744

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0020102 | 1984 | 20/Male/Caucasian | Subject not Willing to Continue Study |
| | E0021008 | 1972 | 31/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0021010 | 1974 | 30/Female/BLACK/ORI | Eligibility Criteria not Fulfilled |
| | E0021016 | 1974 | 30/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0021021 | 1958 | 46/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0021030 | 1971 | 34/Female/Black | Eligibility Criteria not Fulfilled |
| | E0022006 | 1971 | 33/Female/Caucasian | Subject Lost to Follow-up |
| | E0022012 | 1961 | 43/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0022014 | 1963 | 41/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0022017 | 1950 | 54/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0022024 | 1950 | 55/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0024021 | 1946 | 58/Male/Caucasian | Other |
| | E0024022 | 1969 | 35/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0024024 | 1961 | 43/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0024042 | 1961 | 43/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0024043 | 1985 | 19/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0024047 | 1968 | 37/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0026031 | 1977 | 27/Male/HISPANIC | Subject not Willing to Continue Study |
| | E0027006 | 1969 | 35/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0029005 | 1976 | 28/Male/Caucasian | Subject Lost to Follow-up |

DATE OF BIRTH column: REDACTED

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120201101.lst  dem100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779745

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0030006 | 1955- | 48/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0031024 | 1963- | 41/Male/Caucasian | Subject not Willing to Continue Study |
| | E0031030 | 1954- | 50/Female/BIRACIAL | Eligibility Criteria not Fulfilled |
| | E0031051 | 1964- | 41/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0031057 | 1984- | 20/Female/Caucasian | Subject not Willing to Continue Study |
| | E0031061 | 1959- | 46/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0033025 | 1976- | 27/Male/Caucasian | Subject not Willing to Continue Study |
| | E0035006 | 1976- | 28/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0035008 | 1970- | 34/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0035010 | 1937- | 67/Male/Caucasian | Subject not Willing to Continue Study |
| | E0035017 | 1969- | 35/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037024 | 1956- | 47/Male/Black | Eligibility Criteria not Fulfilled |
| | E0037064 | 1983- | 21/Female/Caucasian | Subject Lost to Follow-up |
| | E0037102 | 1963- | 41/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037104 | 1945- | 59/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037115 | 1960- | 44/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0037135 | 1978- | 27/Female/Caucasian | Subject not Willing to Continue Study |
| | E0042006 | 1961- | 42/Female/Caucasian | Other |

(Date of Birth column values REDACTED)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779746

Listing 12.2.1-1 Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0044010 | 1976- REDACTED | 28/Female/Caucasian | Adverse Event |
| | E0044027 | 1964- | 39/Female/Caucasian | Other |
| | E0044047 | 1946- | 59/Female/Caucasian | Subject not Willing to Continue Study |
| | E0044055 | 1948- | 57/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0044062 | 1981- | 24/Male/Caucasian | Subject Lost to Follow-up |
| | E0048042 | 1963- | 41/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0048055 | 1964- | 40/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0048064 | 1960- | 45/Female/BLACK/WHI | Eligibility Criteria not Fulfilled |
| | E0050005 | 1970- | 33/Male/Caucasian | Subject not Willing to Continue Study |
| | E0050014 | 1958- | 46/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0051003 | 1974- | 30/Male/Black | Subject not Willing to Continue Study |
| | E0051005 | 1951- | 53/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0052014 | 1966- | 37/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0052033 | 1979- | 26/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0052037 | 1961- | 44/Female/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0053002 | 1961- | 43/Female/Black | Eligibility Criteria not Fulfilled |
| | E0054021 | 1956- | 48/Female/Black | Other |
| | E0055019 | 1980- | 24/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0055025 | 1983- | 21/Male/Caucasian | Eligibility Criteria not Fulfilled |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020101.lst dem100.sas 02MAR2007:13:32 kcpx265



CONFIDENTIAL
AZSER12779747

Listing 12.2.1-1  Patient Disposition - Screen Failures

TREATMENT: MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed)

| SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|
| E0055034 | 1975- | 29/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0055042 | 1977- | 26/Male/Caucasian | Subject not Willing to Continue Study |
| E0059005 | 1952- | 51/Male/AMERICAN | Eligibility Criteria not Fulfilled |
| E0061008 | 1956- | 47/Female/Black | Eligibility Criteria not Fulfilled |
| E0061018 | 1971- | 33/Female/Caucasian | Subject Lost to Follow-up |
| E0061023 | 1963- | 41/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0061031 | 1971- | 33/Female/Black | Eligibility Criteria not Fulfilled |
| E0061043 | 1969- | 36/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0061064 | 1958- | 47/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0063006 | 1947- | 57/Male/Caucasian | Subject not Willing to Continue Study |
| E0064011 | 1949- | 54/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0064035 | 1950- | 54/Female/Caucasian | Subject not Willing to Continue Study |
| E0064040 | 1967- | 38/Male/Caucasian | Other |
| E0066007 | 1966- | 38/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0067003 | 1967- | 36/Male/Black | Subject not Willing to Continue Study |
| E0067004 | 1951- | 52/Female/Caucasian | Subject not Willing to Continue Study |
| E0067012 | 1963- | 40/Female/Caucasian | Eligibility Criteria not Fulfilled |
| E0067017 | 1968- | 36/Male/Caucasian | Eligibility Criteria not Fulfilled |

(DATE OF BIRTH column: REDACTED)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

28

CONFIDENTIAL
AZSER12779748

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0067027 | 1962 | 42/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0067028 | 1979 | 25/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0067042 | 1973 | 32/Female/Black | Subject not Willing to Continue Study |
| | E0067051 | 1969 | 35/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0068008 | 1959 | 45/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0068009 | 1974 | 30/Male/Black | Other |
| | E0068018 | 1950 | 54/Male/Caucasian | Subject Lost to Follow-up |
| | E0070008 | 1969 | 34/Male/Caucasian | Other |
| | E0070017 | 1950 | 54/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0070019 | 1968 | 36/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0070025 | 1953 | 52/Female/Black | Eligibility Criteria not Fulfilled |
| | E0070026 | 1952 | 52/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0070031 | 1954 | 50/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0070036 | 1983 | 22/Female/Caucasian | Subject Lost to Follow-up |
| | E0071004 | 1976 | 27/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0071012 | 1971 | 32/Female/Caucasian | Subject Lost to Follow-up |
| | E0071016 | 1974 | 30/Female/Black | Eligibility Criteria not Fulfilled |
| | E0071023 | 1979 | 26/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0073005 | 1947 | 56/Male/Black | Eligibility Criteria not Fulfilled |

REDACTED

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779749

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0077003 | 1946- | 58/Female/Black | Subject not Willing to Continue Study |
| | E0077010 | 1958- | 45/Female/Black | Eligibility Criteria not Fulfilled |
| | E0077011 | 1961- | 42/Female/Black | Eligibility Criteria not Fulfilled |
| | E0077016 | 1961- | 42/Female/INDIAN,W | Eligibility Criteria not Fulfilled |
| | E0077018 | 1984- | 20/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077020 | 1971- | 32/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077026 | 1954- | 50/Male/Oriental | Eligibility Criteria not Fulfilled |
| | E0077027 | 1974- | 30/Female/Black | Eligibility Criteria not Fulfilled |
| | E0077028 | 1982- | 22/Male/Caucasian | Other |
| | E0077029 | 1966- | 38/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077030 | 1978- | 26/Male/Caucasian | Subject not Willing to Continue Study |
| | E0077032 | 1971- | 33/Male/Caucasian | Other |
| | E0077035 | 1976- | 28/Male/Caucasian | Subject not Willing to Continue Study |
| | E0077036 | 1980- | 24/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077045 | 1949- | 55/Female/Black | Eligibility Criteria not Fulfilled |
| | E0077047 | 1985- | 19/Female/Caucasian | Subject Lost to Follow-up |
| | E0077050 | 1965- | 39/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077052 | 1976- | 28/Male/Caucasian | Other |
| | E0077055 | 1944- | 61/Female/Caucasian | Eligibility Criteria not Fulfilled |

(DATE OF BIRTH values partially REDACTED)

CONFIDENTIAL
AZSER12779750

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0078003 | 1970- | 34/Female/Black | Eligibility Criteria not Fulfilled |
| | E0078010 | 1957- | 47/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0079003 | 1966- | 37/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0079007 | 1962- | 42/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0080039 | 1979- | 25/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0083001 | 1972- | 31/Male/Caucasian | Other |
| | E0083005 | 1972- | 31/Female/Caucasian | Subject not Willing to Continue Study |
| | E0083009 | 1981- | 22/Female/Caucasian | Subject Lost to Follow-up |
| | E0083010 | 1976- | 28/Female/Caucasian | Other |
| | E0083018 | 1949- | 55/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0083023 | 1958- | 45/Female/Black | Subject Lost to Follow-up |
| | E0083028 | 1974- | 29/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0085001 | 1942- | 62/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0085020 | 1969- | 35/Female/Caucasian | Subject Lost to Follow-up |
| | E0085021 | 1961- | 43/Male/Caucasian | Other |
| | E0086001 | 1972- | 31/Female/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0086009 | 1977- | 27/Female/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0086012 | 1981- | 23/Male/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0086018 | 1961- | 43/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0090003 | 1984- | 19/Female/Caucasian | Eligibility Criteria not Fulfilled |

(DATE OF BIRTH column values are REDACTED)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779751

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0090005 | 1982- | 21/Male/Oriental | Subject Lost to Follow-up |
| | E0091008 | 1948- | 56/Female/Black | Other |
| | E0091016 | 1959- | 45/Female/Caucasian | Subject not Willing to Continue Study |
| | E0093008 | 1976- | 27/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0093015 | 1981- | 23/Female/Caucasian | Subject Lost to Follow-up |
| | E0093021 | 1958- | 47/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0093027 | 1964- | 40/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0094018 | 1964- | 40/Female/Caucasian | Other |
| | E0105011 | 1954- | 50/Female/Caucasian | Other |
| | E0105018 | 1954- | 51/Female/Caucasian | Subject Lost to Follow-up |
| | E0107005 | 1979- | 25/Male/Caucasian | Subject Lost to Follow-up |
| | E0108015 | 1978- | 26/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0116032 | 1975- | 29/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0116033 | 1966- | 38/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0116051 | 1974- | 30/Female/Caucasian | Other |
| | E0119002 | 1949- | 54/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0119021 | 1959- | 45/Female/Caucasian | Adverse Event |
| | E0119032 | 1970- | 34/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0119036 | 1955- | 49/Male/Caucasian | Subject Lost to Follow-up |
| | E0120001 | 1985- | 19/Male/Caucasian | Eligibility Criteria not Fulfilled |

(DATE OF BIRTH entries partially REDACTED)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

32

CONFIDENTIAL
AZSER12779752

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (Bipolar I Most Recent Episode Mixed) | E0120012 | 1958- | 46/Male/Caucasian | Subject not Willing to Continue Study |
| | E0120015 | 1974- | 30/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0120021 | 1984- | 21/Male/Caucasian | Subject not Willing to Continue Study |
| | E0122024 | 1958- | 46/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0122037 | 1961- | 43/Female/Caucasian | Subject Lost to Follow-up |
| | E0127006 | 1978- | 26/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0127016 | 1977- | 27/Female/Caucasian | Subject not Willing to Continue Study |
| | E0128007 | 1968- | 36/Male/Black | Subject Lost to Follow-up |

REDACTED

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

33

CONFIDENTIAL
AZSER12779753

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE ( ) | | | | |
| | E0003001 | 1966- | 37/Male/Caucasian | Subject not Willing to Continue Study |
| | E0003012 | 1983- | 22/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0003019 | 1960- | 45/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0004004 | 1961- | 42/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0004006 | 1961- | 43/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0005014 | 1947- | 57/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0005028 | 1961- | 42/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0005029 | 1958- | 46/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0005062 | 1977- | 27/Male/Black | Eligibility Criteria not Fulfilled |
| | E0005068 | 1980- | 25/Male/Black | Eligibility Criteria not Fulfilled |
| | E0005069 | 1950- | 54/Male/Black | Eligibility Criteria not Fulfilled |
| | E0005073 | 1965- | 39/Female/Caucasian | Subject Lost to Follow-up |
| | E0008002 | 1978- | 25/Female/Caucasian | Subject Lost to Follow-up |
| | E0008003 | 1956- | 48/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0008008 | 1964- | 40/Male/Black | Eligibility Criteria not Fulfilled |
| | E0008024 | 1985- | 19/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0008027 | 1963- | 42/Male/Black | Eligibility Criteria not Fulfilled |
| | E0020019 | 1972- | 31/Male/HISPANIC | Eligibility Criteria not Fulfilled |
| | E0020040 | 1965- | 38/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020057 | 1973- | 30/Male/BRAZILIAN | Eligibility Criteria not Fulfilled |
| | E0020082 | 1962- | 42/Female/Caucasian | Eligibility Criteria not Fulfilled |

(DATE OF BIRTH column: REDACTED)

CONFIDENTIAL
AZSER12779754

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE ( ) | E0020089 | 1963- | 42/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020090 | 1980- | 24/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0020096 | 1962- | 42/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0026001 | 1980- | 23/Male/ASIAN | Eligibility Criteria not Fulfilled |
| | E0029029 | 1979- | 24/Male/Black | Eligibility Criteria not Fulfilled |
| | E0029054 | 1974- | 29/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0030010 | 1980- | 24/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0030012 | 1981- | 23/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0030016 | 1966- | 39/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0033013 | 1972- | 31/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0033015 | 1968- | 35/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0034003 | 1969- | 34/Female/Caucasian | Subject not Willing to Continue Study |
| | E0035001 | 1973- | 30/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0036011 | 1971- | 33/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0036018 | 1973- | 31/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0036027 | 1959- | 46/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0040007 | 1953- | 51/Female/Caucasian | Other |
| | E0040008 | 1967- | 38/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0040009 | 1965- | 40/Male/Black | Eligibility Criteria not Fulfilled |
| | E0040012 | 1950- | 55/Male/Caucasian | Eligibility Criteria not Fulfilled |

REDACTED

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

35

CONFIDENTIAL
AZSER12779755

Listing 12.2.1-1   Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE ( ) | E0047002 | 1981 | 23/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0047004 | 1967 | 36/Female/Oriental | Eligibility Criteria not Fulfilled |
| | E0047007 | 1963 | 41/Male/HAWAIIAN | Eligibility Criteria not Fulfilled |
| | E0047012 | 1951 | 53/Female/Black | Eligibility Criteria not Fulfilled |
| | E0048013 | 1967 | 36/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0050001 | 1946 | 57/Male/Caucasian | Subject not Willing to Continue Study |
| | E0050006 | 1969 | 35/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0050008 | 1984 | 19/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0050009 | 1963 | 40/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0050017 | 1961 | 42/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0050023 | 1960 | 43/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0051002 | 1959 | 45/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0054002 | 1986 | 18/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0054014 | 1964 | 39/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0054026 | 1935 | 69/Male/Black | Eligibility Criteria not Fulfilled |
| | E0062001 | 1937 | 66/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0062009 | 1953 | 51/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0062014 | 1964 | 40/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0062016 | 1971 | 34/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0073008 | 1974 | 29/Female/Caucasian | Eligibility Criteria not Fulfilled |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst   dem100.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779756

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE ( ) | | | | |
| | E0074011 | 1939 REDACTED | 65/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077005 | 1946 | 57/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077015 | 1945 | 59/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077022 | 1973 | 31/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0077061 | 1949 | 56/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0080026 | 1981 | 23/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0088013 | 1975 | 29/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0094001 | 1979 | 24/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0094002 | 1964 | 40/Female/Caucasian | Subject not Willing to Continue Study |
| | E0094011 | 1958 | 46/Male/Black | Eligibility Criteria not Fulfilled |
| | E0107003 | 1960 | 44/Female/Caucasian | Other |
| | E0116005 | 1977 | 26/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0116036 | 1947 | 57/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0116042 | 1968 | 36/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0116047 | 1979 | 26/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0122009 | 1982 | 22/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0122013 | 1969 | 35/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0122017 | 1975 | 28/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0122021 | 1964 | 40/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0125003 | 1943 | 62/Male/Caucasian | Eligibility Criteria not Fulfilled |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779757

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| MISSING | E0006029 | 46/Male/ Black | 9 | | | Subject not Willing to Continue Study | |
| | E0007021 | 47/Female/ Caucasian | 16 | | | Adverse Event | |
| | E0011005 | 48/Male/ Caucasian | 42 | | | Subject not Willing to Continue Study | |
| | E0025008 | 63/Male/ Caucasian | 8 | | | Subject not Willing to Continue Study | |
| | E0029022 | 32/Male/ Caucasian | 27 | | | Subject not Willing to Continue Study | |
| | E0036023 | 51/Female/ Caucasian | 20 | | | Adverse Event | |
| | E0054021 | 48/Female/ Black | 16 | | | Other | PROTOCOL VIOLATION PT. ENROLLED AT ANOTHER RESEARCH SITE |
| | E0067003 | 36/Male/ Black | 15 | | | Subject not Willing to Continue Study | |
| | E0071003 | 32/Female/ Caucasian | 15 | | | Adverse Event | |
| | E0073012 | 30/Female/ Caucasian | 22 | | | Adverse Event | |
| | E0073016 | 21/Male/ Caucasian | 6 | | | Eligibility Criteria not Fulfilled | |
| | E0077004 | 22/Male/ Black | 29 | | | Subject not Willing to Continue Study | |
| | E0088006 | 36/Male/ Caucasian | 33 | | | Adverse Event | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

38

CONFIDENTIAL
AZSER12779758

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| MISSING | E0120021 | 21/Male/Caucasian | 10 | | | Subject not Willing to Continue Study | |
| | E0125007 | 58/Male/Caucasian | 28 | | | Adverse Event | |
| OL QTP | E0001001 | 33/Male/Caucasian | 16 | | | Adverse Event | |
| | E0001003 | 59/Male/Caucasian | 34 | | | Adverse Event | |
| | E0001004 | 26/Male/Caucasian | 57 | | | Adverse Event | |
| | E0001005 | 23/Female/Caucasian | 124 | | | Adverse Event | |
| | E0001006 | 45/Female/Caucasian | 48 | | | Subject not Willing to Continue Study | |
| | E0001007 | 74/Male/Caucasian | 50 | | | Adverse Event | |
| | E0001010 | 46/Male/Caucasian | 63 | | | Adverse Event | |
| | E0001013 | 35/Male/Caucasian | 39 | | | Other | PT JAILED AFTER ENROLLED IN OPEN LABEL STUDY FOR 12 DAYS & WAS W/O STUDY MED.AFTER RELEASED FROM JAIL, PT HAD TO MOVE 3 1/2 HRS FROM STUDY & WAS UNABLE TO RETURN TO STUDY RETURNED STUDY DRUG 10JAN05 |
| | E0001014 | 51/Female/Caucasian | 24 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779759

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0001015 | 22/Male/Caucasian | 62 | | | Other | PATIENT OFF MEDICATION FOR 3 WEEKS, HE WAS IN JAIL AND AUTHORITIES TOOK HIS MEDICATION FROM HIM. |
| | E0003003 | 57/Male/Black | 148 | | | Subject Lost to Follow-up | |
| | E0003004 | 39/Male/Black | 147 | | | Subject Lost to Follow-up | |
| | E0003005 | 42/Male/Black | 147 | | | Subject Lost to Follow-up | |
| | E0003006 | 41/Male/Black | 43 | | | Subject Lost to Follow-up | |
| | E0003011 | 49/Male/Caucasian | 17 | | | Subject not Willing to Continue Study | |
| | E0003014 | 36/Female/Caucasian | 14 | | | Eligibility Criteria not Fulfilled | |
| | E0003016 | 20/Male/Caucasian | 247 | | | Subject not Willing to Continue Study | |
| | E0003017 | 47/Male/Caucasian | 27 | | | Subject not Willing to Continue Study | |
| | E0003020 | 47/Female/Caucasian | 269 | | | Eligibility Criteria not Fulfilled | |
| | E0003021 | 45/Female/Caucasian | 217 | | | Subject Lost to Follow-up | |
| | E0005003 | 21/Female/Caucasian | 43 | | | Subject Lost to Follow-up | |
| | E0005006 | 27/Female/Black | 64 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

40

CONFIDENTIAL
AZSER12779760

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0005007 | 31/Male/ Caucasian | 115 | | | Subject not Willing to Continue Study | |
| | E0005011 | 49/Female/ Caucasian | 242 | | | Subject Lost to Follow-up | |
| | E0005012 | 21/Female/ Caucasian | 159 | | | Subject not Willing to Continue Study | |
| | E0005013 | 18/Female/ Black | 178 | | | Eligibility Criteria not Fulfilled | |
| | E0005015 | 43/Female/ Caucasian | 176 | | | Eligibility Criteria not Fulfilled | |
| | E0005018 | 49/Male/ Caucasian | 77 | | | Adverse Event | |
| | E0005019 | 56/Female/ Caucasian | 105 | | | Subject Lost to Follow-up | |
| | E0005022 | 50/Male/ Black | 204 | | | Adverse Event | |
| | E0005023 | 34/Male/ Caucasian | 168 | | | Adverse Event | |
| | E0005024 | 34/Female/ Caucasian | 37 | | | Adverse Event | |
| | E0005026 | 30/ Female/ HISPANIC | 17 | | | Adverse Event | |
| | E0005031 | 46/Female/ Black | 57 | | | Adverse Event | |
| | E0005032 | 52/Female/ Caucasian | 32 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

41

CONFIDENTIAL
AZSER12779761

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0005033 | 39/Male/ Caucasian | 112 | | | Adverse Event | |
| | E0005034 | 65/Female/ Caucasian | 12 | | | Adverse Event | |
| | E0005035 | 37/Female/ Caucasian | 103 | | | Subject Lost to Follow-up | |
| | E0005036 | 31/Male/ Caucasian | 22 | | | Subject Lost to Follow-up | |
| | E0005037 | 26/Female/ Caucasian | 50 | | | Adverse Event | |
| | E0005038 | 24/Male/ Black | 77 | | | Subject Lost to Follow-up | |
| | E0005040 | 45/Male/ Caucasian | 44 | | | Adverse Event | |
| | E0005042 | 27/Female/ Caucasian | 63 | | | Adverse Event | |
| | E0005045 | 21/Female/ Caucasian | 72 | | | Subject Lost to Follow-up | |
| | E0005046 | 33/Female/ Caucasian | 169 | | | Other | WILL BE OUT OF TOWN FOR 2 MONTHS DUE TO EMPLOYMENT |
| | E0005050 | 28/Female/ Caucasian | 33 | | | Subject Lost to Follow-up | |
| | E0005053 | 60/Male/ Black | 36 | | | Adverse Event | |
| | E0005054 | 54/Female/ Caucasian | 79 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

42

CONFIDENTIAL
AZSER12779762

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0005056 | 28/Male/ Caucasian | 45 | | | Subject Lost to Follow-up | |
| | E0005060 | 58/Male/ Caucasian | 44 | | | Adverse Event | |
| | E0005063 | 35/Female/ Black | 45 | | | Subject Lost to Follow-up | |
| | E0005064 | 61/Male/ Caucasian | 58 | | | Subject not Willing to Continue Study | |
| | E0005065 | 26/Female/ Caucasian | 42 | | | Adverse Event | |
| | E0005070 | 34/Female/ Caucasian | 82 | | | Subject Lost to Follow-up | |
| | E0005071 | 45/Female/ Caucasian | 21 | | | Adverse Event | |
| | E0005072 | 65/Female/ Caucasian | 69 | | | Adverse Event | |
| | E0005075 | 36/Female/ Caucasian | 36 | | | Adverse Event | |
| | E0005077 | 39/Female/ Caucasian | 17 | | | Adverse Event | |
| | E0005078 | 19/Female/ Caucasian | 36 | | | Subject Lost to Follow-up | |
| | E0005082 | 24/Female/ Caucasian | 38 | | | Adverse Event | |
| | E0005083 | 47/Female/ Caucasian | 68 | | | Subject not Willing to Continue Study | |
| | E0005085 | 34/Female/ Caucasian | 373 | | | Other | SPONSOR TERMINATED STUDY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

43

CONFIDENTIAL
AZSER12779763

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0005086 | 27/Female/ Black | 60 | | Subject not Willing to Continue Study | |
| | E0005087 | 40/ Female/ HISPANIC | 71 | | Subject Lost to Follow-up | |
| | E0006001 | 39/Female/ Black | 148 | | Subject Lost to Follow-up | |
| | E0006003 | 50/Female/ Black | 161 | | Lack of Therapeutic Response | |
| | E0006010 | 44/Male/ Black | 27 | | Other | NON-COMPLIANT WITH MOOD STABILIZER |
| | E0006012 | 51/Male/ Black | 72 | | Subject Lost to Follow-up | |
| | E0006013 | 34/Female/ Black | 26 | | Subject not Willing to Continue Study | |
| | E0006016 | 23/Male/ Caucasian | 119 | | Subject Lost to Follow-up | |
| | E0006018 | 41/Female/ Caucasian | 90 | | Subject Lost to Follow-up | |
| | E0006020 | 46/Female/ Black | 81 | | Subject Lost to Follow-up | |
| | E0006021 | 35/Female/ Black | 36 | | Subject not Willing to Continue Study | |
| | E0006024 | 40/Male/ Black | 116 | | Subject Lost to Follow-up | |
| | E0006025 | 25/Female/ Black | 15 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

44

CONFIDENTIAL
AZSER12779764

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0006027 | 37/Female/Black | 46 | | | Subject Lost to Follow-up | |
| | E0006028 | 48/Female/Black | 260 | | | Lack of Therapeutic Response | |
| | E0006030 | 44/Female/Black | 16 | | | Adverse Event | |
| | E0006031 | 37/Female/Black | 20 | | | Subject not Willing to Continue Study | |
| | E0006034 | 31/Female/Black | 203 | | | Subject Lost to Follow-up | |
| | E0006035 | 32/Male/Caucasian | 29 | | | Subject Lost to Follow-up | |
| | E0006038 | 26/Female/Black | 59 | | | Subject Lost to Follow-up | |
| | E0006039 | 48/Female/Caucasian | 189 | | | Subject Lost to Follow-up | |
| | E0006040 | 34/Female/Caucasian | 176 | | | Subject not Willing to Continue Study | |
| | E0006041 | 50/Male/Caucasian | 63 | | | Subject not Willing to Continue Study | |
| | E0006042 | 46/Female/Black | 212 | | | Lack of Therapeutic Response | |
| | E0006043 | 36/Female/Black | 76 | | | Subject Lost to Follow-up | |
| | E0006044 | 41/Female/Black | 21 | | | Adverse Event | |
| | E0006047 | 49/Female/Black | 170 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779765

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0006050 | 43/Male/Black | 30 | | Subject Lost to Follow-up | |
| | E0006052 | 35/Female/Caucasian | 101 | | Subject Lost to Follow-up | |
| | E0006053 | 31/Female/Black | 48 | | Subject Lost to Follow-up | |
| | E0006054 | 45/Male/Caucasian | 112 | | Subject Lost to Follow-up | |
| | E0006055 | 47/Male/Black | 22 | | Subject Lost to Follow-up | |
| | E0006056 | 23/Female/Black | 31 | | Subject not Willing to Continue Study | |
| | E0006057 | 28/Female/Black | 146 | | Subject Lost to Follow-up | |
| | E0006059 | 43/Female/Black | 76 | | Subject Lost to Follow-up | |
| | E0006062 | 47/Female/Black | 118 | | Subject Lost to Follow-up | |
| | E0006064 | 26/Female/Black | 56 | | Subject not Willing to Continue Study | |
| | E0006065 | 40/Female/Black | 15 | | Adverse Event | |
| | E0006068 | 51/Female/Black | 69 | | Subject Lost to Follow-up | |
| | E0006069 | 49/Female/Black | 234 | | Lack of Therapeutic Response | |
| | E0006070 | 47/Female/Caucasian | 36 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

46

CONFIDENTIAL
AZSER12779766

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0007002 | 49/Female/Caucasian | 10 | | Adverse Event | |
| | E0007003 | 40/Female/Caucasian | 45 | | Subject not Willing to Continue Study | |
| | E0007005 | 36/Male/Caucasian | 46 | | Subject not Willing to Continue Study | |
| | E0007007 | 30/Female/Caucasian | 201 | | Subject Lost to Follow-up | |
| | E0007010 | 47/Male/Caucasian | 78 | | Subject not Willing to Continue Study | |
| | E0007013 | 20/Female/Caucasian | 45 | | Subject Lost to Follow-up | |
| | E0007014 | 23/Male/Caucasian | 76 | | Subject not Willing to Continue Study | |
| | E0007015 | 48/Female/HISPANIC | 231 | | Lack of Therapeutic Response | |
| | E0007016 | 24/Female/Caucasian | 438 | | Subject Lost to Follow-up | |
| | E0007017 | 24/Male/Caucasian | 96 | | Subject Lost to Follow-up | |
| | E0007020 | 48/Female/Caucasian | 30 | | Subject not Willing to Continue Study | |
| | E0007022 | 30/Female/Caucasian | 64 | | Adverse Event | |
| | E0007024 | 22/Female/Caucasian | 71 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

47

CONFIDENTIAL
AZSER12779767

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0007025 | 29/Male/ Caucasian | 22 | | Adverse Event | |
| | E0007027 | 29/Female/ Caucasian | 93 | | Subject not Willing to Continue Study | |
| | E0007028 | 24/Female/ Caucasian | 24 | | Subject not Willing to Continue Study | |
| | E0007031 | 20/Male/ Caucasian | 90 | | Subject Lost to Follow-up | |
| | E0007032 | 23/Female/ Caucasian | 77 | | Subject not Willing to Continue Study | |
| | E0007038 | 30/Male/ Caucasian | 15 | | Subject not Willing to Continue Study | |
| | E0007039 | 19/ Female/ HISPANIC | 28 | | Subject Lost to Follow-up | |
| | E0007042 | 36/Female/ Caucasian | 183 | | Lack of Therapeutic Response | |
| | E0007043 | 23/Male/ Caucasian | 190 | | Other | LACK OF COMPLIANCE |
| | E0007044 | 20/Female/ Caucasian | 52 | | Subject Lost to Follow-up | |
| | E0007048 | 41/Female/ Caucasian | 15 | | Adverse Event | |
| | E0007049 | 34/Female/ Caucasian | 21 | | Subject not Willing to Continue Study | |
| | E0007050 | 44/Female/ Caucasian | 53 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

48

CONFIDENTIAL
AZSER12779768

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0007051 | 32/Female/Caucasian | 21 | | Adverse Event | |
| | E0007052 | 23/Female/Caucasian | 55 | | Lack of Therapeutic Response | |
| | E0008001 | 40/Male/Black | 55 | | Other | DEPRESSIVE EPISODE |
| | E0008018 | 32/Male/Black | 41 | | Other | PATIENT MOVED OUT OF STATE |
| | E0008007 | 36/Male/Black | 86 | | Subject Lost to Follow-up | |
| | E0008010 | 38/Female/Caucasian | 154 | | Other | PREGNANCY |
| | E0008012 | 32/Male/Caucasian | 70 | | Subject Lost to Follow-up | |
| | E0008013 | 52/Female/Caucasian | 58 | | Lack of Therapeutic Response | |
| | E0008014 | 36/Female/Black | 88 | | Subject Lost to Follow-up | |
| | E0008016 | 44/Female/Caucasian | 126 | | Adverse Event | |
| | E0008017 | 19/Female/Black | 154 | | Subject Lost to Follow-up | |
| | E0008018 | 24/Female/Caucasian | 150 | | Subject not Willing to Continue Study | |
| | E0008023 | 30/Female/Caucasian | 204 | | Other | PT WILL NOT MEET CRITERIA FOR RANDOMIZATION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

49

CONFIDENTIAL
AZSER12779769

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0008025 | 39/Male/Caucasian | 44 | | | Subject Lost to Follow-up | |
| | E0008026 | 47/Female/Caucasian | 177 | | | Lack of Therapeutic Response | |
| | E0008028 | 59/Female/Oriental | 70 | | | Adverse Event | |
| | E0010001 | 36/Male/Caucasian | 92 | | | Lack of Therapeutic Response | |
| | E0010002 | 73 | | | | Subject Lost to Follow-up | |
| | | 39/Female/NATIVEAM | | | | | |
| | E0010003 | 39/Male/Caucasian | 54 | | | Adverse Event | |
| | E0010005 | 19/Male/Caucasian | 22 | | | Adverse Event | |
| | E0010007 | 56/Male/Caucasian | 36 | | | Adverse Event | |
| | E0010009 | 24/Female/Caucasian | 98 | | | Other | PT WAS INCARCERATED |
| | E0010010 | 19/Female/Caucasian | 39 | | | Other | INVESTIGATOR DECISION DUE TO PATIENT NON-COMPLIANCE |
| | E0010011 | 22/Female/Caucasian | 22 | | | Adverse Event | |
| | E0010012 | 26/Male/Caucasian | 39 | | | Adverse Event | |
| | E0010016 | 34/Female/Caucasian | 22 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

50

CONFIDENTIAL
AZSER12779770

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0010018 | 36/Female/Caucasian | 37 | | | Other | PT MOVING OUT OF STATE |
| | E0011004 | 49/Male/Caucasian | 167 | | | Other | PROTOCOL NON COMPLIANCE |
| | E0011006 | 34/Male/Caucasian | 62 | | | Subject not Willing to Continue Study | |
| | E0011009 | 23/Male/Caucasian | 39 | | | Subject Lost to Follow-up | |
| | E0012001 | 23/Male/Caucasian | 89 | | | Subject Lost to Follow-up | |
| | E0012003 | 23/Female/Caucasian | 27 | | | Adverse Event | |
| | E0012004 | 57/Female/Caucasian | 120 | | | Subject not Willing to Continue Study | |
| | E0012005 | 25/Female/Caucasian | 17 | | | Adverse Event | |
| | E0012008 | 20/Female/Caucasian | 180 | | | Other | PREGNANCY |
| | E0012009 | 27/Female/Caucasian | 65 | | | Other | PRINICIPAL INVESTIGATOR BELIEVES MEDICALLY COMPROMISSED |
| | E0012010 | 34/Female/Black | 48 | | | Subject Lost to Follow-up | |
| | E0012011 | 30/Female/Caucasian | 183 | | | Lack of Therapeutic Response | |
| | E0012013 | 25/Female/Black | 138 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

51

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0012016 | 22/Female/Caucasian | 140 | | Adverse Event | |
| | E0012017 | 27/Female/Caucasian | 147 | | Adverse Event | |
| | E0012018 | 40/Female/Caucasian | 50 | | Lack of Therapeutic Response | |
| | E0012020 | 24/Male/Caucasian | 35 | | Adverse Event | |
| | E0012021 | 36/Female/Caucasian | 24 | | Adverse Event | |
| | E0012022 | 47/Male/Caucasian | 25 | | Adverse Event | |
| | E0012024 | 33/Female/Caucasian | 45 | | Subject Lost to Follow-up | |
| | E0012025 | 39/Male/Caucasian | 260 | | Subject not Willing to Continue Study | |
| | E0012026 | 62/Male/Black | 100 | | Other | NON-COMPLIANCE WITH STUDY VISITS |
| | E0012027 | 27/Female/Caucasian | 142 | | Subject Lost to Follow-up | |
| | E0014005 | 22/Female/HISPANIC | 72 | | Subject Lost to Follow-up | |
| | E0014006 | 39/Female/Caucasian | 141 | | Other | PATIENT NON-COMPLIANCE |
| | E0014009 | 21/Male/Caucasian | 91 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

52

CONFIDENTIAL
AZSER12779772

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|-----------|---------|--------------|------------------|------|------------------------|---------|
| OL QTP | E0014010 | 37/Female/Caucasian | 238 | | Subject Lost to Follow-up | |
| | E0014012 | 29/Female/Caucasian | 90 | | Subject Lost to Follow-up | |
| | E0014017 | 21/Female/Caucasian | 63 | | Subject Lost to Follow-up | |
| | E0016003 | 29/Male/Caucasian | 23 | | Adverse Event | |
| | E0016004 | 28/Female/Caucasian | 202 | | Subject not Willing to Continue Study | |
| | E0016006 | 47/Female/Caucasian | 71 | | Adverse Event | |
| | E0016007 | 22/Female/HISPANIC | 172 | | Subject Lost to Follow-up | |
| | E0016008 | 26/Female/Caucasian | 55 | | Adverse Event | |
| | E0016010 | 24/Female/Caucasian | 76 | | Other | PREGNANCY |
| | E0016011 | 25/Female/Caucasian | 33 | | Subject not Willing to Continue Study | |
| | E0016012 | 42/Female/Caucasian | 137 | | Subject not Willing to Continue Study | |
| | E0016014 | 27/Female/Caucasian | 78 | | Subject Lost to Follow-up | |
| | E0016017 | 26/Female/Black | 98 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779773

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0016018 | 36/Female/Caucasian | 50 | | Subject Lost to Follow-up | |
| | E0016020 | 42/Male/Caucasian | 37 | | Adverse Event | |
| | E0016021 | 23/Female/Caucasian | 255 | | Adverse Event | |
| | E0016024 | 42/Male/Caucasian | 35 | | Adverse Event | |
| | E0018001 | 45/Male/Caucasian | 51 | | Subject Lost to Follow-up | |
| | E0018002 | 29/Female/Black | 127 | | Other | NONCOMPLIANCE |
| | E0018003 | 59/Female/Caucasian | 238 | | Eligibility Criteria not Fulfilled | |
| | E0018005 | 37/Male/Caucasian | 92 | | Adverse Event | |
| | E0018007 | 20/Female/Caucasian | 227 | | Subject not Willing to Continue Study | |
| | E0018008 | 55/Female/Caucasian | 171 | | Subject not Willing to Continue Study | |
| | E0018009 | 38/Male/Caucasian | 120 | | Other | PT NONCOMPLIANT WITH MOOD STABILIZER |
| | E0018010 | 23/Male/Caucasian | 42 | | Subject Lost to Follow-up | |
| | E0018011 | 24/Female/Caucasian | 155 | | Subject Lost to Follow-up | |
| | E0018012 | 43/Male/Caucasian | 77 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

54

CONFIDENTIAL
AZSER12779774

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE DURATION IN TRIAL (DAYS) | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0018016 | 37/Female/Caucasian | 156 | | | Adverse Event | |
| | E0018017 | 52/Female/Black | 146 | | | Subject not Willing to Continue Study | |
| | E0018018 | 44/Male/Caucasian | 34 | | | Adverse Event | |
| | E0018021 | 32/Female/Caucasian | 84 | | | Subject Lost to Follow-up | |
| | E0018023 | 35/Female/Black | 76 | | | Adverse Event | |
| | E0018026 | 36/Male/Caucasian | 91 | | | Subject Lost to Follow-up | |
| | E0018028 | 29/Female/Caucasian | 69 | | | Subject Lost to Follow-up | |
| | E0018029 | 30/Male/Black | 135 | | | Subject Lost to Follow-up | |
| | E0018030 | 18/Female/Caucasian | 120 | | | Adverse Event | |
| | E0018031 | 33/Female/Caucasian | 53 | | | Subject Lost to Follow-up | |
| | E0018032 | 54/Male/Caucasian | 111 | | | Adverse Event | |
| | E0018034 | 33/Female/Caucasian | 77 | | | Adverse Event | |
| | E0018035 | 22/Male/Caucasian | 35 | | | Adverse Event | |
| | E0019001 | 29/Female/Caucasian | 18 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

55

CONFIDENTIAL
AZSER12779775

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0020001 | 45/Female/Caucasian | 148 | | | Lack of Therapeutic Response | |
| | E0020005 | 22/Female/Caucasian | 36 | | | Subject Lost to Follow-up | |
| | E0020006 | 47/Female/Caucasian | 21 | | | Subject Lost to Follow-up | |
| | E0020007 | 19/Female/Caucasian | 41 | | | Adverse Event | |
| | E0020008 | 27/Female/PUERTORI | 161 | | | Subject not Willing to Continue Study | |
| | E0020010 | 34/Female/Caucasian | 71 | | | Adverse Event | |
| | E0020011 | 22/Male/PEURTORI | 8 | | | Subject Lost to Follow-up | |
| | E0020012 | 47/Female/HISPANIC | 246 | | | Other | NON-COMPLIANCE WITH STUDY VISITS |
| | E0020014 | 36/Female/Caucasian | 232 | | | Adverse Event | |
| | E0020016 | 21/Male/Caucasian | 119 | | | Subject Lost to Follow-up | |
| | E0020018 | 24/Female/HISPANIC | 8 | | | Subject Lost to Follow-up | |
| | E0020023 | 39/Female/Caucasian | 36 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779776

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0020025 | 47/Male/Caucasian | 204 | | Lack of Therapeutic Response | |
| | E0020026 | 25/Male/Caucasian | 36 | | Subject Lost to Follow-up | |
| | E0020027 | 24/Female/PUERTORI | 52 | | Adverse Event | |
| | E0020028 | 42/Male/Caucasian | 182 | | Adverse Event | |
| | E0020030 | 27/Female/Caucasian | 42 | | Subject not Willing to Continue Study | |
| | E0020031 | 36/Male/Caucasian | 64 | | Adverse Event | |
| | E0020032 | 52/Male/Caucasian | 31 | | Adverse Event | |
| | E0020035 | 23/Male/Caucasian | 185 | | Subject Lost to Follow-up | |
| | E0020036 | 53/Female/Caucasian | 204 | | Other | SUBJECT MADRS 41 AT S-10. WILL BE INELIGIBLE FOR RANDOMIZATION |
| | E0020037 | 21/Male/Caucasian | 76 | | Subject Lost to Follow-up | |
| | E0020038 | 54/Male/Caucasian | 15 | | Adverse Event | |
| | E0020039 | 19/Female/Caucasian | 8 | | Subject Lost to Follow-up | |
| | E0020041 | 24/Female/Caucasian | 39 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

57

CONFIDENTIAL
AZSER12779777

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0020043 | 50/Female/Caucasian | 70 | | | Subject not Willing to Continue Study | |
| | E0020044 | 38/Female/Caucasian | 16 | | | Adverse Event | |
| | E0020050 | 38/Female/Caucasian | 56 | | | Adverse Event | |
| | E0020052 | 46/Male/Caucasian | 176 | | | Subject not Willing to Continue Study | |
| | E0020055 | 44/Female/Caucasian | 20 | | | Adverse Event | |
| | E0020056 | 27/Male/Caucasian | 68 | | | Subject not Willing to Continue Study | |
| | E0020058 | 32/Female/Caucasian | 204 | | | Lack of Therapeutic Response | |
| | E0020062 | 40/Male/Caucasian | 210 | | | Lack of Therapeutic Response | |
| | E0020065 | 25/Male/Caucasian | 398 | | | Subject Lost to Follow-up | |
| | E0020069 | 50/Male/Caucasian | 78 | | | Other | NON-COMPLIANCE |
| | E0020071 | 40/Male/Caucasian | 265 | | | Lack of Therapeutic Response | |
| | E0020072 | 44/Male/Caucasian | 34 | | | Subject Lost to Follow-up | |
| | E0020074 | 39/Female/Black | 83 | | | Other | NON-COMPLIANCE |
| | E0020076 | 43/Female/Caucasian | 28 | | | Other | DUE TO REPEATED ROBBERY OF TEST ARTICLE. |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779778

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0020077 | 27/Female/Caucasian | 70 | | | Subject Lost to Follow-up | |
| | E0020078 | 18/Male/Caucasian | 106 | | | Subject not Willing to Continue Study | |
| | E0020079 | 33/Female/Caucasian | 50 | | | Subject Lost to Follow-up | |
| | E0020081 | 20/Male/Caucasian | 42 | | | Subject Lost to Follow-up | |
| | E0020083 | 37/Female/Caucasian | 56 | | | Subject not Willing to Continue Study | |
| | E0020085 | 44/Female/Caucasian | 180 | | | Subject Lost to Follow-up | |
| | E0020093 | 22/Female/Caucasian | 8 | | | Subject Lost to Follow-up | |
| | E0020094 | 33/Female/Caucasian | 17 | | | Subject not Willing to Continue Study | |
| | E0020095 | 27/Female/Black | 38 | | | Subject Lost to Follow-up | |
| | E0020097 | 24/Male/Caucasian | 17 | | | Adverse Event | |
| | E0020099 | 55/Female/Caucasian | 123 | | | Adverse Event | |
| | E0020100 | 42/Female/Caucasian | 131 | | | Adverse Event | |
| | E0020103 | 41/Male/Caucasian | 38 | | | Adverse Event | |
| | E0021003 | 30/Female/Caucasian | 121 | | | Other | NON-COMPLIANCE |

CONFIDENTIAL
AZSER12779779

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE   RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0021004 | 42/Male/ Black | 34 | | Subject Lost to Follow-up | |
| | E0021005 | 42/Female/ Black | 91 | | Adverse Event | |
| | E0021012 | 20/Female/ Caucasian | 40 | | Subject not Willing to Continue Study | |
| | E0021014 | 44/Female/ Black | 82 | | Subject not Willing to Continue Study | |
| | E0021017 | 21/Male/ Caucasian | 142 | | Subject Lost to Follow-up | |
| | E0021019 | 36/Female/ Caucasian | 206 | | Other | MOOD EVENT/INPATIENT TREATMENT 5 DAYS |
| | E0021020 | 28/Female/ Caucasian | 28 | | Subject Lost to Follow-up | |
| | E0021022 | 19/Male/ Caucasian | 7 | | Subject Lost to Follow-up | |
| | E0021023 | 42/Male/ Caucasian | 38 | | Adverse Event | |
| | E0021024 | 40/ Male/ CAUCASION | 45 | | Subject Lost to Follow-up | |
| | E0021025 | 19/Female/ Caucasian | 15 | | Subject not Willing to Continue Study | |
| | E0021027 | 48/Male/ Black | 92 | | Subject Lost to Follow-up | |
| | E0022001 | 26/Female/ Caucasian | 114 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

60

CONFIDENTIAL
AZSER12779780

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0022002 | 54/Female/Caucasian | 22 | | | Adverse Event | |
| | E0022004 | 44/Male/Caucasian | 120 | | | Subject Lost to Follow-up | |
| | E0022007 | 30/Female/Caucasian | 44 | | | Subject not Willing to Continue Study | |
| | E0022008 | 40/Female/Caucasian | 137 | | | Subject Lost to Follow-up | |
| | E0022009 | 33/Female/Caucasian | 25 | | | Adverse Event | |
| | E0022011 | 69/Male/Caucasian | 34 | | | Subject not Willing to Continue Study | |
| | E0022013 | 18/Female/Caucasian | 72 | | | Subject not Willing to Continue Study | |
| | E0022016 | 41/Female/Caucasian | 38 | | | Subject Lost to Follow-up | |
| | E0022020 | 30/Male/Caucasian | 223 | | | Subject not Willing to Continue Study | |
| | E0022022 | 37/Female/Caucasian | 101 | | | Subject Lost to Follow-up | |
| | E0022023 | 26/Male/Caucasian | 189 | | | Subject not Willing to Continue Study | |
| | E0022026 | 25/Female/Caucasian | 99 | | | Subject not Willing to Continue Study | |
| | E0024003 | 40/Male/Caucasian | 136 | | | Subject Lost to Follow-up | |
| | E0024004 | 65/Female/Caucasian | 118 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

61

CONFIDENTIAL
AZSER12779781

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0024005 | 37/Male/ Caucasian | 84 | | | Subject not Willing to Continue Study | |
| | E0024006 | 31/ Male/ HISPANIC | 63 | | | Subject Lost to Follow-up | |
| | E0024007 | 41/Male/ Caucasian | 168 | | | Adverse Event | |
| | E0024008 | 38/Female/ Caucasian | 19 | | | Subject not Willing to Continue Study | |
| | E0024009 | 45/Female/ Caucasian | 49 | | | Subject not Willing to Continue Study | |
| | E0024010 | 36/Female/ Caucasian | 66 | | | Adverse Event | |
| | E0024013 | 50/Female/ Caucasian | 45 | | | Other | UNABLE TO D/C DILANTIN |
| | E0024015 | 24/Female/ Caucasian | 118 | | | Subject Lost to Follow-up | |
| | E0024026 | 35/ Male/ HISPANIC | 80 | | | Subject Lost to Follow-up | |
| | E0024027 | 36/Female/ Caucasian | 100 | | | Adverse Event | |
| | E0024029 | 19/Male/ Caucasian | 104 | | | Subject Lost to Follow-up | |
| | E0024031 | 23/Male/ Caucasian | 528 | | | Subject Lost to Follow-up | |
| | E0024032 | 45/Female/ Caucasian | 129 | | | Subject not Willing to Continue Study | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li2020102.ist  dem101.sas  02MAR2007:13:32  kcpx265

62

CONFIDENTIAL
AZSER12779782

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0024033 | 46/Female/HISPANIC | 73 | | | Adverse Event | |
| | E0024035 | 38/Male/Caucasian | 162 | | | Subject not Willing to Continue Study | |
| | E0024037 | 51/Male/Caucasian | 94 | | | Other | MOVED TO NORTH CAROLINA |
| | E0024041 | 41/Female/Caucasian | 31 | | | Adverse Event | |
| | E0024044 | 21/Female/Caucasian | 182 | | | Adverse Event | |
| | E0024048 | 19/Female/Caucasian | 15 | | | Subject Lost to Follow-up | |
| | E0024049 | 50/Female/Caucasian | 92 | | | Adverse Event | |
| | E0024050 | 50/Male/Caucasian | 178 | | | Subject Lost to Follow-up | |
| | E0024051 | 53/Male/Caucasian | 60 | | | Lack of Therapeutic Response | |
| | E0024052 | 47/Female/Caucasian | 149 | | | Adverse Event | |
| | E0024053 | 29/Female/Caucasian | 22 | | | Subject Lost to Follow-up | |
| | E0024054 | 36/Female/Caucasian | 20 | | | Subject not Willing to Continue Study | |
| | E0024055 | 61/Female/Caucasian | 120 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/ll2020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

63

CONFIDENTIAL
AZSER12779783

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0025002 | 36/Female/Caucasian | 175 | | | Other | SUBJECT CANNOT BE STABILIZED WITHOUT USE OF EXCLUSIONARY DRUGS |
| | E0025003 | 48/Female/Black | 21 | | | Adverse Event | |
| | E0025004 | 43/Male/Caucasian | 116 | | | Subject not Willing to Continue Study | |
| | E0025006 | 35/Female/Black | 140 | | | Other | PT NON-COMPLIANCE |
| | E0026003 | 31/Male/Caucasian | 100 | | | Subject Lost to Follow-up | |
| | E0026005 | 37/Male/Caucasian | 37 | | | Adverse Event | |
| | E0026008 | 21/Male/Caucasian | 162 | | | Adverse Event | |
| | E0026009 | 47/Female/Caucasian | 99 | | | Other | SUBJECT UNABLE TO DISCONTINUE OPIOD PAIN MEDICATION USE FOR CHRONIC BACK/NECK/FOOT PAIN |
| | E0026010 | 41/Female/Caucasian | 64 | | | Adverse Event | |
| | E0026011 | 28/Male/Caucasian | 182 | | | Adverse Event | |
| | E0026012 | 26/Female/AMERICAN- | 92 | | | Adverse Event | |
| | E0026014 | 21/Female/Caucasian | 120 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

64

CONFIDENTIAL
AZSER12779784

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0026016 | 29/Male/Caucasian | 17 | | | Adverse Event | |
| | E0026018 | 43/Male/Caucasian | 36 | | | Adverse Event | |
| | E0026021 | 3/Female/CAUCASIAN | 43 | | | Adverse Event | |
| | E0026022 | 41/Female/Caucasian | 183 | | | Eligibility Criteria not Fulfilled | |
| | E0026023 | 29/Female/Caucasian | 241 | | | Subject Lost to Follow-up | |
| | E0026025 | 35/Female/Caucasian | 169 | | | Adverse Event | |
| | E0026026 | 18/Male/SPANISH/C | 58 | | | Subject Lost to Follow-up | |
| | E0026027 | 19/Female/Caucasian | 33 | | | Subject Lost to Follow-up | |
| | E0026028 | 32/Female/Caucasian | 186 | | | Subject Lost to Follow-up | |
| | E0026029 | 29/Female/Caucasian | 137 | | | Subject Lost to Follow-up | |
| | E0026030 | 34/Female/Caucasian | 118 | | | Subject not Willing to Continue Study | |
| | E0026035 | 31/Male/Caucasian | 23 | | | Subject not Willing to Continue Study | |
| | E0026036 | 53/Female/Caucasian | 92 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007/13:13:32  kcpx265

CONFIDENTIAL
AZSER12779785

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0027001 | 23/Male/Caucasian | 127 | | Subject Lost to Follow-up | |
| | E0027004 | 42/Male/Caucasian | 32 | | Subject not Willing to Continue Study | |
| | E0027005 | 35/Female/Caucasian | 14 | | Adverse Event | |
| | E0029001 | 27/Male/Caucasian | 50 | | Subject Lost to Follow-up | |
| | E0029002 | 32/Male/Caucasian | 112 | | Adverse Event | |
| | E0029003 | 24/Female/Caucasian | 30 | | Adverse Event | |
| | E0029004 | 22/Male/Caucasian | 37 | | Subject Lost to Follow-up | |
| | E0029006 | 32/Female/Caucasian | 260 | | Eligibility criteria not Fulfilled | |
| | E0029010 | 43/Male/Caucasian | 257 | | Eligibility criteria not Fulfilled | |
| | E0029011 | 40/Male/Caucasian | 17 | | Adverse Event | |
| | E0029014 | 49/Male/Caucasian | 40 | | Adverse Event | |
| | E0029016 | 48/Male/Caucasian | 34 | | Subject not Willing to Continue Study | |
| | E0029023 | 36/Female/Caucasian | 83 | | Other | WITHDREW DUE TO MOVING OUT OF STATE |
| | E0029025 | 26/Male/Black | 87 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

66

CONFIDENTIAL
AZSER12779786

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0029026 | 21/ Male/ HISPANIC | 66 | | Subject Lost to Follow-up | |
| | E0029027 | 47/Male/ Black | 27 | | Subject Lost to Follow-up | |
| | E0029031 | 23/Female/ Black | 93 | | Subject Lost to Follow-up | |
| | E0029032 | 39/Male/ Caucasian | 11 | | Adverse Event | |
| | E0029033 | 49/Male/ Caucasian | 64 | | Subject Lost to Follow-up | |
| | E0029034 | 26/Female/ Black | 58 | | Subject Lost to Follow-up | |
| | E0029035 | 19/Female/ Caucasian | 28 | | Adverse Event | |
| | E0029037 | 21/Male/ Caucasian | 22 | | Adverse Event | |
| | E0029039 | 42/Female/ Black | 168 | | Other | DECREASED SERUM NEUTROPHILS |
| | E0029041 | 29/ Male/ HISPANIC | 15 | | Subject not Willing to Continue Study | |
| | E0029042 | 29/Male/ Caucasian | 92 | | Subject Lost to Follow-up | |
| | E0029044 | 35/ Female/ HISPANIC | 51 | | Subject Lost to Follow-up | |
| | E0029047 | 19/Male/ Caucasian | 8 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

67

CONFIDENTIAL
AZSER12779787

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0029048 | 35/Male/ Caucasian | 378 | | | Subject Lost to Follow-up | |
| | E0029050 | 24/Female/ Caucasian | 148 | | | Subject Lost to Follow-up | |
| | E0029052 | 25/ Female/ HISPANIC | 36 | | | Subject not Willing to Continue Study | |
| | E0029053 | 56/Male/ Caucasian | 23 | | | Adverse Event | |
| | E0030002 | 22/Female/ Caucasian | 116 | | | Subject not Willing to Continue Study | |
| | E0030003 | 55/Female/ Caucasian | 139 | | | Subject not Willing to Continue Study | |
| | E0030008 | 39/Female/ Caucasian | 291 | | | Other | NON-COMPLIANCE |
| | E0030009 | 20/Male/ Caucasian | 161 | | | Subject not Willing to Continue Study | |
| | E0030013 | 33/Male/ Caucasian | 40 | | | Adverse Event | |
| | E0030014 | 42/Female/ Caucasian | 147 | | | Adverse Event | |
| | E0030015 | 21/Female/ Caucasian | 22 | | | Adverse Event | |
| | E0030020 | 33/Male/ Caucasian | 77 | | | Subject not Willing to Continue Study | |
| | E0031002 | 50/Female/ Caucasian | 106 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

68

CONFIDENTIAL
AZSER12779788

Listing 12.2.1-2   Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0031004 | 24/Female/Caucasian | 130 | | | Adverse Event | |
| | E0031007 | 36/Female/PORTUGUES | 50 | | | Adverse Event | |
| | E0031008 | 45/Male/Black | 22 | | | Subject Lost to Follow-up | |
| | E0031012 | 45/Male/Black | 260 | | | Lack of Therapeutic Response | |
| | E0031013 | 41/Female/Caucasian | 477 | | | Adverse Event | |
| | E0031014 | 44/Male/Black | 7 | | | Subject Lost to Follow-up | |
| | E0031015 | 40/Female/Black | 64 | | | Adverse Event | |
| | E0031016 | 36/Female/Black | 73 | | | Adverse Event | |
| | E0031019 | 40/Male/Black | 166 | | | Subject not Willing to Continue Study | |
| | E0031020 | 42/Female/Black | 57 | | | Subject Lost to Follow-up | |
| | E0031022 | 34/Female/Black | 173 | | | Adverse Event | |
| | E0031025 | 34/Female/Black | 40 | | | Subject not Willing to Continue Study | |
| | E0031028 | 45/Female/Caucasian | 43 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007:13:32   kcpx265

69

CONFIDENTIAL
AZSER12779789

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0031032 | 41/Male/Caucasian | 15 | | | Subject not Willing to Continue Study | |
| | E0031033 | 28/Male/Caucasian | 22 | | | Adverse Event | |
| | E0031034 | 29/Male/Black | 68 | | | Subject not Willing to Continue Study | |
| | E0031037 | 45/Female/Caucasian | 176 | | | Adverse Event | |
| | E0031039 | 35/Female/HISPANIC | 175 | | | Subject not Willing to Continue Study | |
| | E0031040 | 43/Male/Black | 37 | | | Lack of Therapeutic Response | |
| | E0031042 | 31/Female/HISPANIC | 52 | | | Adverse Event | |
| | E0031043 | 41/Female/Caucasian | 173 | | | Subject Lost to Follow-up | |
| | E0031046 | 23/Female/Black | 22 | | | Subject Lost to Follow-up | |
| | E0031049 | 47/Female/Caucasian | 186 | | | Lack of Therapeutic Response | |
| | E0031050 | 58/Female/Black | 142 | | | Lack of Therapeutic Response | |
| | E0031053 | 40/Male/Caucasian | 211 | | | Lack of Therapeutic Response | |
| | E0031054 | 50/Male/Caucasian | 178 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

70

CONFIDENTIAL
AZSER12779790

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0031055 | 53/Male/Black | | 119 | | Subject not Willing to Continue Study | |
| | E0031059 | 42/Male/Black | | 38 | | Subject Lost to Follow-up | |
| | E0031063 | 32/Male/Caucasian | | 114 | | Subject not Willing to Continue Study | |
| | E0031065 | 53/Male/Caucasian | | 63 | | Eligibility Criteria not Fulfilled | |
| | E0031069 | 39/Female/Black | | 56 | | Subject not Willing to Continue Study | |
| | E0031070 | 34/Male/Black | | 95 | | Subject not Willing to Continue Study | |
| | E0031071 | 38/Male/HISPANIC | | 18 | | Other | PER MEDICAL MONITOR DUE TO SUBJECT'S ELEVATED LIVER FUNCTION TESTS |
| | E0031072 | 49/Male/Black | | 90 | | Subject Lost to Follow-up | |
| | E0033001 | 26/Male/Caucasian | | 430 | | Subject not Willing to Continue Study | |
| | E0033004 | 35/Female/HISPANIC | | 12 | | Adverse Event | |
| | E0033005 | 40/Female/Caucasian | | 14 | | Adverse Event | |
| | E0033006 | 20/Female/Caucasian | | 142 | | Subject not Willing to Continue Study | |
| | E0033008 | 35/Male/Caucasian | | 113 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

71

CONFIDENTIAL
AZSER12779791

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0033009 | 40/Male/ Caucasian | 38 | | Adverse Event | |
| | E0033010 | 21/Female/ Caucasian | 23 | | Adverse Event | |
| | E0033011 | 36/Female/ Caucasian | 152 | | Subject not Willing to Continue Study | |
| | E0033014 | 43/Female/ Caucasian | 24 | | Adverse Event | |
| | E0033017 | 32/Female/ Caucasian | 43 | | Subject Lost to Follow-up | |
| | E0033018 | 31/Female/ Caucasian | 15 | | Adverse Event | |
| | E0033019 | 36/Male/ Caucasian | 54 | | Subject not Willing to Continue Study | |
| | E0033020 | 24/Female/ Caucasian | 205 | | Lack of Therapeutic Response | |
| | E0033022 | 41/Male/ Caucasian | 87 | | Adverse Event | |
| | E0033024 | 34/Female/ Black | 69 | | Adverse Event | |
| | E0033026 | 19/Female/ Caucasian | 66 | | Adverse Event | |
| | E0033027 | 53/Male/ Caucasian | 262 | | Eligibility Criteria not Fulfilled | |
| | E0033030 | 26/Male/ Caucasian | 22 | | Subject Lost to Follow-up | |
| | E0033031 | 31/Male/ Caucasian | 75 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

72

CONFIDENTIAL
AZSER12779792

Page 36 of 149

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0033032 | 46/Female/Caucasian | 64 | | Lack of Therapeutic Response | |
| | E0033033 | 23/Female/Caucasian | 62 | | Subject Lost to Follow-up | |
| | E0033034 | 35/Female/Caucasian | 59 | | Subject not Willing to Continue Study | |
| | E0033036 | 63/Female/Caucasian | 36 | | Adverse Event | |
| | E0033037 | 39/Female/Caucasian | 72 | | Subject Lost to Follow-up | |
| | E0033039 | 25/Male/HISPANIC | 43 | | Subject Lost to Follow-up | |
| | E0033041 | 41/Female/Caucasian | 40 | | Subject Lost to Follow-up | |
| | E0033042 | 34/Female/Caucasian | 24 | | Subject Lost to Follow-up | |
| | E0033043 | 32/Female/Caucasian | 13 | | Subject Lost to Follow-up | |
| | E0033044 | 24/Female/Caucasian | 22 | | Adverse Event | |
| | E0033045 | 30/Female/Caucasian | 13 | | Adverse Event | |
| | E0033046 | 26/Female/Caucasian | 23 | | Subject Lost to Follow-up | |
| | E0034001 | 36/Male/Caucasian | 179 | | Adverse Event | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

73

CONFIDENTIAL
AZSER12779793

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0034002 | 56/Female/Caucasian | | 183 | | Other | USE OF ANALGESICS (SOMA) WHICH IS NOT PERMISSABLE PER SPONSER |
| | E0034005 | 59/Male/Caucasian | | 62 | | Other | INABILITY TO TOLERATE THERAPEUTIC DOSE OF SEROQUEL |
| | E0034006 | 56/Male/Caucasian | | 49 | | Other | PT. HAD DIABETES MELLITUS; PERMISSION NOT OBTAINED FROM PT'S PCP. PT ALSO NOT TITRATED TO 400MG OF SEROQUEL WITHIN 14 DAYS PER PROTOCOL. ASTRAZENECA REQUESTED PT. BE REMOVED FROM STUDY |
| | E0034007 | 48/Female/Caucasian | | 24 | | Eligibility Criteria not Fulfilled | |
| | E0034008 | 34/Male/Caucasian | | 155 | | Other | OUT OF TOWN D/T WROK UNABLE TO CONTINUE STUDY |
| | E0034009 | 30/Male/Caucasian | | 92 | | Adverse Event | |
| | E0035002 | 32/Male/Caucasian | | 19 | | Subject not Willing to Continue Study | |
| | E0035012 | 28/Female/Caucasian | | 204 | | Lack of Therapeutic Response | |
| | E0035018 | 53/Male/Black | | 21 | | Subject not Willing to Continue Study | |
| | E0035019 | 50/Male/Caucasian | | 166 | | Lack of Therapeutic Response | |
| | E0035022 | 58/Male/Caucasian | | 140 | | Other | PI DISCRETION |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007:13:32   kcpx265

74

CONFIDENTIAL
AZSER12779794

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE / RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0036002 | 50/Female/Caucasian | 25 | | Adverse Event | |
| | E0036003 | 34/Female/Caucasian | 20 | | Subject not Willing to Continue Study | |
| | E0036004 | 19/Female/Caucasian | 77 | | Adverse Event | |
| | E0036005 | 28/Male/Caucasian | 66 | | Other | INCARCERATED |
| | E0036008 | 46/Male/Caucasian | 134 | | Subject not Willing to Continue Study | |
| | E0036009 | 53/Female/Caucasian | 72 | | Adverse Event | |
| | E0036013 | 45/Male/Caucasian | 141 | | Subject not Willing to Continue Study | |
| | E0036015 | 48/Female/Black | 42 | | Other | TERMINATED BY INVESTIGATOR DUE TO NON-COMPLIANCE |
| | E0036016 | 36/Male/Caucasian | 27 | | Other | COULD NOT TOLERATE 400 MG SEROQUEL |
| | E0036020 | 58/Male/Caucasian | 26 | | Adverse Event | |
| | E0036021 | 43/Male/Caucasian | 41 | | Subject Lost to Follow-up | |
| | E0036025 | 45/Female/Black | 51 | | Subject Lost to Follow-up | |
| | E0036026 | 28/Male/Caucasian | 153 | | Other | SUBSTANCE ABUSE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

75

CONFIDENTIAL
AZSER12779795

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0037001 | 37/Male/ Caucasian | 147 | | Other | RECURRENCE OF COCAINE USE |
| | E0037002 | 19/Female/ Caucasian | 84 | | Adverse Event | |
| | E0037003 | 34/Female/ Caucasian | 191 | | Lack of Therapeutic Response | |
| | E0037006 | 29/Female/ Caucasian | 98 | | Subject Lost to Follow-up | |
| | E0037007 | 22/Female/ Caucasian | 92 | | Adverse Event | |
| | E0037008 | 39/Male/ Caucasian | 43 | | Adverse Event | |
| | E0037009 | 33/Female/ Caucasian | 232 | | Lack of Therapeutic Response | |
| | E0037010 | 34/Female/ Caucasian | 36 | | Adverse Event | |
| | E0037011 | 36/Male/ Caucasian | 121 | | Subject Lost to Follow-up | |
| | E0037013 | 60/Male/ Caucasian | 90 | | Adverse Event | |
| | E0037016 | 19/Male/ Caucasian | 23 | | Other | PATIENT NON-COMPLIANCE |
| | E0037018 | 21/Female/ Caucasian | 184 | | Subject not Willing to Continue Study | |
| | E0037021 | 43/Female/ Caucasian | 100 | | Subject Lost to Follow-up | |
| | E0037023 | 40/Female/ Caucasian | 112 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

76

CONFIDENTIAL
AZSER12779796

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037026 | 35/Female/Caucasian | 18 | | | Subject Lost to Follow-up | |
| | E0037027 | 44/Female/Caucasian | 190 | | | Lack of Therapeutic Response | |
| | E0037028 | 38/Female/Caucasian | 199 | | | Adverse Event | |
| | E0037029 | 29/Male/Caucasian | 188 | | | Subject Lost to Follow-up | |
| | E0037030 | 22/Female/Caucasian | 113 | | | Subject Lost to Follow-up | |
| | E0037031 | 43/Male/Caucasian | 33 | | | Adverse Event | |
| | E0037033 | 32/Female/Caucasian | 190 | | | Lack of Therapeutic Response | |
| | E0037035 | 36/Male/Caucasian | 17 | | | Adverse Event | |
| | E0037038 | 23/Female/Caucasian | 48 | | | Adverse Event | |
| | E0037040 | 26/Male/Caucasian | 96 | | | Subject not Willing to Continue Study | |
| | E0037042 | 33/Female/Caucasian | 22 | | | Adverse Event | |
| | E0037043 | 49/Male/Caucasian | 13 | | | Adverse Event | |
| | E0037050 | 35/Female/Caucasian | 70 | | | Subject Lost to Follow-up | |
| | E0037051 | 48/Female/Black | 26 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

77

CONFIDENTIAL
AZSER12779797

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037052 | 69/Male/ Caucasian | 15 | | | Adverse Event | |
| | E0037053 | 27/Male/ Caucasian | 176 | | | Adverse Event | |
| | E0037055 | 50/Female/ Caucasian | 118 | | | Subject not Willing to Continue Study | |
| | E0037056 | 54/Male/ Caucasian | 138 | | | Subject Lost to Follow-up | |
| | E0037057 | 35/Female/ Caucasian | 36 | | | Adverse Event | |
| | E0037059 | 28/Male/ Caucasian | 42 | | | Subject Lost to Follow-up | |
| | E0037060 | 52/Male/ Caucasian | 134 | | | Subject Lost to Follow-up | |
| | E0037061 | 32/Male/ Caucasian | 21 | | | Adverse Event | |
| | E0037062 | 45/Male/ Caucasian | 30 | | | Adverse Event | |
| | E0037063 | 62/Male/ Caucasian | 259 | | | Eligibility Criteria not Fulfilled | |
| | E0037065 | 26/Female/ Caucasian | 96 | | | Adverse Event | |
| | E0037066 | 28/Female/ Oriental | 15 | | | Adverse Event | |
| | E0037067 | 38/Female/ Caucasian | 31 | | | Subject Lost to Follow-up | |
| | E0037069 | 32/Male/ Caucasian | 137 | | | Other | PT. INCARCERATED |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779798

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037070 | 24/Female/Caucasian | 92 | | | Subject not Willing to Continue Study | |
| | E0037071 | 40/Male/Caucasian | 16 | | | Adverse Event | |
| | E0037072 | 21/Male/Caucasian | 65 | | | Subject Lost to Follow-up | |
| | E0037073 | 19/Female/Black | 107 | | | Subject not Willing to Continue Study | |
| | E0037074 | 43/Female/Caucasian | 120 | | | Adverse Event | |
| | E0037075 | 21/Female/Caucasian | 63 | | | Adverse Event | |
| | E0037077 | 22/Female/Caucasian | 84 | | | Subject Lost to Follow-up | |
| | E0037081 | 54/Female/Caucasian | 29 | | | Adverse Event | |
| | E0037082 | 34/Female/Caucasian | 36 | | | Subject Lost to Follow-up | |
| | E0037084 | 21/Male/Caucasian | 90 | | | Subject not Willing to Continue Study | |
| | E0037085 | 55/Male/Caucasian | 125 | | | Adverse Event | |
| | E0037086 | 41/Male/Caucasian | 27 | | | Subject Lost to Follow-up | |
| | E0037088 | 38/Male/Caucasian | 49 | | | Subject Lost to Follow-up | |
| | E0037089 | 21/Female/Caucasian | 35 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

79

CONFIDENTIAL
AZSER12779799

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0037090 | 26/Male/ Caucasian | 28 | | Adverse Event | |
| | E0037091 | 45/Female/ Caucasian | 66 | | Adverse Event | |
| | E0037093 | 51/Male/ Caucasian | 31 | | Adverse Event | |
| | E0037094 | 36/Male/ Caucasian | 87 | | Subject Lost to Follow-up | |
| | E0037097 | 37/Female/ Caucasian | 71 | | Other | SUSPECTED USE OF EXCLUDED CONCOMITANT MEDICATION |
| | E0037099 | 44/Female/ Caucasian | 120 | | Subject not Willing to Continue Study | |
| | E0037101 | 24/ Male/ HISPANIC | 79 | | Subject Lost to Follow-up | |
| | E0037103 | 24/Male/ Caucasian | 16 | | Subject not Willing to Continue Study | |
| | E0037107 | 41/Male/ Caucasian | 45 | | Subject Lost to Follow-up | |
| | E0037108 | 46/Female/ Caucasian | 98 | | Adverse Event | |
| | E0037109 | 34/Female/ Caucasian | 29 | | Subject Lost to Follow-up | |
| | E0037110 | 34/Female/ Caucasian | 20 | | Subject Lost to Follow-up | |
| | E0037113 | 46/Female/ Caucasian | 232 | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

80

CONFIDENTIAL
AZSER12779800

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|-----------|---------|--------------|--------------------------------------------|---------------------|------------------------|---------|
| OL QTP | E0037116 | 22/Female/Caucasian | 129 | | Subject Lost to Follow-up | |
| | E0037117 | 54/Female/Caucasian | 21 | | Adverse Event | |
| | E0037118 | 42/Female/Caucasian | 78 | | Subject Lost to Follow-up | |
| | E0037119 | 23/Female/NATIVEAM | 64 | | Adverse Event | |
| | E0037120 | 68/Female/Caucasian | 58 | | Subject not Willing to Continue Study | |
| | E0037125 | 24/Female/Caucasian | 66 | | Adverse Event | |
| | E0037127 | 35/Male/Caucasian | 175 | | Eligibility Criteria not Fulfilled | |
| | E0037128 | 38/Female/HISPANIC | 74 | | Subject Lost to Follow-up | |
| | E0037129 | 30/Male/Caucasian | 16 | | Adverse Event | |
| | E0037130 | 22/Female/Caucasian | 25 | | Adverse Event | |
| | E0037132 | 20/Female/Caucasian | 53 | | Subject not Willing to Continue Study | |
| | E0037133 | 61/Female/Caucasian | 21 | | Adverse Event | |
| | E0037134 | 61/Female/Caucasian | 112 | | Adverse Event | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007/13:32   kcpx265

81

CONFIDENTIAL
AZSER12779801

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037136 | 33/Female/HISPANIC | 58 | | | Adverse Event | |
| | E0037137 | 48/Male/Caucasian | 48 | | | Adverse Event | |
| | E0037138 | 24/Female/Caucasian | 18 | | | Adverse Event | |
| | E0037140 | 23/Male/Caucasian | 15 | | | Adverse Event | |
| | E0037141 | 43/Female/Caucasian | 257 | | | Eligibility Criteria not Fulfilled | |
| | E0037142 | 38/Female/Caucasian | 63 | | | Lack of Therapeutic Response | |
| | E0037143 | 42/Female/NATIVEAM | 176 | | | Eligibility Criteria not Fulfilled | |
| | E0040001 | 47/Female/Caucasian | 93 | | | Adverse Event | |
| | E0040002 | 39/Female/Caucasian | 45 | | | Adverse Event | |
| | E0040003 | 43/Male/Black | 72 | | | Subject not Willing to Continue Study | |
| | E0040004 | 29/Female/HISPANIC | 63 | | | Other | PT MISSED 2 WKS OF MEDS DUE TO FAMILY ILLNESS. |
| | E0040006 | 41/Female/Caucasian | 203 | | | Eligibility Criteria not Fulfilled | |
| | E0040010 | 43/Female/Caucasian | 188 | | | Other | RANDOMIZATION CRITERIA NOT MET. |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

82

CONFIDENTIAL
AZSER12779802

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0041001 | 33/Female/ Black | 190 | | Subject not Willing to Continue Study | |
| | E0041004 | 60/Male/ Caucasian | 296 | | Other | SPONSOR REQUEST |
| | E0041005 | 50/Male/ Caucasian | 47 | | Subject Lost to Follow-up | |
| | E0041006 | 41/Female/ Caucasian | 281 | | Other | SUBJECT OVER 36 WEEKS |
| | E0041008 | 27/Male/ Caucasian | 161 | | Other | MOOD EVENT |
| | E0041009 | 43/Male/ Caucasian | 58 | | Subject Lost to Follow-up | |
| | E0041010 | 30/Male/ Black | 261 | | Subject not Willing to Continue Study | |
| | E0041011 | 63/Male/ Caucasian | 153 | | Subject not Willing to Continue Study | |
| | E0041012 | 35/Female/ Caucasian | 127 | | Subject not Willing to Continue Study | |
| | E0041015 | 23/ Male/ HISPANIC | 169 | | Lack of Therapeutic Response | |
| | E0041018 | 35/Female/ Caucasian | 138 | | Subject not Willing to Continue Study | |
| | E0041019 | 44/Male/ Caucasian | 31 | | Subject not Willing to Continue Study | |
| | E0041020 | 55/Female/ Caucasian | 17 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

83

CONFIDENTIAL
AZSER12779803

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0041023 | 21/Male/ Caucasian | 118 | | Other | PT NON-COMPLIANT AND USING CANNABIS |
| | E0041025 | 22/Female/ Caucasian | 75 | | Adverse Event | |
| | E0041027 | 36/Female/ Black | 97 | | Subject Lost to Follow-up | |
| | E0041030 | 29/Female/ Caucasian | 50 | | Subject Lost to Follow-up | |
| | E0041034 | 47/ Male/ HISPANIC | 62 | | Adverse Event | |
| | E0042001 | 60/Female/ Caucasian | 23 | | Adverse Event | |
| | E0042004 | 20/ Female/ HISPANIC | 37 | | Subject Lost to Follow-up | |
| | E0042005 | 43/Female/ Caucasian | 36 | | Adverse Event | |
| | E0042007 | 24/Female/ Caucasian | 152 | | Subject not Willing to Continue Study | |
| | E0042010 | 59/Female/ Black | 36 | | Adverse Event | |
| | E0042011 | 20/Male/ Caucasian | 73 | | Adverse Event | |
| | E0042013 | 38/Female/ Caucasian | 259 | | Subject not Willing to Continue Study | |
| | E0042014 | 26/Male/ Black | 15 | | Subject not Willing to Continue Study | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

84

CONFIDENTIAL
AZSER12779804

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0042016 | 31/Female/ Caucasian | 97 | | | Adverse Event | |
| | E0044001 | 47/Male/ Caucasian | 41 | | | Subject Lost to Follow-up | |
| | E0044002 | 43/Female/ Caucasian | 39 | | | Subject Lost to Follow-up | |
| | E0044004 | 31/ Male/ HISPANIC | 178 | | | Eligibility Criteria not Fulfilled | |
| | E0044005 | 20/Female/ Caucasian | 67 | | | Subject not Willing to Continue Study | |
| | E0044009 | 37/Female/ Black | 126 | | | Other | MOOD EVENT |
| | E0044012 | 25/Male/ Caucasian | 99 | | | Subject not Willing to Continue Study | |
| | E0044013 | 38/Male/ Caucasian | 127 | | | Subject Lost to Follow-up | |
| | E0044014 | 53/Male/ Caucasian | 184 | | | Subject not Willing to Continue Study | |
| | E0044017 | 24/Male/ Caucasian | 58 | | | Adverse Event | |
| | E0044018 | 20/Female/ Caucasian | 36 | | | Other | HOSPITALIZATION DUE TO MOOD EVENT |
| | E0044021 | 43/Female/ Caucasian | 35 | | | Subject Lost to Follow-up | |
| | E0044026 | 43/Male/ Caucasian | 183 | | | Other | HOSPITALIZATION DUE TO MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

85

CONFIDENTIAL
AZSER12779805

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0044031 | 40/Female/Caucasian | 242 | | | Other | MOOD EVENT |
| | E0044032 | 35/Male/Caucasian | 103 | | | Subject Lost to Follow-up | |
| | E0044034 | 44/Female/Caucasian | 67 | | | Other | HOSPITALIZATION DUE TO MOOD EVENT |
| | E0044038 | 30/Male/Caucasian | 300 | | | Other | PATIENT HOSPITALIZED FOR ELECTIVE SURGERY AND GOT OUT OF WINDOW FOR THE RANDOMIZATION CRITERIA OF 36 WEEKS FOR VS-1 |
| | E0044040 | 40/Male/Caucasian | 212 | | | Subject not Willing to Continue Study | |
| | E0044042 | 62/Male/Caucasian | 159 | | | Adverse Event | |
| | E0044044 | 23/Female/Caucasian | 61 | | | Other | MOOD EVENT |
| | E0044051 | 47/Male/Caucasian | 66 | | | Subject not Willing to Continue Study | |
| | E0044053 | 43/Male/Caucasian | 45 | | | Subject not Willing to Continue Study | |
| | E0044057 | 59/Female/Caucasian | 249 | | | Other | |
| | E0044059 | 19/Female/Caucasian | 47 | | | Subject Lost to Follow-up | |
| | E0044060 | 38/Female/Caucasian | 253 | | | Subject not Willing to Continue Study | |
| | E0044061 | 19/Female/Caucasian | 220 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

86

CONFIDENTIAL
AZSER12779806

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0044064 | 35/Female/Caucasian | 43 | | Subject not Willing to Continue Study | |
| | E0044065 | 39/Male/Caucasian | 275 | | Other | SUBJECT DOES NOT MEET CRITERIA FOR RANDOMIZATION PHASE. |
| | E0044069 | 30/Male/Caucasian | 260 | | Other | PATIENT OUT OF WINDOW FOR VISIT S-11 |
| | E0045001 | 41/Male/Black | 100 | | Subject Lost to Follow-up | |
| | E0045002 | 32/Male/HISPANIC | 29 | | Adverse Event | |
| | E0045003 | 40/Male/Caucasian | 15 | | Adverse Event | |
| | E0045007 | 31/Male/Caucasian | 42 | | Other | PT. CONCURRENTLY ENROLLED AT ANOTHER SITE. |
| | E0045009 | 56/Female/Caucasian | 20 | | Lack of Therapeutic Response | |
| | E0045011 | 38/Male/Caucasian | 13 | | Other | PATIENT ENROLLED AT ANOTHER SITE FOR AZ127 PROTOCOL. |
| | E0045013 | 40/Male/HISPANIC | 85 | | Subject Lost to Follow-up | |
| | E0045014 | 32/Male/Caucasian | 76 | | Subject not Willing to Continue Study | |
| | E0045016 | 43/Female/Caucasian | 49 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

87

CONFIDENTIAL
AZSER12779807