Listing 12.2.1-2  Patient Disposition

Page 51 of 149

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0045017 | 58/Male/Caucasian | 42 | | | Subject not Willing to Continue Study | |
| | E0045018 | 30/Male/Caucasian | 84 | | | Lack of Therapeutic Response | |
| | E0045022 | 28/Female/Black | 60 | | | Adverse Event | |
| | E0045023 | 51/Male/Black | 49 | | | Other | PATIENT INCARCERATED |
| | E0045025 | 35/Male/Caucasian | 31 | | | Other | SUBJECT RELOCATING OUT OF STATE. |
| | E0045026 | 53/Female/Caucasian | 499 | | | Subject not Willing to Continue Study | |
| | E0045027 | 41/Male/Caucasian | 79 | | | Subject Lost to Follow-up | |
| | E0045031 | 36/Female/Black | 95 | | | Other | NON-COMPLIANCE |
| | E0045032 | 33/Male/Caucasian | 11 | | | Subject not Willing to Continue Study | |
| | E0045033 | 40/Male/Black | 34 | | | Other | HOSPITALIZED DUE TO A MOOD EVENT |
| | E0046002 | 26/Male/Black | 36 | | | Other | NON COMPLIANT WITH STUDY MEDS |
| | E0046003 | 21/Female/Black | 23 | | | Other | PT. NONCOMPLIANT WITH STUDY DRUG - MOOD EVENT |
| | E0046005 | 22/Male/Black | 11 | | | Subject not Willing to Continue Study | |
| | E0047003 | 29/Male/Oriental | 56 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

88

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0047005 | 46/Female/Caucasian | 15 | | Adverse Event | |
| | E0047006 | 59/Female/Oriental | 171 | | Other | CANNOT MEET RANDOMIZATION CRITERIA |
| | E0047010 | 52/Female/Caucasian | 70 | | Subject not Willing to Continue Study | |
| | E0047013 | 34/Male/HISPANIC | 28 | | Adverse Event | |
| | E0048001 | 20/Male/Caucasian | 160 | | Adverse Event | |
| | E0048002 | 57/Female/Caucasian | 182 | | Adverse Event | |
| | E0048003 | 51/Female/Black | 258 | | Eligibility Criteria not Fulfilled | |
| | E0048004 | 31/Male/Caucasian | 120 | | Other | ENROLLED AT ANOTHER SITE |
| | E0048005 | 43/Female/Black | 132 | | Adverse Event | |
| | E0048007 | 34/Male/Caucasian | 50 | | Subject Lost to Follow-up | |
| | E0048009 | 48/Male/Black | 16 | | Adverse Event | |
| | E0048010 | 47/Female/Black | 14 | | Adverse Event | |
| | E0048016 | 38/Male/Caucasian | 45 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

89

CONFIDENTIAL
AZSER12779809

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0048018 | 49/Male/ Caucasian | | 30 | | Adverse Event | |
| | E0048019 | 47/Female/ Caucasian | | 170 | | Adverse Event | |
| | E0048020 | 35/Male/ Caucasian | | 175 | | Eligibility Criteria not Fulfilled | |
| | E0048021 | 43/Female/ Black | | 91 | | Other | HOSPITALIZED FOR MOOD EPISODE |
| | E0048024 | 52/Male/ Caucasian | | 188 | | Subject Lost to Follow-up | |
| | E0048025 | 56/Female/ Caucasian | | 36 | | Other | PT. USED COCAINE; SEVERE NON-COMPLIANCE WITH PROTOCOL |
| | E0048029 | 56/Male/ Caucasian | | 81 | | Adverse Event | |
| | E0048030 | 23/Female/ Caucasian | | 67 | | Subject Lost to Follow-up | |
| | E0048032 | 32/Female/ Caucasian | | 128 | | Adverse Event | |
| | E0048035 | 39/Female/ Caucasian | | 12 | | Adverse Event | |
| | E0048036 | 45/Male/ Caucasian | | 172 | | Other | EXCLUSIONARY MEDICATION |
| | E0048037 | 39/Male/ Caucasian | | 39 | | Adverse Event | |
| | E0048040 | 29/Female/ Black | | 70 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020102.ist  dem101.sas  02MAR2007:13:32  kcpx265

90

CONFIDENTIAL
AZSER12779810

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0048043 | 43/Male/ Caucasian | 91 | | Adverse Event | |
| | E0048044 | 35/Female/ Caucasian | 154 | | Subject Lost to Follow-up | |
| | E0048046 | 42/Female/ Caucasian | 24 | | Adverse Event | |
| | E0048048 | 37/Male/ Caucasian | 42 | | Other | ENROLLED AT ANOTHER SITE |
| | E0048049 | 47/Male/ Caucasian | 36 | | Subject Lost to Follow-up | |
| | E0048051 | 47/Female/ Caucasian | 155 | | Subject not Willing to Continue Study | |
| | E0048052 | 58/Male/ Caucasian | 35 | | Adverse Event | |
| | E0048054 | 37/Male/ Caucasian | 111 | | Subject Lost to Follow-up | |
| | E0048056 | 42/ Female/ HISPANIC | 93 | | Subject Lost to Follow-up | |
| | E0048057 | 41/Male/ Caucasian | 63 | | Adverse Event | |
| | E0048059 | 32/Female/ Caucasian | 68 | | Subject Lost to Follow-up | |
| | E0048060 | 44/Female/ Black | 81 | | Subject Lost to Follow-up | |
| | E0048061 | 25/Female/ Caucasian | 34 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

91

CONFIDENTIAL
AZSER12779811

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0048062 | 23/Female/Caucasian | 150 | | | Subject Lost to Follow-up | |
| | E0049001 | 37/Male/Caucasian | 112 | | | Other | PT'S JOB REQUIRES HIM TO BE OUT OF TOWN. |
| | E0050002 | 21/Male/Caucasian | 127 | | | Other | SITE IS CLOSING |
| | E0050003 | 54/Female/Caucasian | 14 | | | Adverse Event | |
| | E0050004 | 35/Female/Caucasian | 83 | | | Adverse Event | |
| | E0050007 | 43/Male/Caucasian | 61 | | | Other | NON-COMPLIANCE |
| | E0050010 | 39/Male/Caucasian | 15 | | | Adverse Event | |
| | E0050012 | 41/Female/Caucasian | 15 | | | Adverse Event | |
| | E0050013 | 36/Female/Caucasian | 107 | | | Subject Lost to Follow-up | |
| | E0050016 | 59/Female/Caucasian | 72 | | | Adverse Event | |
| | E0050018 | 37/Male/Caucasian | 101 | | | Subject Lost to Follow-up | |
| | E0050019 | 23/Male/HISPANIC | 70 | | | Subject Lost to Follow-up | |
| | E0050020 | 37/Male/HISPANIC | 94 | | | Other | SITE CLOSURE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

92

CONFIDENTIAL
AZSER12779812

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0050021 | 47/Male/Caucasian | 63 | | | Other | SITE IS CLOSING |
| | E0050022 | 38/Male/Caucasian | 70 | | | Other | ADMINISTRATIVE SITE CLOSURE |
| | E0051004 | 21/Male/Caucasian | 22 | | | Other | NON-COMPLIANCE |
| | E0052002 | 57/Male/Caucasian | 176 | | | Eligibility Criteria not Fulfilled | |
| | E0052003 | 54/Female/Caucasian | 53 | | | Adverse Event | |
| | E0052005 | 31/Female/Caucasian | 57 | | | Subject Lost to Follow-up | |
| | E0052006 | 28/Female/Caucasian | 259 | | | Eligibility Criteria not Fulfilled | |
| | E0052007 | 40/Male/Black | 90 | | | Subject Lost to Follow-up | |
| | E0052008 | 22/Male/HISPANIC | 519 | | | Subject Lost to Follow-up | |
| | E0052009 | 22/Female/Caucasian | 140 | | | Subject not Willing to Continue Study | |
| | E0052010 | 59/Female/Caucasian | 64 | | | Adverse Event | |
| | E0052011 | 34/Female/Caucasian | 185 | | | Other | NON-COMPLIANT TO STUDY SCHEDULE. |
| | E0052013 | 39/Female/Caucasian | 91 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

93

CONFIDENTIAL
AZSER12779813

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0052015 | 22/Female/Caucasian | 183 | | | Eligibility Criteria not Fulfilled | |
| | E0052016 | 24/Male/Caucasian | 105 | | | Other | NON COMPLIANCE TO STUDY SCHEDULE |
| | E0052018 | 50/Male/Caucasian | 30 | | | Adverse Event | |
| | E0052021 | 42/Female/Caucasian | 317 | | | Subject Lost to Follow-up | |
| | E0052022 | 43/Male/Caucasian | 25 | | | Subject not Willing to Continue Study | |
| | E0052023 | 27/Male/Caucasian | 149 | | | Adverse Event | |
| | E0052024 | 40/Female/Caucasian | 72 | | | Adverse Event | |
| | E0052025 | 52/Female/HISPANIC | 49 | | | Subject not Willing to Continue Study | |
| | E0052026 | 37/Male/Caucasian | 101 | | | Subject not Willing to Continue Study | |
| | E0052027 | 36/Female/Caucasian | 147 | | | Adverse Event | |
| | E0052028 | 53/Female/Caucasian | 202 | | | Eligibility Criteria not Fulfilled | |
| | E0052029 | 30/Female/Caucasian | 197 | | | Eligibility Criteria not Fulfilled | |
| | E0052031 | 24/Female/Caucasian | 105 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779814

Page 58 of 149

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0052034 | 40/Female/ Caucasian | 69 | | | Adverse Event | |
| | E0052035 | 41/Male/ Black | 77 | | | Subject Lost to Follow-up | |
| | E0052036 | 31/Male/ Caucasian | 62 | | | Subject not Willing to Continue Study | |
| | E0053003 | 49/Male/ Caucasian | 167 | | | Adverse Event | |
| | E0053004 | 53/Male/ Caucasian | 204 | | | Other | DID NOT MEET RANDOMIZATION CRITERIA |
| | E0053005 | 41/Female/ Caucasian | 66 | | | Subject Lost to Follow-up | |
| | E0053006 | 43/Male/ Caucasian | 50 | | | Eligibility Criteria not Fulfilled | |
| | E0053007 | 36/Male/ Caucasian | 201 | | | Other | DID NOT MEET RANDOMIZATION CRITERIA |
| | E0054001 | 22/Female/ Caucasian | 21 | | | Adverse Event | |
| | E0054004 | 24/Male/ Caucasian | 101 | | | Subject Lost to Follow-up | |
| | E0054005 | 44/Female/ Black | 259 | | | Other | WILL NOT MEET RANDOMIZATION CRITERIA |
| | E0054006 | 37/Male/ Caucasian | 49 | | | Other | PT MOVING TO FLORIDA |
| | E0054007 | 59/Male/ Black | 9 | | | Subject not Willing to Continue Study | |
| | E0054008 | 21/Female/ Caucasian | 168 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

95

CONFIDENTIAL
AZSER12779815

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE / RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0054011 | 47/Female/Black | 261 | | Other | DID NOT MEET RANDOMIZATION CRITERIA DUE TO CON MEDS |
| | E0054012 | 37/Female/Black | 47 | | Adverse Event | |
| | E0054017 | 19/Female/Caucasian | 98 | | Subject Lost to Follow-up | |
| | E0054018 | 47/Female/Black | 35 | | Other | NONCOMPLIANCE W/TREATMENT |
| | E0054020 | 28/Female/Caucasian | 15 | | Adverse Event | |
| | E0054022 | 27/Female/Caucasian | 30 | | Other | PT DID NOT REACH OL SEROQUEL 400 MG DOSE |
| | E0054023 | 55/Female/Caucasian | 65 | | Subject Lost to Follow-up | |
| | E0054024 | 30/Female/Black | 149 | | Other | P.I. DECISION TO WITHDRAW PT. DUE TO NON COMPLIANCE |
| | E0054025 | 27/Male/Caucasian | 136 | | Subject Lost to Follow-up | |
| | E0054028 | 27/Female/Caucasian | 29 | | Adverse Event | |
| | E0055003 | 39/Female/Caucasian | 31 | | Adverse Event | |
| | E0055006 | 37/Male/Caucasian | 22 | | Subject Lost to Follow-up | |
| | E0055007 | 38/Male/Caucasian | 15 | | Other | MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

96

CONFIDENTIAL
AZSER12779816

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0055008 | 39/Female/Caucasian | 260 | | Eligibility Criteria not Fulfilled | |
| | E0055009 | 44/Male/Caucasian | 142 | | Subject Lost to Follow-up | |
| | E0055011 | 22/Male/Caucasian | 119 | | Subject not Willing to Continue Study | |
| | E0055012 | 46/Female/Caucasian | 14 | | Subject not Willing to Continue Study | |
| | E0055014 | 54/Female/Caucasian | 239 | | Subject not Willing to Continue Study | |
| | E0055015 | 29/Male/Caucasian | 31 | | Adverse Event | |
| | E0055021 | 23/Male/Caucasian | 251 | | Other | NON-COMPLIANCE WITH STUDY MEDICATION |
| | E0055022 | 53/Female/Caucasian | 148 | | Adverse Event | |
| | E0055023 | 52/Female/Caucasian | 267 | | Eligibility Criteria not Fulfilled | |
| | E0055024 | 25/Female/Caucasian | 302 | | Subject Lost to Follow-up | |
| | E0055026 | 43/Female/Caucasian | 254 | | Other | SUBJECT MOVING OUT OF STATE |
| | E0055027 | 44/Male/Black | 290 | | Subject Lost to Follow-up | |
| | E0055028 | 22/Female/Caucasian | 231 | | Eligibility Criteria not Fulfilled | |
| | E0055029 | 47/Male/Caucasian | 218 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

97

CONFIDENTIAL
AZSER12779817

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0055031 | 21/Female/ Caucasian | 129 | | | Subject not Willing to Continue Study | |
| | E0055033 | 42/Female/ Caucasian | 190 | | | Subject Lost to Follow-up | |
| | E0055036 | 37/Male/ Caucasian | 111 | | | Subject Lost to Follow-up | |
| | E0055038 | 47/Male/ Caucasian | 129 | | | Other | SIGNIFICANT NON-COMPLIANCE WITH STUDY MEDICATION |
| | E0055039 | 25/Female/ Caucasian | 63 | | | Other | PRINCIPAL INVESTIGATOR'S DECISION (FORM MEDICATION NON-COMPLIANCE AND FOR SAFETY) |
| | E0055040 | 35/Female/ Caucasian | 29 | | | Adverse Event | |
| | E0059001 | 30/ Female/ HISPANIC | 158 | | | Subject Lost to Follow-up | |
| | E0059006 | 43/Male/ Caucasian | 20 | | | Adverse Event | |
| | E0059007 | 53/Female/ Caucasian | 8 | | | Eligibility Criteria not Fulfilled | |
| | E0059008 | 39/Female/ Caucasian | 35 | | | Adverse Event | |
| | E0059012 | 23/Male/ Caucasian | 34 | | | Other | PATIENT MOVING UP NORTH |
| | E0059013 | 51/ Female/ HISPANIC | 230 | | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

98

CONFIDENTIAL
AZSER12779818

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0059016 | 37/Female/ Black | 62 | | | Subject not Willing to Continue Study | |
| | E0059018 | 41/Female/ Black | 66 | | | Adverse Event | |
| | E0059021 | 51/Female/ Caucasian | 120 | | | Lack of Therapeutic Response | |
| | E0060001 | 33/Male/ Caucasian | 218 | | | Other | SUBJECT COULD NOT BE STABILIZED |
| | E0060004 | 27/Male/ Caucasian | 16 | | | Adverse Event | |
| | E0060005 | 47/Male/ Caucasian | 120 | | | Subject not Willing to Continue Study | |
| | E0060006 | 33/Female/ Black | 177 | | | Subject not Willing to Continue Study | |
| | E0060007 | 30/Female/ Caucasian | 69 | | | Adverse Event | |
| | E0060010 | 25/Female/ Caucasian | 170 | | | Subject Lost to Follow-up | |
| | E0060012 | 53/Female/ Caucasian | 22 | | | Other | ELEVATED LIVER ENZYMES, UNSTABLE CONDITION. PAREXEL MEDICAL MONITOR REQUESTED SUBJECT BE DISCONTINUED. |
| | E0060014 | 42/Female/ Caucasian | 100 | | | Other | STUDY DRUG WAS NOT CONTROLING BIPOLAR DISORDER SYMPTOM OF DEPRESSION |
| | E0060018 | 48/Female/ Caucasian | 167 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007:13:32   kcpx265

99

CONFIDENTIAL
AZSER12779819

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|-----------|---------|---------------|----------|-----------------------------------|----------------------|------------------------|---------|
| OL QTP | E0060019 | 34/Female/ Caucasian | 262 | | | Subject not Willing to Continue Study | |
| | E0061001 | 28/Female/ Caucasian | 72 | | | Adverse Event | |
| | E0061004 | 45/Female/ Black | 189 | | | Subject not Willing to Continue Study | |
| | E0061005 | 35/Male/ Black | 60 | | | Subject Lost to Follow-up | |
| | E0061006 | 33/Male/ Caucasian | 98 | | | Other | "LEGAL PROBLEMS" |
| | E0061007 | 57/Female/ Caucasian | 35 | | | Adverse Event | |
| | E0061011 | 30/Male/ Black | 175 | | | Lack of Therapeutic Response | |
| | E0061012 | 22/Male/ Caucasian | 178 | | | Lack of Therapeutic Response | |
| | E0061014 | 41/Male/ Caucasian | 211 | | | Subject not Willing to Continue Study | |
| | E0061015 | 18/Male/ Caucasian | 120 | | | Other | LEGAL PROBLEMS |
| | E0061017 | 29/Female/ Black | 268 | | | Eligibility Criteria not Fulfilled | |
| | E0061019 | 24/Female/ Caucasian | 114 | | | Subject not Willing to Continue Study | |
| | E0061022 | 46/Female/ Black | 64 | | | Subject not Willing to Continue Study | |
| | E0061024 | 22/Female/ Caucasian | 273 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

100

CONFIDENTIAL
AZSER12779820

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0061026 | 38/Female/ Black | 178 | | Eligibility Criteria not Fulfilled | |
| | E0061028 | 23/Female/ Caucasian | 35 | | Subject not Willing to Continue Study | |
| | E0061030 | 26/Male/ Caucasian | 46 | | Subject Lost to Follow-up | |
| | E0061032 | 43/Female/ Black | 415 | | Subject not Willing to Continue Study | |
| | E0061037 | 48/Male/ Black | 63 | | Subject Lost to Follow-up | |
| | E0061038 | 37/Female/ Black | 271 | | Subject not Willing to Continue Study | |
| | E0061040 | 37/Male/ Caucasian | 96 | | Subject not Willing to Continue Study | |
| | E0061041 | 32/Male/ Caucasian | 118 | | Other | LOW LITHIUM LEVELS ON ALL VISITS. DISCONTINUE SUBJECT DUE TO NON-COMPLIANCE TO LITHIUM. |
| | E0061042 | 56/Female/ Caucasian | 70 | | Subject not Willing to Continue Study | |
| | E0062004 | 37/Female/ Caucasian | 22 | | Adverse Event | |
| | E0062005 | 60/Female/ Caucasian | 21 | | Adverse Event | |
| | E0062006 | 25/Female/ Caucasian | 43 | | Adverse Event | |
| | E0062010 | 45/Female/ Caucasian | 25 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

101

CONFIDENTIAL
AZSER12779821

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0062013 | 62/Male/ Caucasian | 106 | | Adverse Event | |
| | E0062015 | 46/Male/ Caucasian | 83 | | Adverse Event | |
| | E0063002 | 29/Male/ Oriental | 153 | | Other | NON-COMPLIANCE |
| | E0063003 | 44/Male/ Caucasian | 37 | | Subject Lost to Follow-up | |
| | E0063007 | 24/Female/ Caucasian | 23 | | Subject Lost to Follow-up | |
| | E0063008 | 46/ Female/ HISPANIC | 125 | | Other | PT. NON-COMPLIANT WITH STUDY VISITS. |
| | E0063009 | 37/Male/ Caucasian | 218 | | Subject Lost to Follow-up | |
| | E0063010 | 49/Female/ Black | 31 | | Subject not Willing to Continue Study | |
| | E0063012 | 65/Female/ Caucasian | 48 | | Other | PER PI DISCRETION NOT IN PATIENT'S BEST INTEREST TO CONTINUE. |
| | E0064001 | 41/Male/ Caucasian | 19 | | Adverse Event | |
| | E0064002 | 25/ Male/ BLACK/CAU | 205 | | Eligibility criteria not Fulfilled | |
| | E0064003 | 31/Male/ Caucasian | 108 | | Other | SUBJECT UNABLE TO MAINTAIN VISIT SCHEDULE |
| | E0064005 | 43/Male/ Caucasian | 103 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.ist  dem101.sas  02MAR2007:13:32  kcpx265

102

CONFIDENTIAL
AZSER12779822

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0064007 | 51/Male/Caucasian | 95 | | | Subject Lost to Follow-up | |
| | E0064008 | 32/Male/Caucasian | 199 | | | Adverse Event | |
| | E0064009 | 61/Male/Caucasian | 148 | | | Other | UNABLE TO COMPLY WITH STUDY SCHEDULE |
| | E0064012 | 56/Female/Caucasian | 162 | | | Subject not Willing to Continue Study | |
| | E0064013 | 23/Female/Caucasian | 27 | | | Subject Lost to Follow-up | |
| | E0064014 | 32/Male/Caucasian | 168 | | | Adverse Event | |
| | E0064019 | 46/Male/HISPANIC | 153 | | | Other | NON-COMPLIANCE WITH MOOD STABILIZER REGIMEN. |
| | E0064021 | 37/Female/Black | 66 | | | Other | PT NON-COMPLIANCE WITH STUDY MEDICATIONS |
| | E0064022 | 48/Female/Caucasian | 191 | | | Lack of Therapeutic Response | |
| | E0064024 | 33/Female/Caucasian | 16 | | | Adverse Event | |
| | E0064026 | 49/Male/Caucasian | 155 | | | Subject not Willing to Continue Study | |
| | E0064028 | 44/Male/Oriental | 27 | | | Subject Lost to Follow-up | |
| | E0064029 | 52/Female/Black | 217 | | | Other | VISITS OUT OF WINDOW +32 DAYS |

CONFIDENTIAL
AZSER12779823

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0064033 | 32/Male/HISPANIC | 64 | | Adverse Event | |
| | E0064034 | 43/Female/Black | 178 | | Lack of Therapeutic Response | |
| | E0064037 | 39/Female/Black | 220 | | Adverse Event | |
| | E0064038 | 38/Male/Oriental | 97 | | Subject Lost to Follow-up | |
| | E0064039 | 57/Male/Black | 138 | | Other | PROTOCOL NONCOMPLIANCE/SAFETY |
| | E0066001 | 23/Female/Caucasian | 30 | | Adverse Event | |
| | E0066002 | 49/Male/Caucasian | 230 | | Other | SUBJECT NOT MEETING RANDOMIZATION CRITERIA |
| | E0066003 | 34/Male/Caucasian | 13 | | Subject not Willing to Continue Study | |
| | E0066004 | 49/Female/Black | 257 | | Other | SUBJECT NOT MEETING RANDOMIZATION CRITERIA |
| | E0066005 | 33/Female/Caucasian | 21 | | Adverse Event | |
| | E0066006 | 37/Female/Caucasian | 122 | | Adverse Event | |
| | E0066008 | 44/Female/Caucasian | 98 | | Adverse Event | |
| | E0066011 | 58/Male/HISPANIC | 17 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

104

CONFIDENTIAL
AZSER12779824

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0067001 | 44/Female/ Caucasian | 196 | | Other | REQUESTED BY ASTRAZENECA TO DISCONTINUE DUE TO PATIENT VISIT 8 OUT OF WINDOW. |
| | E0067002 | 25/Female/ Black | 29 | | Eligibility Criteria not Fulfilled | |
| | E0067005 | 18/Female/ Caucasian | 115 | | Adverse Event | |
| | E0067006 | 44/Male/ Caucasian | 225 | | Eligibility Criteria not Fulfilled | |
| | E0067007 | 41/Female/ Caucasian | 171 | | Lack of Therapeutic Response | |
| | E0067008 | 33/Male/ Caucasian | 110 | | Other | NON-COMPLIANT WITH STUDY VISITS |
| | E0067009 | 39/Female/ Caucasian | 86 | | Subject not Willing to Continue Study | |
| | E0067013 | 37/ Male/ INDIAN, P | 89 | | Other | NON-COMPLIANT WITH MEDS AND VISITS |
| | E0067016 | 33/Female/ Caucasian | 85 | | Other | PREGNANCY |
| | E0067018 | 41/Male/ Black | 18 | | Subject Lost to Follow-up | |
| | E0067020 | 31/Female/ Oriental | 63 | | Subject Lost to Follow-up | |
| | E0067021 | 36/Male/ Caucasian | 27 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

105

CONFIDENTIAL
AZSER12779825

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0067022 | 48/Female/Caucasian | 21 | | Other | LACK OF COMPLIANCE WITH STUDY VISITS AND MEDICATION |
| | E0067023 | 32/Female/Caucasian | 57 | | Subject Lost to Follow-up | |
| | E0067024 | 56/Male/Caucasian | 114 | | Subject not Willing to Continue Study | |
| | E0067025 | 27/Male/Caucasian | 149 | | Other | NON-COMPLIANT |
| | E0067026 | 25/Female/Caucasian | 106 | | Subject Lost to Follow-up | |
| | E0067029 | 48/Female/Caucasian | 31 | | Adverse Event | |
| | E0067030 | 51/Male/Caucasian | 23 | | Adverse Event | |
| | E0067034 | 43/Male/Caucasian | 244 | | Other | NON-COMPLIANCE |
| | E0067035 | 25/Female/Caucasian | 63 | | Subject Lost to Follow-up | |
| | E0067036 | 63/Male/Caucasian | 70 | | Lack of Therapeutic Response | |
| | E0067038 | 24/Male/Caucasian | 135 | | Adverse Event | |
| | E0067039 | 25/Female/Caucasian | 155 | | Other | NON-COMPLIANT |
| | E0067045 | 22/Female/Caucasian | 37 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

106

CONFIDENTIAL
AZSER12779826

Listing 12.2.1-2   Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0067046 | 35/Male/Caucasian | 22 | | Subject not Willing to Continue Study | |
| | E0067049 | 22/Female/Caucasian | 15 | | Subject not Willing to Continue Study | |
| | E0067052 | 42/Female/Caucasian | 203 | | Other | PT NON-COMPLIANT |
| | E0067055 | 33/Female/Caucasian | 219 | | Subject not Willing to Continue Study | |
| | E0067056 | 43/Male/Caucasian | 219 | | Eligibility Criteria not Fulfilled | |
| | E0067057 | 47/Female/Caucasian | 178 | | Lack of Therapeutic Response | |
| | E0067058 | 45/Female/Caucasian | 135 | | Subject Lost to Follow-up | |
| | E0067059 | 39/Male/Caucasian | 66 | | Subject not Willing to Continue Study | |
| | E0067060 | 23/Female/Caucasian | 131 | | Subject Lost to Follow-up | |
| | E0068001 | 23/Female/Caucasian | 96 | | Adverse Event | |
| | E0068002 | 30/Female/Caucasian | 120 | | Adverse Event | |
| | E0068003 | 29/Female/Caucasian | 160 | | Adverse Event | |
| | E0068004 | 26/Female/Caucasian | 158 | | Other | AT S5 VISIT IT WAS DETERMINED SUBJECT COULD NOT TOLERATE 100MG MINIMUM OF SEROQUEL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007:13:32   kcpx265

107

CONFIDENTIAL
AZSER12779827

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0068007 | 33/Male/ Oriental | 251 | | Subject not Willing to Continue Study | |
| | E0068010 | 43/Male/ Caucasian | 71 | | Adverse Event | |
| | E0068012 | 26/Female/ Caucasian | 273 | | Subject not Willing to Continue Study | |
| | E0068017 | 22/Male/ Caucasian | 208 | | Lack of Therapeutic Response | |
| | E0068019 | 34/Female/ Caucasian | 5 | | Subject Lost to Follow-up | |
| | E0068020 | 40/Female/ Caucasian | 208 | | Adverse Event | |
| | E0068021 | 30/Female/ Caucasian | 19 | | Adverse Event | |
| | E0068022 | 46/Female/ Caucasian | 107 | | Adverse Event | |
| | E0068023 | 25/Female/ Caucasian | 180 | | Subject Lost to Follow-up | |
| | E0068024 | 26/Female/ Caucasian | 170 | | Adverse Event | |
| | E0069001 | 36/Female/ Caucasian | 36 | | Lack of Therapeutic Response | |
| | E0069002 | 34/ Male/ LATINO | 12 | | Adverse Event | |
| | E0069003 | 36/ Female/ NATIVEAM | 95 | | Other | STUDY MED NON-COMPLIANCE |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020102.ist  dem101.sas  02MAR2007/13:32  kcpx265

108

CONFIDENTIAL
AZSER12779828

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0070004 | 33/Male/Caucasian | 57 | | Other | PATIENT REQUIRES MORE THAN 800 MG SEROQUEL. |
| | E0070005 | 48/Female/Black | 16 | | Other | POSITIVE URINE DRUG - COCAINE |
| | E0070010 | 22/Male/Caucasian | 56 | | Subject not Willing to Continue Study | |
| | E0070011 | 32/Male/Caucasian | 14 | | Adverse Event | |
| | E0070012 | 35/Female/Caucasian | 15 | | Adverse Event | |
| | E0070015 | 38/Female/Caucasian | 26 | | Adverse Event | |
| | E0070018 | 49/Female/Caucasian | 22 | | Adverse Event | |
| | E0070022 | 40/Female/Caucasian | 100 | | Other | PATIENT MOVED |
| | E0070023 | 30/Female/Caucasian | 139 | | Subject Lost to Follow-up | |
| | E0070024 | 36/Female/Caucasian | 139 | | Subject Lost to Follow-up | |
| | E0070034 | 26/Male/Caucasian | 91 | | Other | LACK OF COMPLIANCE WITH VISITS. |
| | E0070035 | 56/Male/Caucasian | 149 | | Subject Lost to Follow-up | |
| | E0070037 | 35/Male/Caucasian | 19 | | Adverse Event | |
| | E0071002 | 26/Female/Caucasian | 57 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

109

CONFIDENTIAL
AZSER12779829

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE   RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0071005 | 40/Female/Caucasian | 44 | | Eligibility Criteria not Fulfilled | |
| | E0071006 | 26/Male/Caucasian | 48 | | Adverse Event | |
| | E0071009 | 33/Male/Caucasian | 97 | | Subject not Willing to Continue Study | |
| | E0071010 | 34/Male/Caucasian | 199 | | Other | NON COMPLIANCE |
| | E0071011 | 33/Female/Caucasian | 140 | | Subject Lost to Follow-up | |
| | E0071013 | 45/Female/Caucasian | 218 | | Lack of Therapeutic Response | |
| | E0071018 | 28/Female/Caucasian | 48 | | Subject Lost to Follow-up | |
| | E0071019 | 59/Female/Caucasian | 66 | | Other | NON COMPLIANCE |
| | E0071021 | 43/Female/Caucasian | 159 | | Subject not Willing to Continue Study | |
| | E0071022 | 29/Female/Caucasian | 69 | | Subject Lost to Follow-up | |
| | E0071025 | 19/Female/Caucasian | 181 | | Lack of Therapeutic Response | |
| | E0071027 | 26/Female/Caucasian | 203 | | Lack of Therapeutic Response | |
| | E0072001 | 51/Female/Black | 11 | | Subject Lost to Follow-up | |
| | E0073001 | 39/Male/Black | 84 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

110

CONFIDENTIAL
AZSER12779830

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0073004 | 49/Female/Caucasian | 28 | | | Adverse Event | |
| | E0073007 | 33/Male/Caucasian | 33 | | | Subject Lost to Follow-up | |
| | E0073009 | 54/Male/HISPANIC | 96 | | | Adverse Event | |
| | E0073013 | 25/Male/Caucasian | 37 | | | Subject Lost to Follow-up | |
| | E0073014 | 49/Male/Caucasian | 24 | | | Adverse Event | |
| | E0073015 | 23/Female/HISPANIC | 15 | | | Adverse Event | |
| | E0073017 | 32/Male/Black | 64 | | | Other | SITE DISCONTINUED STUDY |
| | E0073020 | 53/Male/Caucasian | 35 | | | Other | SITE DISCONTINUED STUDY. |
| | E0074002 | 20/Female/Caucasian | 204 | | | Eligibility Criteria not Fulfilled | |
| | E0074003 | 54/Female/Caucasian | 22 | | | Adverse Event | |
| | E0074004 | 58/Female/Caucasian | 183 | | | Eligibility Criteria not Fulfilled | |
| | E0074005 | 45/Male/Caucasian | 42 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020102.ist  dem101.sas  02MAR2007:13:32  kcpx265

111

CONFIDENTIAL
AZSER12779831

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0074006 | 47/Male/ Caucasian | 42 | | Other | PROHIBITED MEDICATION (PATIENT ATTEMPTED TO DISCONTINUE MED BUT WAS UNABLE) |
| | E0074007 | 41/Male/ Caucasian | 26 | | Adverse Event | |
| | E0074009 | 44/Male/ Caucasian | 122 | | Adverse Event | |
| | E0074010 | 21/Female/ Caucasian | 16 | | Adverse Event | |
| | E0077002 | 24/ Female/ INDIAN | 72 | | Subject not Willing to Continue Study | |
| | E0077008 | 24/Male/ Caucasian | 37 | | Subject Lost to Follow-up | |
| | E0077012 | 20/ Male/ MIXED | 50 | | Adverse Event | |
| | E0077013 | 47/Female/ Caucasian | 59 | | Subject not Willing to Continue Study | |
| | E0077014 | 54/Female/ Caucasian | 22 | | Adverse Event | |
| | E0077019 | 39/Female/ Caucasian | 167 | | Adverse Event | |
| | E0077021 | 31/Male/ Caucasian | 36 | | Subject not Willing to Continue Study | |
| | E0077024 | 27/ Female/ BIRACIAL | 21 | | Other | SUBJECT HOSPITALIZED DUE TO A MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

112

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0077033 | 20/Female/ Caucasian | 15 | | Adverse Event | |
| | E0077040 | 40/Male/ Caucasian | 64 | | Subject not Willing to Continue Study | |
| | E0077042 | 37/ Male/ LATINO | 90 | | Subject Lost to Follow-up | |
| | E0077043 | 43/Female/ Caucasian | 99 | | Lack of Therapeutic Response | |
| | E0077044 | 34/Female/ Caucasian | 73 | | Subject Lost to Follow-up | |
| | E0077046 | 51/Female/ Caucasian | 85 | | Adverse Event | |
| | E0077049 | 22/Male/ Caucasian | 48 | | Subject not Willing to Continue Study | |
| | E0077054 | 39/Male/ Caucasian | 183 | | Lack of Therapeutic Response | |
| | E0077056 | 40/Male/ Caucasian | 22 | | Adverse Event | |
| | E0077057 | 42/Female/ Caucasian | 241 | | Subject not Willing to Continue Study | |
| | E0077059 | 40/Female/ Caucasian | 70 | | Adverse Event | |
| | E0077060 | 42/Female/ Caucasian | 45 | | Other | NON-COMPLIANCE WITH PROTOCOL |
| | E0078002 | 33/Male/ Black | 13 | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

113

CONFIDENTIAL
AZSER12779833

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0078006 | 36/Female/ Caucasian | 123 | | | Adverse Event | |
| | E0078008 | 37/ Female/ HISPANIC | 92 | | | Other | SUBJECT NON-COMPLIANCE |
| | E0078009 | 39/Male/ Caucasian | 174 | | | Other | UNABLE TO MEET CRITERIA FOR RANDOMIZATION # 2 |
| | E0078011 | 47/Male/ Caucasian | 84 | | | Lack of Therapeutic Response | |
| | E0079001 | 58/Male/ Caucasian | 57 | | | Adverse Event | |
| | E0079004 | 24/Male/ Caucasian | 91 | | | Adverse Event | |
| | E0079005 | 23/Male/ Caucasian | 118 | | | Other | PATIENT NON-COMPLIANT W/STUDY MEDS. |
| | E0079008 | 25/Female/ Caucasian | 132 | | | Subject not Willing to Continue Study | |
| | E0079010 | 65/Male/ Caucasian | 18 | | | Adverse Event | |
| | E0080001 | 39/Male/ Caucasian | 64 | | | Lack of Therapeutic Response | |
| | E0080003 | 47/Male/ Caucasian | 126 | | | Adverse Event | |
| | E0080006 | 56/Female/ Caucasian | 23 | | | Lack of Therapeutic Response | |
| | E0080009 | 30/Female/ Caucasian | 83 | | | Other | NON COMPLIANCE WITH TREATMENT SCHEDULE |

CONFIDENTIAL
AZSER12779834

Page 78 of 149

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0080013 | 47/Male/ Caucasian | 158 | | Other | MOOD EVENT HOSPITALIZATION |
| | E0080015 | 27/Female/ Caucasian | 178 | | Subject not Willing to Continue Study | |
| | E0080032 | 42/Male/ Caucasian | 174 | | Subject not Willing to Continue Study | |
| | E0080034 | 23/Male/ Caucasian | 59 | | Adverse Event | |
| | E0082001 | 51/Male/ Caucasian | 80 | | Other | SUBJECT NOT COMPLIANT |
| | E0082002 | 43/Male/ Caucasian | 57 | | Subject not Willing to Continue Study | |
| | E0082004 | 37/Male/ Caucasian | 34 | | Other | DEVELOPMENT OF PROTOCOL D/C CRITERIA - HOSPITALIZATION DUE TO MOOD EVENT. |
| | E0083002 | 36/Female/ Caucasian | 177 | | Adverse Event | |
| | E0083003 | 27/Female/ Caucasian | 92 | | Adverse Event | |
| | E0083004 | 42/Female/ Caucasian | 51 | | Adverse Event | |
| | E0083006 | 52/Female/ Caucasian | 92 | | Subject not Willing to Continue Study | |
| | E0083008 | 23/Male/ Caucasian | 21 | | Other | UNABLE TO TOLERATE 400 MG SEROQUEL DOSE AS REQUIRED PER PROTOCOL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

115

CONFIDENTIAL
AZSER12779835

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE   RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0083011 | 31/Male/ Caucasian | 20 | | Other | UNABLE TO TOLERATE 400 MG OF SEROQUEL AS REQUIRED BY PROTOCOL |
| | E0083012 | 37/Female/ Caucasian | 77 | | Adverse Event | |
| | E0083016 | 51/Female/ Caucasian | 35 | | Adverse Event | |
| | E0083017 | 20/Male/ Caucasian | 100 | | Subject Lost to Follow-up | |
| | E0083019 | 33/Female/ Caucasian | 256 | | Other | COMPLETED VISIT S12 AND STILL DOES NOT MEET RANDOMIZATION CRITERIA |
| | E0083022 | 38/Female/ Caucasian | 97 | | Subject not Willing to Continue Study | |
| | E0083024 | 49/Female/ Caucasian | 78 | | Adverse Event | |
| | E0083026 | 37/Male/ Caucasian | 36 | | Adverse Event | |
| | E0083030 | 26/Female/ Caucasian | 85 | | Subject Not Willing to Continue Study | |
| | E0083031 | 23/Female/ Caucasian | 149 | | Subject not Willing to Continue Study | |
| | E0083033 | 39/Female/ Caucasian | 117 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

116

CONFIDENTIAL
AZSER12779836

Listing 12.2.1-2   Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE   RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0083034 | 35/Male/Caucasian | 148 | | Other | WAS AFRAID THAT HE MIGHT GO TO JAIL, FOLLOWING YESTERDAY'S COURT DATE SINCE NO PRIVACY IN JAIL, HE DID NOT WANT TO HAVE CONSTIPATION, SO STOPPED ALL MEDS SEVERAL WEEKS AGO WITHOUT INFORMING STAFF. ... |
| | E0083037 | 26/Male/Caucasian | 36 | | Lack of Therapeutic Response | |
| | E0083039 | 31/Female/Caucasian | 51 | | Subject not Willing to Continue Study | |
| | E0083042 | 49/Male/Caucasian | 112 | | Subject Lost to Follow-up | |
| | E0083044 | 42/Male/Caucasian | 61 | | Adverse Event | |
| | E0083049 | 18/Male/Caucasian | 39 | | Subject not Willing to Continue Study | |
| | E0083053 | 32/Female/HISPANIC | 65 | | Subject not Willing to Continue Study | |
| | E0085002 | 21/Female/Caucasian | 64 | | Adverse Event | |
| | E0085003 | 40/Female/Caucasian | 17 | | Adverse Event | |
| | E0085005 | 43/Male/Caucasian | 19 | | Adverse Event | |
| | E0085006 | 60/Female/Caucasian | 31 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007:13:32   kcpx265

117

CONFIDENTIAL
AZSER12779837

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0085007 | 41/Male/Caucasian | 85 | | Other | NON COMPLIANCE ON STUDY MEDICATION |
| | E0085011 | 26/Male/Caucasian | 140 | | Adverse Event | |
| | E0085013 | 25/Female/Caucasian | 26 | | Subject not Willing to Continue Study | |
| | E0085016 | 27/Female/Caucasian | 447 | | Subject Lost to Follow-up | |
| | E0085019 | 20/Female/Caucasian | 92 | | Adverse Event | |
| | E0085022 | 23/Female/Black | 21 | | Other | PATIENT NON-COMPLIANT WITH DOSING INSTRUCTIONS |
| | E0085027 | 20/Female/Caucasian | 18 | | Subject Lost to Follow-up | |
| | E0085029 | 57/Female/Caucasian | 111 | | Lack of Therapeutic Response | |
| | E0085032 | 68/Female/Caucasian | 13 | | Lack of Therapeutic Response | |
| | E0085033 | 31/Male/Caucasian | 34 | | Adverse Event | |
| | E0085036 | 42/Female/Black | 37 | | Other | PATIENT MOVING TO CHICAGO |
| | E0086002 | 64/Male/Caucasian | 95 | | Subject not Willing to Continue Study | |
| | E0086003 | 55/Male/Caucasian | 22 | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

118

CONFIDENTIAL
AZSER12779838

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0086004 | 55/Male/HISPANIC | 38 | | | Adverse Event | |
| | E0086005 | 41/Male/Caucasian | 202 | | | Adverse Event | |
| | E0086006 | 47/Male/Caucasian | 71 | | | Lack of Therapeutic Response | |
| | E0086007 | 26/Female/Caucasian | 23 | | | Adverse Event | |
| | E0086008 | 24/Male/Caucasian | 82 | | | Subject Lost to Follow-up | |
| | E0086010 | 57/Male/Caucasian | 37 | | | Adverse Event | |
| | E0086011 | 47/Male/HISPANIC | 23 | | | Adverse Event | |
| | E0086013 | 22/Male/HISPANIC | 465 | | | Subject Lost to Follow-up | |
| | E0086014 | 25/Male/HISPANIC | 50 | | | Subject Lost to Follow-up | |
| | E0086016 | 18/Female/Caucasian | 91 | | | Subject not Willing to Continue Study | |
| | E0086017 | 24/Female/Caucasian | 161 | | | Adverse Event | |
| | E0086019 | 46/Female/Caucasian | 112 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

119

CONFIDENTIAL
AZSER12779839

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0086020 | 18/Female/ Caucasian | 225 | | Eligibility Criteria not Fulfilled | |
| | E0086021 | 38/Female/ Caucasian | 232 | | Subject Lost to Follow-up | |
| | E0086028 | 37/ Male/ HISPANIC | 28 | | Adverse Event | |
| | E0086029 | 49/Male/ Caucasian | 99 | | Subject Lost to Follow-up | |
| | E0086030 | 36/ Male/ HISPANIC | 34 | | Adverse Event | |
| | E0086031 | 40/ Female/ HISPANIC | 224 | | Subject not Willing to Continue Study | |
| | E0086032 | 49/ Male/ HISPANIC | 57 | | Adverse Event | |
| | E0086033 | 58/Female/ Caucasian | 20 | | Adverse Event | |
| | E0086034 | 30/Female/ Caucasian | 64 | | Subject not Willing to Continue Study | |
| | E0088003 | 38/Male/ Caucasian | 99 | | Lack of Therapeutic Response | |
| | E0088007 | 29/Female/ Caucasian | 60 | | Subject Lost to Follow-up | |
| | E0088008 | 25/Female/ Caucasian | 57 | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

120

CONFIDENTIAL
AZSER12779840

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0088011 | 23/Female/ Caucasian | 39 | | Adverse Event | |
| | E0088015 | 38/Female/ Caucasian | 28 | | Adverse Event | |
| | E0089001 | 54/Male/ Caucasian | 83 | | Subject Lost to Follow-up | |
| | E0089004 | 43/Female/ Caucasian | 291 | | Eligibility Criteria not Fulfilled | |
| | E0089005 | 47/Male/ Caucasian | 169 | | Other | NON COMPLIANCE WITH STUDY DRUG. |
| | E0090004 | 34/Female/ Black | 274 | | Subject Lost to Follow-up | |
| | E0090006 | 41/Male/ Caucasian | 50 | | Subject Lost to Follow-up | |
| | E0090007 | 34/Female/ Black | 169 | | Subject not Willing to Continue Study | |
| | E0090009 | 39/Male/ Black | 69 | | Other | PT ENROLLED @ ANOTHER SITE |
| | E0090010 | 20/Female/ Black | 29 | | Subject Lost to Follow-up | |
| | E0090011 | 33/Female/ Caucasian | 107 | | Subject not Willing to Continue Study | |
| | E0090012 | 29/Male/ Caucasian | 54 | | Subject Lost to Follow-up | |
| | E0090013 | 40/Male/ Black | 278 | | Subject not Willing to Continue Study | |
| | E0090014 | 43/Female/ Caucasian | 282 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

121

CONFIDENTIAL
AZSER12779841

Page 85 of 149

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0090015 | 49/Male/Caucasian | 81 | | | Subject Lost to Follow-up | |
| | E0090016 | 34/Female/Oriental | 51 | | | Subject not Willing to Continue Study | |
| | E0090017 | 49/Female/Caucasian | 131 | | | Subject not Willing to Continue Study | |
| | E0090018 | 48/Male/Black | 197 | | | Subject not Willing to Continue Study | |
| | E0090019 | 20/Male/Black | 50 | | | Subject Lost to Follow-up | |
| | E0090020 | 30/Male/Black | 333 | | | Subject Lost to Follow-up | |
| | E0091001 | 34/Male/Black | 5 | | | Subject Lost to Follow-up | |
| | E0091002 | 54/Male/Black | 166 | | | Subject Lost to Follow-up | |
| | E0091003 | 43/Female/Caucasian | 15 | | | Adverse Event | |
| | E0091004 | 33/Female/Black | 104 | | | Adverse Event | |
| | E0091006 | 43/Male/Black | 169 | | | Subject not Willing to Continue Study | |
| | E0091009 | 22/Male/Black | 162 | | | Subject not Willing to Continue Study | |
| | E0091010 | 34/Female/Black | 41 | | | Other | UNCOMPLIANT W/ STUDY MEDICATION |
| | E0091011 | 44/Male/Caucasian | 170 | | | Adverse Event | |

CONFIDENTIAL
AZSER12779842

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0091012 | 54/Male/Caucasian | 183 | | | Subject not Willing to Continue Study | |
| | E0091014 | 25/Female/Caucasian | 17 | | | Adverse Event | |
| | E0091015 | 26/Male/Black | 180 | | | Subject not Willing to Continue Study | |
| | E0091017 | 36/Female/Caucasian | 37 | | | Subject Lost to Follow-up | |
| | E0091018 | 31/Female/Caucasian | 69 | | | Subject not Willing to Continue Study | |
| | E0092001 | 38/Male/Caucasian | 30 | | | Adverse Event | |
| | E0092002 | 28/Male/Caucasian | 83 | | | Subject Lost to Follow-up | |
| | E0092003 | 29/Female/Caucasian | 127 | | | Subject not Willing to Continue Study | |
| | E0092005 | 37/Female/Caucasian | 285 | | | Other | DID NOT RANDOMIZE WITHIN 36 WKS |
| | E0092007 | 33/Female/Caucasian | 141 | | | Lack of Therapeutic Response | |
| | E0092009 | 45/Male/Caucasian | 84 | | | Adverse Event | |
| | E0092011 | 25/Male/PAKISTAN | 135 | | | Subject Lost to Follow-up | |
| | E0092012 | 61/Male/Caucasian | 148 | | | Lack of Therapeutic Response | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

123

CONFIDENTIAL
AZSER12779843

Listing 12.2.1-2  Patient Disposition

Page 87 of 149

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | RD PHASE | DURATION IN TRIAL (DAYS) | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093001 | 51/Female/Caucasian | 15 | | | | Adverse Event | |
| | E0093002 | 64/Female/Caucasian | 15 | | | | Adverse Event | |
| | E0093003 | 21/Male/Caucasian | 29 | | | | Adverse Event | |
| | E0093004 | 28/Female/Caucasian | 15 | | | | Adverse Event | |
| | E0093006 | 32/Female/Caucasian | 22 | | | | Adverse Event | |
| | E0093007 | 32/Male/Caucasian | 99 | | | | Subject Lost to Follow-up | |
| | E0093009 | 21/Male/Caucasian | 16 | | | | Subject Lost to Follow-up | |
| | E0093010 | 44/Male/Caucasian | 27 | | | | Adverse Event | |
| | E0093011 | 48/Female/Caucasian | 8 | | | | Subject not Willing to Continue Study | |
| | E0093012 | 38/Female/Caucasian | 176 | | | | Other | PT. DOES NOT MEET RANDOMIZATION CRITERIA. |
| | E0093013 | 35/Female/Caucasian | 65 | | | | Subject Lost to Follow-up | |
| | E0093017 | 44/Female/Caucasian | 22 | | | | Subject not Willing to Continue Study | |
| | E0093019 | 28/Male/Caucasian | 169 | | | | Subject Lost to Follow-up | |
| | E0093020 | 43/Female/Caucasian | 94 | | | | Other | D/C PER PI DISCRETION DUE TO POSITIVE UDS. |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

124

CONFIDENTIAL
AZSER12779844

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0093022 | 38/Female/ Caucasian | 38 | | Subject Lost to Follow-up | |
| | E0093023 | 19/Female/ Caucasian | 30 | | Other | OUT OF WINDOW SUBJECT COULD NOT COME INTO CLINIC WITHIN WINDOW TIME FRAME. |
| | E0093025 | 21/Female/ Caucasian | 76 | | Subject not Willing to Continue Study | |
| | E0093028 | 29/Female/ Caucasian | 169 | | Subject Lost to Follow-up | |
| | E0094003 | 30/Male/ Caucasian | 208 | | Other | DISCONTINUED DUE TO NON-COMPLIANCE |
| | E0094005 | 38/Female/ Caucasian | 114 | | Other | DISCONTINUED DUE TO NON-COMPLIANCE |
| | E0094007 | 34/Female/ Oriental | 180 | | Eligibility Criteria not Fulfilled | |
| | E0094008 | 20/ Female/ PACIFICI | 43 | | Other | PT. MOVED |
| | E0094012 | 37/Female/ Oriental | 26 | | Subject not Willing to Continue Study | |
| | E0094014 | 21/Female/ Caucasian | 36 | | Subject not Willing to Continue Study | |
| | E0094016 | 32/Female/ Caucasian | 30 | | Subject not Willing to Continue Study | |
| | E0094017 | 57/Male/ Black | 67 | | Subject not Willing to Continue Study | |
| | E0096001 | 31/Male/ Caucasian | 127 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

125

CONFIDENTIAL
AZSER12779845

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE   RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|-----------|---------|--------------|------------------------------|---------------------|------------------------|---------|
| OL QTP | E0098002 | 48/Female/Caucasian | 130 | | Lack of Therapeutic Response | |
| | E0098004 | 36/Female/Caucasian | 206 | | Subject not Willing to Continue Study | |
| | E0100003 | 29/Female/Caucasian | 28 | | Adverse Event | |
| | E0100004 | 43/Female/Caucasian | 19 | | Adverse Event | |
| | E0100005 | 33/Male/Caucasian | 36 | | Adverse Event | |
| | E0101001 | 47/Male/Caucasian | 9 | | Adverse Event | |
| | E0101002 | 23/Male/Caucasian | 279 | | Eligibility Criteria not Fulfilled | |
| | E0101004 | 62/Male/Caucasian | 280 | | Subject not Willing to Continue Study | |
| | E0101005 | 51/Female/Caucasian | 28 | | Subject not Willing to Continue Study | |
| | E0102004 | 32/Male/Caucasian | 38 | | Subject Lost to Follow-up | |
| | E0102005 | 40/Female/Caucasian | 92 | | Other | THE PT RECEIVED STUDY MEDICATION DURING 1ST ENROLLMENT AND THEREFORE CAN NOT BE RE-ENROLLED. CONFIRM WITH ASTRA-ZENECA. |
| | E0102006 | 25/Male/Caucasian | 85 | | Subject Lost to Follow-up | |
| | E0102008 | 28/Male/Caucasian | 38 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

126

CONFIDENTIAL
AZSER12779846

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0102010 | 47/Female/Caucasian | 181 | | Lack of Therapeutic Response | |
| | E0102011 | 33/Male/Caucasian | 134 | | Other | NON-COMPLIANCE |
| | E0102012 | 39/Female/Caucasian | 56 | | Lack of Therapeutic Response | |
| | E0102014 | 49/Female/Caucasian | 70 | | Lack of Therapeutic Response | |
| | E0105001 | 40/Male/Caucasian | 168 | | Adverse Event | |
| | E0105003 | 24/Female/Caucasian | 212 | | Lack of Therapeutic Response | |
| | E0105007 | 41/Female/Caucasian | 338 | | Subject not Willing to Continue Study | |
| | E0105010 | 23/Female/Caucasian | 95 | | Other | SUBJECT BECAME PREGNANT |
| | E0105012 | 60/Male/Caucasian | 151 | | Other | WORSENING OF BIPOLAR |
| | E0105013 | 39/Male/Caucasian | 274 | | Other | INELIGIBLE YMRS MADRS SCORES |
| | E0105019 | 34/Female/Caucasian | 196 | | Subject not Willing to Continue Study | |
| | E0106001 | 48/Female/Caucasian | 158 | | Subject not Willing to Continue Study | |
| | E0106003 | 36/Male/Black | 203 | | Adverse Event | |
| | E0107002 | 31/Male/Caucasian | 32 | | Other | NO QUALIFIED RATER. INVESTIGATOR ON VACATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

127

CONFIDENTIAL AZSER12779847

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0107004 | 43/Male/ Caucasian | 32 | | | Other | QUALIFIED RATER NOT AVAILABLE. ON VACATION |
| | E0107012 | 40/Female/ Caucasian | 97 | | | Subject not Willing to Continue Study | |
| | E0107013 | 22/Male/ Caucasian | 100 | | | Adverse Event | |
| | E0107014 | 32/Male/ Caucasian | 64 | | | Subject not Willing to Continue Study | |
| | E0107018 | 30/Female/ Caucasian | 64 | | | Subject not Willing to Continue Study | |
| | E0108001 | 56/Male/ Caucasian | 148 | | | Subject Lost to Follow-up | |
| | E0108002 | 41/Female/ Caucasian | 22 | | | Adverse Event | |
| | E0108003 | 27/Female/ Caucasian | 16 | | | Subject not Willing to Continue Study | |
| | E0108004 | 33/Female/ Black | 92 | | | Subject not Willing to Continue Study | |
| | E0108005 | 51/Male/ Caucasian | 124 | | | Subject Lost to Follow-up | |
| | E0108006 | 46/Male/ Caucasian | 33 | | | Adverse Event | |
| | E0108007 | 33/Male/ Caucasian | 140 | | | Eligibility Criteria not Fulfilled | |
| | E0108008 | 58/Female/ Caucasian | 60 | | | Other | HOSPITALIZED DUE TO MOOD EPISODE |
| | E0108009 | 44/Male/ Caucasian | 372 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

128

CONFIDENTIAL
AZSER12779848

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0108010 | 33/Male/Caucasian | 63 | | Other | HOSPITALIZATION |
| | E0108012 | 27/Male/Caucasian | 45 | | Subject Lost to Follow-up | |
| | E0108013 | 34/Female/Caucasian | 181 | | Subject not Willing to Continue Study | |
| | E0108014 | 25/Male/Caucasian | 102 | | Other | UNABLE TO FOLLOW VISIT SCHEDULE. |
| | E0108016 | 38/Female/Caucasian | 200 | | Subject not Willing to Continue Study | |
| | E0108017 | 43/Female/Caucasian | 65 | | Eligibility Criteria not Fulfilled | |
| | E0108020 | 26/Female/Caucasian | 183 | | Lack of Therapeutic Response | |
| | E0108021 | 47/Male/Caucasian | 226 | | Eligibility Criteria not Fulfilled | |
| | E0108022 | 29/Female/Caucasian | 85 | | Adverse Event | |
| | E0108023 | 24/Male/Caucasian | 85 | | Subject Lost to Follow-up | |
| | E0108024 | 33/Male/Caucasian | 67 | | Adverse Event | |
| | E0109003 | 53/Male/Caucasian | 16 | | Adverse Event | |
| | E0110004 | 44/Female/Caucasian | 228 | | Other | CLONAZEPAM AS OF VISIT S10 |
| | E0110005 | 53/Female/Caucasian | 157 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

129

CONFIDENTIAL
AZSER12779849

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0110006 | 50/Female/ Caucasian | 220 | | | Other | NOT STABLE TO BE RANDOMIZED |
| | E0110013 | 32/Female/ Caucasian | 75 | | | Other | NON-COMPLIANCE WITH STUDY MEDICATION |
| | E0112005 | 74/Female/ Caucasian | 65 | | | Eligibility Criteria not Fulfilled | |
| | E0113001 | 45/Female/ Caucasian | 85 | | | Other | MOOD EVENT/MAJOR DEPRESSION (MADRA = 38) |
| | E0115001 | 45/Male/ Caucasian | 117 | | | Other | SUBJECT RELAPSED TO A MANIC EPISODE |
| | E0115003 | 53/Female/ Caucasian | 85 | | | Subject not Willing to Continue Study | |
| | E0115005 | 39/Female/ Caucasian | 63 | | | Adverse Event | |
| | E0115008 | 57/Male/ Caucasian | 91 | | | Adverse Event | |
| | E0116001 | 44/Female/ Caucasian | 27 | | | Adverse Event | |
| | E0116002 | 22/Female/ Caucasian | 30 | | | Subject Lost to Follow-up | |
| | E0116003 | 44/Female/ Caucasian | 12 | | | Adverse Event | |
| | E0116006 | 34/Male/ Black | 50 | | | Subject not Willing to Continue Study | |
| | E0116007 | 19/Male/ Caucasian | 205 | | | Adverse Event | |
| | E0116010 | 27/Male/ Caucasian | 190 | | | Adverse Event | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

130

CONFIDENTIAL
AZSER12779850

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0116011 | 52/Male/Caucasian | 21 | | | Subject not Willing to Continue Study | |
| | E0116012 | 64/Male/Caucasian | 77 | | | Subject not Willing to Continue Study | |
| | E0116015 | 2/Male/Caucasian | 37 | | | Subject Lost to Follow-up | |
| | E0116016 | 37/Male/Caucasian | 22 | | | Subject not Willing to Continue Study | |
| | E0116018 | 63/Male/Caucasian | 131 | | | Adverse Event | |
| | E0116019 | 25/Male/Caucasian | 101 | | | Subject Lost to Follow-up | |
| | E0116020 | 32/Female/Caucasian | 205 | | | Lack of Therapeutic Response | |
| | E0116021 | 35/Male/Caucasian | 91 | | | Subject not Willing to Continue Study | |
| | E0116022 | 40/Male/Caucasian | 48 | | | Subject Lost to Follow-up | |
| | E0116023 | 36/Male/Caucasian | 33 | | | Subject Lost to Follow-up | |
| | E0116025 | 35/Female/Caucasian | 98 | | | Subject Lost to Follow-up | |
| | E0116026 | 23/Female/Caucasian | 44 | | | Adverse Event | |
| | E0116027 | 64/Female/Caucasian | 29 | | | Adverse Event | |
| | E0116031 | 21/Male/Caucasian | 135 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

131

CONFIDENTIAL
AZSER12779851

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0116034 | 56/Male/Black | 36 | | | Adverse Event | |
| | E0116035 | 30/Male/Caucasian | 41 | | | Subject Lost to Follow-up | |
| | E0116039 | 33/Male/Caucasian | 169 | | | Other | SUBJECT IN JAIL |
| | E0116040 | 41/Female/Caucasian | 163 | | | Subject Lost to Follow-up | |
| | E0116041 | 23/Male/Caucasian | 23 | | | Other | NON-COMPLIANCE OF VISIT SCHEDULE |
| | E0116043 | 42/Male/Caucasian | 121 | | | Subject not Willing to Continue Study | |
| | E0116044 | 38/Female/Black | 26 | | | Subject Lost to Follow-up | |
| | E0116045 | 21/Female/Caucasian | 65 | | | Subject not Willing to Continue Study | |
| | E0116048 | 20/Male/Caucasian | 156 | | | Subject Lost to Follow-up | |
| | E0116049 | 37/Male/Caucasian | 76 | | | Subject not Willing to Continue Study | |
| | E0116052 | 42/Female/Caucasian | 167 | | | Adverse Event | |
| | E0118002 | 44/Female/Caucasian | 15 | | | Adverse Event | |
| | E0118007 | 33/Female/Caucasian | 53 | | | Subject not Willing to Continue Study | |
| | E0118008 | 61/Male/Caucasian | 106 | | | Subject Lost to Follow-up | |

CONFIDENTIAL
AZSER12779852

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0118009 | 20/Male/Caucasian | 41 | | | Subject not Willing to Continue Study | |
| | E0118010 | 28/Male/Caucasian | 176 | | | Lack of Therapeutic Response | |
| | E0119001 | 57/Female/Caucasian | 146 | | | Adverse Event | |
| | E0119005 | 48/Female/Caucasian | 157 | | | Adverse Event | |
| | E0119006 | 44/Male/Caucasian | 15 | | | Lack of Therapeutic Response | |
| | E0119007 | 34/Female/PACIFICI | 29 | | | Other | SUBJECT NON-COMPLIANT WITH STUDY MEDICATION. |
| | E0119011 | 41/Female/HISPANIC | 15 | | | Subject Lost to Follow-up | |
| | E0119012 | 22/Male/Caucasian | 199 | | | Lack of Therapeutic Response | |
| | E0119015 | 21/Female/Caucasian | 34 | | | Adverse Event | |
| | E0119017 | 49/Female/Caucasian | 29 | | | Other | UNABLE TO TOLERATE SEROQUEL TITRATION |
| | E0119019 | 29/Male/HISPANIC | 83 | | | Subject Lost to Follow-up | |
| | E0119020 | 50/Female/Caucasian | 29 | | | Subject not Willing to Continue Study | |
| | E0119026 | 46/Female/Black | 43 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.ist  dem101.sas  02MAR2007:13:32  kcpx265

133

CONFIDENTIAL
AZSER12779853

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|-----------|---------|---------------|----------|----------------------|-----------------|----------------------|---------|
| OL QTP | E0119027 | 40/Female/ Caucasian | 52 | | | Adverse Event | |
| | E0119029 | 25/Male/ Caucasian | 16 | | | Adverse Event | |
| | E0119030 | 24/Female/ Caucasian | 34 | | | Subject not Willing to Continue Study | |
| | E0119031 | 29/Female/ Caucasian | 48 | | | Subject not Willing to Continue Study | |
| | E0119033 | 30/Female/ Caucasian | 34 | | | Adverse Event | |
| | E0119034 | 35/Female/ Caucasian | 22 | | | Adverse Event | |
| | E0119035 | 49/Female/ Caucasian | 22 | | | Adverse Event | |
| | E0119037 | 25/Male/ Caucasian | 108 | | | Subject Lost to Follow-up | |
| | E0120005 | 34/Female/ Caucasian | 29 | | | Subject not Willing to Continue Study | |
| | E0120008 | 67/Male/ Caucasian | 245 | | | Subject not Willing to Continue Study | |
| | E0120010 | 47/Male/ Caucasian | 113 | | | Subject not Willing to Continue Study | |
| | E0120011 | 42/Male/ Caucasian | 78 | | | Subject not Willing to Continue Study | |
| | E0120016 | 49/Male/ Caucasian | 22 | | | Subject not Willing to Continue Study | |
| | E0120017 | 25/Male/ Caucasian | 79 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

134

CONFIDENTIAL
AZSER12779854

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0120018 | 26/Female/Caucasian | 51 | | Subject Lost to Follow-up | |
| | E0120019 | 56/Male/Caucasian | 247 | | Subject not Willing to Continue Study | |
| | E0120020 | 19/Female/Caucasian | 49 | | Subject not Willing to Continue Study | |
| | E0121004 | 22/Male/Caucasian | 34 | | Adverse Event | |
| | E0121005 | 36/Female/Caucasian | 107 | | Subject Lost to Follow-up | |
| | E0121006 | 32/Male/Caucasian | 20 | | Adverse Event | |
| | E0121008 | 44/Male/HISPANIC/ | 71 | | Subject Lost to Follow-up | |
| | E0122001 | 58/Female/Caucasian | 36 | | Adverse Event | |
| | E0122002 | 43/Female/Caucasian | 28 | | Adverse Event | |
| | E0122004 | 59/Male/Caucasian | 21 | | Adverse Event | |
| | E0122005 | 37/Male/Caucasian | 141 | | Subject not Willing to Continue Study | |
| | E0122006 | 29/Male/Caucasian | 31 | | Adverse Event | |
| | E0122007 | 58/Male/Caucasian | 51 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

135

CONFIDENTIAL
AZSER12779855

Page 99 of 149

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOMIZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0122008 | 23/Female/Caucasian | 18 | | | Subject Lost to Follow-up | |
| | E0122015 | 49/Male/Caucasian | 36 | | | Adverse Event | |
| | E0122018 | 63/Female/Caucasian | 105 | | | Adverse Event | |
| | E0122019 | 31/Male/Caucasian | 19 | | | Adverse Event | |
| | E0122023 | 31/Male/Caucasian | 235 | | | Other | NOT MEETING RANDOMIZATION CRITERIA |
| | E0122026 | 52/Male/Caucasian | 114 | | | Subject not Willing to Continue Study | |
| | E0122027 | 21/Male/Black | 58 | | | Other | SEVERE NONCOMPLIANCE TO PROTOCOL |
| | E0122028 | 59/Female/Caucasian | 46 | | | Adverse Event | |
| | E0122029 | 30/Male/Caucasian | 157 | | | Subject not Willing to Continue Study | |
| | E0122032 | 70/Female/Caucasian | 36 | | | Subject not Willing to Continue Study | |
| | E0122033 | 30/Female/Caucasian | 36 | | | Subject Lost to Follow-up | |
| | E0122034 | 48/Male/Caucasian | 16 | | | Subject not Willing to Continue Study | |
| | E0122036 | 35/Male/Caucasian | 28 | | | Adverse Event | |
| | E0123002 | 37/Male/Caucasian | 106 | | | Other | NON-COMPLIANCE |

CONFIDENTIAL
AZSER12779856

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0123004 | 55/Male/Caucasian | 200 | | | Other | ON INELIGABLE DRUG TO GO TO RANDOMIZATION PHASE |
| | E0123006 | 19/Female/Caucasian | 149 | | | Other | PT WAS NON-COMPLIANT + WITH CONTINUED ATTEMPTS FOR FOLLOWUP WITH PT SHE RELATED SHE HAD BECOME PREGNANT + D/C'D ALL MEDICATIONS INCLUDING IP. CERTIFIED LETTER WAS SENT IN ORDER TO NOTIFY PT ... |
| | E0123008 | 22/Female/Black | 88 | | | Subject Lost to Follow-up | |
| | E0123009 | 23/Male/Caucasian | 46 | | | Subject not Willing to Continue Study | |
| | E0123012 | 27/Male/Black | 19 | | | Subject not Willing to Continue Study | |
| | E0123018 | 21/Female/Caucasian | 227 | | | Eligibility Criteria not Fulfilled | |
| | E0123019 | 31/Female/Black | 233 | | | Other | EXCURSION FROM RATING SCALES ABOVE ALLOWABLE SCORE. IE: YMRS=26 |
| | E0123021 | 33/Female/Caucasian | 34 | | | Adverse Event | |
| | E0123022 | 44/Female/Caucasian | 148 | | | Lack of Therapeutic Response | |
| | E0125004 | 61/Female/Caucasian | 190 | | | Lack of Therapeutic Response | |
| | E0125005 | 49/Male/Caucasian | 210 | | | Other | PT TAKING PROHIBITED MEDICATION |

CONFIDENTIAL
AZSER12779857

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0125006 | 42/Male/Caucasian | 92 | | | Subject not Willing to Continue Study | |
| | E0127002 | 18/Female/Caucasian | 237 | | | Eligibility Criteria not Fulfilled | |
| | E0127004 | 21/Female/Caucasian | 70 | | | Subject Lost to Follow-up | |
| | E0127005 | 38/Male/HISPANIC | 74 | | | Lack of Therapeutic Response | |
| | E0127007 | 36/Female/Caucasian | 103 | | | Subject Lost to Follow-up | |
| | E0127008 | 40/Male/Caucasian | 23 | | | Adverse Event | |
| | E0127009 | 31/Male/Caucasian | 19 | | | Subject Lost to Follow-up | |
| | E0127010 | 29/Male/Caucasian | 261 | | | Subject Lost to Follow-up | |
| | E0127013 | 46/Male/Caucasian | 146 | | | Subject not Willing to Continue Study | |
| | E0127015 | 45/Female/Caucasian | 15 | | | Adverse Event | |
| | E0127018 | 61/Male/Caucasian | 180 | | | Lack of Therapeutic Response | |
| | E0127021 | 50/Female/Caucasian | 204 | | | Eligibility Criteria not Fulfilled | |
| | E0128002 | 57/Male/Caucasian | 243 | | | Other | MOOD EPISODE REQUIRING HOSPITALIZATION SO PT. DID NOT MEET RANDOMIZATION CRITERIA. |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

138

CONFIDENTIAL
AZSER12779858

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0128003 | 21/Female/ Caucasian | 72 | | | Other | HOSPITALIZED DUE TO A MOOD EVENT |
| PLA / LI | E0001009 | 40/Female/ Caucasian | 119 | 18 | 1111 | Development of Study-Specific Discontinuation Criteria | DEPRESSED EVENT |
| | E0001011 | 57/Female/ Caucasian | 123 | 360 | 1116 | Development of Study-Specific Discontinuation Criteria | MANIC MOOD EVENT |
| | E0005002 | 43/Female/ Caucasian | 119 | 377 | 1004 | Subject Lost to Follow-up | |
| | E0005076 | 48/Female/ Caucasian | 155 | 280 | 1231 | Other | SPONSOR ENDED STUDY |
| | E0006009 | 40/Female/ Black | 259 | 559 | 1093 | Other | PER SPONSOR REQUEST |
| | E0006058 | 35/Female/ Caucasian | 92 | 62 | 1186 | Subject not Willing to Continue Study | |
| | E0011007 | 34/Female/ Caucasian | 114 | 56 | 1172 | Development of Study-Specific Discontinuation Criteria | DEPRESSIVE MOOD EVENT |
| | E0016009 | 26/Male/ Black | 203 | 232 | 1101 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSED |
| | E0016016 | 33/Female/ Caucasian | 119 | 78 | 1132 | Development of Study-Specific Discontinuation Criteria | MIXED MOOD EVENT |
| | E0016026 | 27/Male/ Caucasian | 111 | 20 | 1227 | Development of Study-Specific Discontinuation Criteria | MANIC EVENT |
| | E0017001 | 38/Female/ Caucasian | 261 | 21 | 1220 | Development of Study-Specific Discontinuation Criteria | MANIC EVENT |
| | E0018033 | 64/Male/ Caucasian | 147 | 23 | 1251 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

139

CONFIDENTIAL
AZSER12779859

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0020013 | 43/Male/ Caucasian | 167 | 47 | 1031 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0021001 | 42/Male/ Caucasian | 205 | 64 | 1036 | Development of Study-Specific Discontinuation Criteria | INVESTIGATOR DECISION TO PULL PT PUT OF STUDY DUE TO DEPRESSED MOOD |
| | E0021002 | 33/Female/ Caucasian | 156 | 723 | 1016 | Other | STUDY CLOSED BY SPONSOR |
| | E0021007 | 22/Male/ Caucasian | 105 | 119 | 1037 | Subject Lost to Follow-up | |
| | E0021009 | 44/Male/ Caucasian | 201 | 21 | 1082 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT. |
| | E0021028 | 34/Male/ Caucasian | 91 | 16 | 1243 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0021029 | 28/Female/ Caucasian | 91 | 9 | 1246 | Subject Lost to Follow-up | |
| | E0022015 | 20/Female/ Caucasian | 155 | 42 | 1137 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0022019 | 32/Male/ Caucasian | 115 | 463 | 1153 | Other | TERMINATION OF STUDY BY SPONSOR |
| | E0024001 | 50/Male/ Caucasian | 153 | 30 | 1020 | Development of Study-Specific Discontinuation Criteria | MANIC EPISODE |
| | E0024020 | 37/ Male/ HISPANIC | 152 | 57 | 1114 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT DEPRESSED |
| | E0024039 | 29/Female/ Caucasian | 195 | 140 | 1225 | Subject Lost to Follow-up | |
| | E0024046 | 22/Female/ Caucasian | 162 | 58 | 1257 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

140

CONFIDENTIAL
AZSER12779860

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0025005 | 35/Female/Caucasian | 126 | 86 | 1049 | Subject not Willing to Continue Study | |
| | E0029009 | 28/Female/Caucasian | 257 | 589 | 1080 | Other | STUDY STOPPED BY SPONSOR |
| | E0031017 | 46/Male/Caucasian | 186 | 54 | 1063 | Subject Lost to Follow-up | |
| | E0031023 | 68/Female/Caucasian | 93 | 149 | 1019 | Other | SUBJECT NON-COMPLIANT WITH PROTOCOL. |
| | E0031031 | 49/Female/Caucasian | 260 | 113 | 1118 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0031036 | 39/Male/Caucasian | 182 | 121 | 1091 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0031052 | 24/Male/Caucasian | 202 | 273 | 1237 | Other | SPONSOR CHOICE DUE TO STUDY GOALS BEING MET |
| | E0031067 | 39/Male/Black | 121 | 228 | 1256 | Other | PER SPONSOR MET STUDY GOAL OF # OF MOOD EVENTS. |
| | E0033016 | 35/Male/Caucasian | 107 | 316 | 1014 | Subject not Willing to Continue Study | |
| | E0033021 | 37/Male/Caucasian | 175 | 634 | 1064 | Other | STUDY TERMINATED BY SPONSOR. |
| | E0033035 | 41/Female/Caucasian | 119 | 48 | 1070 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0037005 | 57/Female/Caucasian | 119 | 211 | 1003 | Subject Lost to Follow-up | |
| | E0037017 | 28/Female/Caucasian | 114 | 272 | 1007 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT-MANIA |
| | E0037039 | 28/Female/Caucasian | 117 | 735 | 1026 | Other | SPONSOR ENDED STUDY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

141

CONFIDENTIAL
AZSER12779861

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0037046 | 48/Female/Caucasian | 123 | 211 | 1038 | Development of Study-Specific Discontinuation Criteria | MIXED EPISODE MOOD EVENT |
| | E0037049 | 20/Female/Caucasian | 96 | 193 | 1024 | Subject not Willing to Continue Study | |
| | E0037054 | 22/Male/Caucasian | 126 | 70 | 1055 | Subject Lost to Follow-up | |
| | E0037058 | 32/Female/Black | 121 | 48 | 1056 | Subject not Willing to Continue Study | |
| | E0037076 | 38/Female/Caucasian | 119 | 578 | 1090 | Other | SPONSOR ENDED STUDY |
| | E0037078 | 28/Female/Caucasian | 118 | 22 | 1095 | Development of Study-Specific Discontinuation Criteria | MANIC EVENT |
| | E0037079 | 33/Male/Caucasian | 222 | 16 | 1154 | Development of Study-Specific Discontinuation Criteria | MANIC MOOD EVENT |
| | E0037100 | 53/Female/Caucasian | 177 | 16 | 1142 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT, DEPRESSED |
| | E0037105 | 52/Female/Caucasian | 231 | 57 | 1199 | Development of Study-Specific Discontinuation Criteria | MIXED MOOD EVENT |
| | E0037111 | 53/Male/Caucasian | 231 | 23 | 1212 | Development of Study-Specific Discontinuation Criteria | WITHDREW DUE TO MOOD EVENT |
| | E0041013 | 19/Female/Caucasian | 233 | 415 | 1165 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0041017 | 58/Male/Caucasian | 233 | 421 | 1169 | Other | SPONSOR ENDED STUDY |
| | E0062008 | 42/Female/Caucasian | 161 | 31 | 1065 | Subject not Willing to Continue Study | |
| | E0044016 | 46/Male/Caucasian | 257 | 409 | 1125 | Subject not Willing to Continue Study | |

CONFIDENTIAL
AZSER12779862

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0044035 | 43/Female/Caucasian | 260 | 60 | 1233 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT (DEPRESSED) |
| | E0044039 | 47/Male/Caucasian | 144 | 369 | 1196 | Other | STUDY STOPPED BY SPONSOR |
| | E0044046 | 44/Female/Caucasian | 258 | 193 | 1264 | Other | STUDY STOPPED BY SPONSOR |
| | E0044068 | 52/Female/Caucasian | 252 | 87 | 1269 | Other | STUDY STOPPED BY THE SPONSOR |
| | E0045028 | 40/Male/Caucasian | 148 | 539 | 1103 | Other | STUDY STOPPED BY SPONSOR. |
| | E0046001 | 45/Female/Caucasian | 118 | 45 | 1087 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0047001 | 24/Female/MIXED | 259 | 169 | 1143 | Subject Lost to Follow-up | |
| | E0048063 | 20/Female/Caucasian | 119 | 225 | 1254 | Other | SPONSOR STOPPED STUDY |
| | E0052020 | 40/Female/Caucasian | 126 | 8 | 1123 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0055005 | 27/Female/Caucasian | 202 | 64 | 1034 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0055041 | 32/Male/Caucasian | 121 | 96 | 1097 | Eligibility Criteria not Fulfilled | |
| | E0059009 | 52/Female/Black | 146 | 114 | 1044 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSED |
| | E0059019 | 60/Female/Caucasian | 145 | 29 | 1081 | Development of Study-Specific Discontinuation Criteria | MANIC EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779863

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0060013 | 31/Male/Caucasian | 147 | 7 | 1158 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0060021 | 24/Female/Caucasian | 257 | 15 | 1210 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0061033 | 39/Female/Caucasian | 257 | 21 | 1265 | Subject not Willing to Continue Study | |
| | E0062002 | 26/Female/Caucasian | 157 | 520 | 1126 | Other | SPONSOR STOPPED STUDY |
| | E0062008 | 30/Female/Caucasian | 123 | 303 | 1134 | Development of Study-Specific Discontinuation Criteria | DEPRESSED MOOD EVENT |
| | E0064020 | 52/Male/Black | 257 | 90 | 1193 | Subject not Willing to Continue Study | |
| | E0064041 | 51/Male/Oriental | 148 | 195 | 1261 | Other | STUDY TERMINATED BY SPONSOR |
| | E0067011 | 43/Male/Caucasian | 92 | 84 | 1030 | Other | NON-COMPLIANT TO STUDY VISITS - OUT OF WINDOW - REQUESTED BY SPONSOR TO STOP. |
| | E0067014 | 22/Female/Caucasian | 111 | 37 | 1052 | Development of Study-Specific Discontinuation Criteria | DEPRESSION |
| | E0067019 | 28/Female/HISPANIC, | 118 | 35 | 1074 | Development of Study-Specific Discontinuation Criteria | MANIC EPISODE |
| | E0067043 | 30/Male/ARABIC | 121 | 62 | 1202 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0067048 | 47/Male/Caucasian | 120 | 17 | 1234 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSED |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

144

CONFIDENTIAL AZSER12779864

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0067050 | 36/Male/ Caucasian | 121 | 253 | 1239 | Other | SPONSOR TERMINATED STUDY |
| | E0068013 | 31/Male/ Black | 169 | 50 | 1184 | Adverse Event | |
| | E0068014 | 40/Female/ Caucasian | 263 | 44 | 1232 | Subject not Willing to Continue Study | |
| | E0070002 | 39/Female/ Black | 98 | 729 | 1006 | | |
| | E0070009 | 29/Female/ Caucasian | 119 | 673 | 1047 | Other | SPONSOR TERMINATED STUDY |
| | E0070014 | 22/Female/ Caucasian | 121 | 188 | 1057 | Adverse Event | |
| | E0070033 | 31/Female/ Caucasian | 91 | 365 | 1188 | Other | SPONSOR DECISION |
| | E0071017 | 25/Female/ Caucasian | 182 | 309 | 1147 | Subject Lost to Follow-up | |
| | E0077001 | 41/Male/ Caucasian | 170 | 8 | 1021 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0077009 | 28/Male/ Caucasian | 146 | 186 | 1041 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT (DEPRESSED) |
| | E0077031 | 22/Male/ Caucasian | 119 | 71 | 1112 | Subject Lost to Follow-up | |
| | E0077038 | 43/Male/ Caucasian | 123 | 177 | 1174 | Subject not Willing to Continue Study | |
| | E0079006 | 27/Male/ Caucasian | 238 | 148 | 1161 | Subject Lost to Follow-up | |
| | E0080005 | 19/Male/ Caucasian | 147 | 49 | 1028 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT ON 18 NOV 2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

145

CONFIDENTIAL
AZSER12779865

Listing 12.2.1-2 Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0080007 | 51/Male/Caucasian | | 149 | 659 | 1045 | Other | STUDY STOPPED BY SPONSOR |
| | E0080008 | 66/Male/Caucasian | | 202 | 326 | 1077 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT MIXED |
| | E0080011 | 74/Female/Caucasian | | 116 | 137 | 1067 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - MIXED PRIMARY MANIC |
| | E0080019 | 25/Female/Caucasian | | 117 | 377 | 1180 | Other | SPONSOR ENDED STUDY |
| | E0080027 | 24/Male/HISPANIC | | 119 | 117 | 1215 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT MIXED |
| | E0080028 | 53/Female/Caucasian | | 121 | 28 | 1219 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT DEPRESSED |
| | E0080030 | 41/Male/Caucasian | | 98 | 171 | 1207 | Development of Study-Specific Discontinuation Criteria | MANIC MOOD EVENT |
| | E0082005 | 23/Male/Caucasian | | 237 | 323 | 1213 | Other | SPONSOR STOPPED STUDY |
| | E0083032 | 35/Female/Black | | 121 | 13 | 1069 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0083035 | 54/Male/Caucasian | | 120 | 382 | 1086 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0083052 | 37/Female/AMERICAN | | 150 | 229 | 1258 | Other | SPONSOR DISCONTINUED STUDY |
| | E0085024 | 70/Male/Caucasian | | 124 | 472 | 1151 | Other | SPONSOR DECISION |
| | E0085031 | 35/Female/Caucasian | | 100 | 9 | 1149 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst dem101.sas 02MAR2007:13:32 kcpx265

146

CONFIDENTIAL
AZSER12779866

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) | | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| | | | OL PHASE | RD PHASE | | | |
| PLA / LI | E0086025 | 39/Male/Caucasian | 130 | 282 | 1162 | Development of Study-Specific Discontinuation Criteria | MANIC EVENT |
| | E0088009 | 50/Male/Caucasian | 231 | 54 | 1241 | Development of Study-Specific Discontinuation Criteria | DEPRESSED MOOD EVENT |
| | E0092010 | 50/Male/Caucasian | 148 | 337 | 1205 | Other | STUDY CLOSED BY SPONSOR |
| | E0094004 | 41/Male/Caucasian | 147 | 523 | 1122 | Other | SPONSOR DISCONTINUED STUDY |
| | E0094010 | 56/Male/Caucasian | 117 | 22 | 1167 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0098003 | 51/Male/Caucasian | 217 | 64 | 1176 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT (DEPRESSIVE/SUICIDAL IDEAS (+) 20 ON MADRS) |
| | E0100001 | 34/Male/Caucasian | 131 | 15 | 1108 | Development of Study-Specific Discontinuation Criteria | MADRS - 26 |
| | E0107009 | 44/Female/Caucasian | 224 | 47 | 1222 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT DEPRESSED |
| | E0110008 | 24/Male/Caucasian | 123 | 25 | 1160 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT CAUSED THE TRIAL TERMINATION AND THE HOSPITALIZATION |
| | E0110011 | 60/Female/Caucasian | 118 | 53 | 1183 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0110015 | 30/Male/Caucasian | 126 | 232 | 1252 | Other | STUDY TERMINATION BY SPONSOR |
| | E0110016 | 27/Female/Oriental | 99 | 244 | 1247 | Other | SPONSOR ENDED STUDY |
| | E0112002 | 62/Male/Black | 98 | 32 | 1117 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

CONFIDENTIAL
AZSER12779867

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0112004 | 65/Male/Caucasian | 98 | 29 | 1140 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0112006 | 51/Male/Caucasian | 261 | 41 | 1266 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0113003 | 19/Male/Caucasian | 91 | 303 | 1146 | Development of Study-Specific Discontinuation Criteria | DEPRESSION (MOOD EVENT) |
| | E0113004 | 52/Male/Caucasian | 91 | 349 | 1204 | Development of Study-Specific Discontinuation Criteria | DEPRESSIVE MOOD EVENT |
| | E0115002 | 54/Female/Black | 139 | 115 | 1075 | Development of Study-Specific Discontinuation Criteria | MANIC EPISODE |
| | E0115006 | 47/Male/Caucasian | 91 | 94 | 1179 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0118001 | 34/Female/Caucasian | 126 | 639 | 1011 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0118011 | 42/Female/Caucasian | 124 | 140 | 1060 | Adverse Event | |
| | E0119008 | 38/Female/Caucasian | 97 | 86 | 1012 | Subject not Willing to Continue Study | |
| | E0119023 | 20/Female/Caucasian | 114 | 49 | 1105 | Subject Lost to Follow-up | |
| | E0121003 | 43/Male/Black | 117 | 174 | 1100 | Subject not Willing to Continue Study | |
| | E0123017 | 43/Male/Caucasian | 197 | 22 | 1192 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0123020 | 54/Female/Black | 130 | 197 | 1221 | Other | SUBJECT NON-COMPLIANT WITH MOOD STABILIZER |
| | E0125002 | 44/Male/Caucasian | 97 | 44 | 1190 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSED |

CONFIDENTIAL
AZSER12779868

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0127019 | 33/Female/Caucasian | 118 | 249 | 1198 | Subject Lost to Follow-up | |
| | E0128004 | 40/Male/Caucasian | 124 | 13 | 1131 | Development of Study-Specific Discontinuation Criteria | MANIC EPISODE |
| PLA / VAL | E0001012 | 54/Male/Caucasian | 173 | 465 | 4211 | Other | SPONSOR ENDED STUDY |
| | E0001017 | 40/Female/Caucasian | 201 | 304 | 4281 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSION |
| | E0001019 | 44/Female/Caucasian | 119 | 269 | 4308 | Other | SPONSOR ENDED STUDY |
| | E0005010 | 24/Female/Caucasian | 124 | 59 | 4012 | Development of Study-Specific Discontinuation Criteria | INITIATION OF ANTIPSYCHOTIC MEDICATION IN EMERGENCY ROOM |
| | E0005017 | 21/Female/Caucasian | 175 | 45 | 4054 | Subject Lost to Follow-up | |
| | E0005020 | 37/Female/Caucasian | 147 | 681 | 4042 | Other | SPONSOR TERMINATED STUDY |
| | E0005047 | 38/Female/Black | 182 | 533 | 4172 | Other | SPONSOR ENDED STUDY |
| | E0005055 | 23/Female/Caucasian | 119 | 295 | 4121 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0005058 | 48/Male/Black | 125 | 118 | 4255 | Subject Lost to Follow-up | |
| | E0005080 | 26/Male/Caucasian | 266 | 21 | 4358 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0006008 | 42/Female/Black | 91 | 223 | 4013 | Subject not Willing to Continue Study | |

CONFIDENTIAL
AZSER12779869

Page 113 of 149

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006022 | 36/Male/Black | 91 | 30 | 4055 | Other | SUBJECT NON-COMPLIANT |
| | E0006066 | 38/Male/HISPANIC | 260 | 52 | 4359 | Development of Study-Specific Discontinuation Criteria | SUBJECT EXPERIENCED MOOD-EVENT-MIXED |
| | E0006067 | 54/Male/Caucasian | 177 | 203 | 4342 | Other | SPONSOR REQUEST STUDY CLOSED. |
| | E0007001 | 31/Female/Caucasian | 119 | 33 | 4002 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0007011 | 51/Female/Caucasian | 98 | 45 | 4006 | Subject Lost to Follow-up | |
| | E0007012 | 46/Female/Caucasian | 122 | 225 | 4017 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0008006 | 35/Female/Black | 218 | 582 | 4140 | Other | STUDY STOPPED BY SPONSOR |
| | E0008021 | 55/Male/Black | 265 | 232 | 4340 | Other | SPONSOR CLOSED STUDY |
| | E0008029 | 39/Male/Caucasian | 114 | 224 | 4320 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT-DEPRESSED |
| | E0010006 | 28/Female/Caucasian | 205 | 11 | 4117 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0016025 | 29/Female/Caucasian | 228 | 15 | 4325 | Development of Study-Specific Discontinuation Criteria | MANIC MOOD EVENT |
| | E0018019 | 41/Male/Caucasian | 119 | 15 | 4141 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0018024 | 59/Male/Caucasian | 112 | 16 | 4155 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

150

CONFIDENTIAL
AZSER12779870

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018036 | 52/Female/Black | | 134 | 224 | 4328 | Other | SPONSOR'S REQUEST |
| | E0020015 | 48/Female/Caucasian | | 146 | 169 | 4027 | Development of Study-Specific Discontinuation Criteria | MADRS >/= 20 AT 2 CONSECUTIVE VISITS |
| | E0020045 | 2/Male/PUERTORI | | 150 | 75 | 4075 | Other | SITE ERROR - INCORRECT BOX OF TEST ARTICLE DISPENSED. |
| | E0020049 | 38/Male/Caucasian | | 158 | 198 | 4085 | Subject not Willing to Continue Study | |
| | E0020053 | 43/Male/Caucasian | | 203 | 169 | 4136 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0020060 | 20/Male/Caucasian | | 175 | 44 | 4138 | Development of Study-Specific Discontinuation Criteria | MADRS >/= 20 & DISCONTINUED AT V5; DEPRESSED MOOD EPISODE. |
| | E0020075 | 22/Male/Caucasian | | 123 | 30 | 4175 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0020088 | 47/Male/Caucasian | | 230 | 85 | 4296 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0021006 | 45/Male/Caucasian | | 119 | 669 | 4048 | Other | STUDY CLOSED BY SPONSOR |
| | E0022004 | 38/Female/Caucasian | | 205 | 98 | 4090 | Development of Study-Specific Discontinuation Criteria | MIXED EPISODE |
| | E0022005 | 42/Female/Caucasian | | 147 | 88 | 4112 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSED |
| | E0022025 | 34/Male/Caucasian | | 149 | 183 | 4317 | Subject not Willing to Continue Study | |
| | E0024011 | 3/Male/HISPANIC | | 170 | 92 | 4130 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT: DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

151

CONFIDENTIAL AZSER12779871

Page 115 of 149

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE   RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| PLA / VAL | E0024012 | 30/Female/ Caucasian | 231 | 64 | 4191 | Eligibility Criteria not Fulfilled | |
| | E0024017 | 31/Female/ Caucasian | 117 | 420 | 4125 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0024025 | 26/Female/ Caucasian | 170 | 171 | 4200 | Subject Lost to Follow-up | |
| | E0024030 | 44/Male/ Caucasian | 260 | 371 | 4258 | Other | SPONSOR ENDED STUDY |
| | E0024038 | 36/Male/ Caucasian | 184 | 62 | 4268 | Subject not Willing to Continue Study | |
| | E0026006 | 43/Female/ Caucasian | 260 | 57 | 4180 | Development of Study-Specific Discontinuation Criteria | DEPRESSED MOOD EVENT |
| | E0026019 | 53/Male/ Caucasian | 259 | 197 | 4276 | Development of Study-Specific Discontinuation Criteria | DEPRESSED MOOD EVENT |
| | E0026024 | 35/Male/ Caucasian | 231 | 15 | 4314 | Development of Study-Specific Discontinuation Criteria | MIXED MOOD EVENT PREDOMINANTLY DEPRESSED SYMPTOMS |
| | E0026034 | 41/Female/ Caucasian | 259 | 80 | 4362 | Subject Lost to Follow-up | |
| | E0029007 | 50/Female/ Caucasian | 176 | 29 | 4034 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0029008 | 38/Male/ Caucasian | 147 | 709 | 4030 | Other | STUDY STOPPED BY SPONSOR |
| | E0029020 | 25/Male/ Caucasian | 180 | 141 | 4072 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0029024 | 62/Male/ Caucasian | 181 | 148 | 4082 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

152

CONFIDENTIAL
AZSER12779872

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029040 | 60/Female/Caucasian | 202 | 510 | 4154 | Adverse Event | MOOD EVENT |
| | E0029049 | 48/Male/Caucasian | 123 | 295 | 4099 | Development of Study-Specific Discontinuation Criteria | |
| | E0030007 | 33/Female/Caucasian | 165 | 58 | 4199 | Development of Study-Specific Discontinuation Criteria | MIXED MOOD EVENT PREDOMINANTLY DEPRESSED |
| | E0031006 | 63/Female/Black | 230 | 426 | 4063 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0031011 | 33/Female/Caucasian | 165 | 59 | 4036 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0031029 | 36/Female/BI-RACIAL | 157 | 453 | 4083 | Adverse Event | |
| | E0031048 | 48/Male/Caucasian | 175 | 15 | 4194 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0031060 | 29/Female/Caucasian | 146 | 256 | 4312 | Other | SPONSOR CHOICE, DUE TO MEETING STUDY GOAL OF #OF MOOD EVENTS |
| | E0033003 | 31/Male/Caucasian | 197 | 91 | 4049 | Subject not Willing to Continue Study | |
| | E0033012 | 40/Female/Caucasian | 234 | 29 | 4103 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSED TYPE |
| | E0033023 | 46/Male/Caucasian | 119 | 31 | 4038 | Development of Study-Specific Discontinuation Criteria | MIXED MOOD EVENT - PREDOMINATELY MANIC |
| | E0033038 | 42/Female/Caucasian | 199 | 77 | 4168 | Subject not Willing to Continue Study | |
| | E0035003 | 48/Male/Caucasian | 146 | 640 | 4068 | Other | END OF STUDY PER SPONSOR |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

153

CONFIDENTIAL
AZSER12779873

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035011 | 52/Male/Caucasian | 119 | 317 | 4157 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT MANIC EPISODE |
| | E0035015 | 24/Male/Caucasian | 154 | 20 | 4233 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0035020 | 33/Male/Caucasian | 94 | 374 | 4254 | Development of Study-Specific Discontinuation Criteria | MANIC EVENT |
| | E0035021 | 58/Female/Caucasian | 253 | 70 | 4354 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT (DEPRESSED) |
| | E0036001 | 32/Female/Caucasian | 111 | 280 | 4010 | Development of Study-Specific Discontinuation Criteria | DEPRESSIVE EPISODE |
| | E0036024 | 44/Female/Caucasian | 184 | 30 | 4322 | Development of Study-Specific Discontinuation Criteria | DEPRESSIVE EPISODE |
| | E0037083 | 59/Male/Caucasian | 151 | 253 | 4188 | Other | PATIENT REQUIRES DISALLOWED CONCOMMITTENT MEDICATION |
| | E0041002 | 38/Male/Caucasian | 173 | 43 | 4031 | Subject Lost to Follow-up | |
| | E0041033 | 47/Female/Caucasian | 176 | 182 | 4346 | Other | STUDY STOPPED BY SPONSOR |
| | E0062015 | 37/Male/Black | 96 | 44 | 4288 | Other | PROTOCOL VIDLATION - RANDOMIZED INCORRECTLY |
| | E0064019 | 26/Male/HISPANIC | 150 | 117 | 4109 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0064022 | 42/Female/Caucasian | 187 | 205 | 4163 | Subject not Willing to Continue Study | |
| | E0064024 | 45/Female/Caucasian | 260 | 29 | 4209 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

154

CONFIDENTIAL
AZSER12779874

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044029 | 48/Female/Caucasian | 176 | 139 | 4239 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0044036 | 56/Female/Caucasian | 251 | 22 | 4302 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0044052 | 43/Male/Caucasian | 256 | 80 | 4356 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0044056 | 64/Male/Caucasian | 150 | 224 | 4329 | Other | STUDY STOPPED BY THE SPONSOR |
| | E0044066 | 41/Male/Caucasian | 258 | 79 | 4363 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0045008 | 47/Female/Caucasian | 91 | 730 | 4007 | Development of Study-Specific Discontinuation Criteria | |
| | E0045010 | 30/Male/HISPANIC | 259 | 172 | 4128 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT, DEPRESSED |
| | E0045030 | 36/Female/Caucasian | 119 | 397 | 4143 | Other | NON-COMPLIANCE WITH ASSIGNED MOOD STABILIZER. |
| | E0048014 | 30/Female/Caucasian | 146 | 113 | 4016 | Other | NON-COMPLIANCE WITH STUDY PROTOCOL. |
| | E0048026 | 53/Female/Caucasian | 118 | 85 | 4051 | Adverse Event | |
| | E0048034 | 36/Female/Caucasian | 232 | 147 | 4196 | Subject Lost to Follow-up | |
| | E0048041 | 49/Male/Caucasian | 124 | 64 | 4146 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0051001 | 39/Male/HISPANIC | 169 | 17 | 4106 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT = DEPRESSON |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

155

CONFIDENTIAL
AZSER12779875

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0052001 | 27/Female/Caucasian | 146 | 50 | 4019 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT OF DEPRESSION |
| | E0052017 | 36/Female/Caucasian | 206 | 12 | 4216 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0052039 | 37/Male/Caucasian | 148 | 35 | 4345 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0054009 | 38/Female/Black | 91 | 708 | 4021 | Other | STUDY STOPPED BY SPONSOR |
| | E0054010 | 49/Female/Black | 91 | 15 | 4023 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT, DISCONTINUED BY P.I |
| | E0054016 | 21/Male/Caucasian | 118 | 150 | 4123 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0055037 | 33/Male/Caucasian | 146 | 9 | 4133 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0059004 | 45/Female/Caucasian | 257 | 589 | 4115 | Other | SPONSOR ENDED STUDY |
| | E0059017 | 48/Male/Caucasian | 118 | 624 | 4095 | Other | PATIENT DISCONTINUED PER PI DUE TO ABNORMAL LAB VALUES |
| | E0059022 | 59/Male/Caucasian | 119 | 498 | 4190 | Other | SPONSOR ENDED STUDY |
| | E0060003 | 22/Female/Caucasian | 175 | 141 | 4086 | Development of Study-Specific Discontinuation Criteria | SUBJECT EXPERIENCED A DEPRESSED MOOD EVENT |
| | E0060013 | 28/Female/Caucasian | 119 | 87 | 4079 | Subject not willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

156

CONFIDENTIAL
AZSER12779876

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060016 | 35/Female/Caucasian | 90 | | 394 | 4104 | Other | PATIENT WAS NON-COMPLIANT WITH MEDICATION DOSING AND MISSED VISIT 17, WHICH RESULTED IN AN EXTENDED PERIOD WITHOUT STUDY MEDICATION. |
| | E0060022 | 32/Male/Caucasian | 244 | | 20 | 4316 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0061039 | 46/Female/Caucasian | 231 | | 76 | 4351 | Subject Lost to Follow-up | |
| | E0064031 | 28/Male/Black | 203 | | 311 | 4283 | Other | STUDY DISCONTINUED BY SPONSOR |
| | E0067010 | 60/Male/Caucasian | 147 | | 36 | 4071 | Development of Study-Specific Discontinuation Criteria | DEPRESSION |
| | E0067032 | 41/Female/Caucasian | 119 | | 509 | 4187 | Other | SPONSOR TERMINATED STUDY |
| | E0067044 | 28/Male/Caucasian | 118 | | 45 | 4271 | Subject Lost to Follow-up | |
| | E0067053 | 36/Male/Caucasian | 95 | | 18 | 4307 | Development of Study-Specific Discontinuation Criteria | MIXED EPISODE |
| | E0067054 | 36/Male/Caucasian | 79 | | 116 | 4334 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT/MANIC |
| | E0070013 | 62/Female/Black | 91 | | 672 | 4039 | Other | STUDY STOPPED BY SPONSOR |
| | E0070016 | 34/Female/Caucasian | 93 | | 57 | 4094 | Other | MOVING OUT OF TOWN |
| | E0070020 | 56/Female/Caucasian | 140 | | 407 | 4240 | Other | SPONSOR DECISION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

157

CONFIDENTIAL
AZSER12779877

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070027 | 38/Female/ Black | | 147 | 279 | Other | SUBJECT INCARCORATED |
| | E0070028 | 40/Female/ Caucasian | | 118 | 365 | Other | SPONSOR DECISION. END OF STUDY |
| | E0070029 | 38/Male/ Black | | 120 | 15 | Development of Study-Specific Discontinuation Criteria | INCREASED MANIC SYMPTOMS |
| | E0070039 | 29/Female/ Caucasian | | 118 | 154 | Subject Lost to Follow-up | |
| | E0071001 | 65/Female/ Caucasian | | 183 | 148 | Other | NON COMPLIANCE |
| | E0071008 | 35/Female/ Caucasian | | 111 | 226 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0071020 | 60/Female/ Caucasian | | 119 | 212 | Subject not Willing to Continue Study | |
| | E0077017 | 41/Male/ Caucasian | | 91 | 14 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0078004 | 32/Female/ Caucasian | | 123 | 30 | Development of Study-Specific Discontinuation Criteria | MANIAC EVENT |
| | E0078007 | 44/Female/ Caucasian | | 145 | 169 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0080014 | 54/Female/ Black | | 210 | 20 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT MIXED |
| | E0083015 | 24/Female/ Caucasian | | 205 | 636 | Other | SPONSOR TERMINATED STUDY |
| | E0083025 | 25/Female/ Caucasian | | 141 | 12 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0083038 | 57/Male/ Caucasian | | 230 | 443 | Other | SPONSOR DISCONTINUED STUDY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

158

CONFIDENTIAL
AZSER12779878

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083041 | 26/Female/Caucasian | 119 | 286 | 4204 | Other | REQUIRED USE OF NARCOTICS |
| | E0083045 | 41/Female/Caucasian | 203 | 143 | 4287 | Subject not Willing to Continue Study | |
| | E0083047 | 39/Female/Caucasian | 117 | 8 | 4280 | Eligibility Criteria not Fulfilled | |
| | E0083050 | 40/Female/Caucasian | 118 | 101 | 4290 | Adverse Event | |
| | E0083051 | 21/Male/Caucasian | 118 | 280 | 4298 | Other | SPONSOR DISCONTINUED STUDY |
| | E0085012 | 43/Male/Caucasian | 119 | 607 | 4100 | Other | SPONSOR'S DECISION |
| | E0085015 | 27/Female/Caucasian | 123 | 81 | 4108 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0085018 | 37/Male/Caucasian | 131 | 17 | 4166 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0085030 | 25/Male/Caucasian | 101 | 72 | 4202 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT AND PATIENT WITHDREW CONSENT |
| | E0085037 | 38/Male/Caucasian | 123 | 214 | 4311 | Subject Lost to Follow-up | |
| | E0086023 | 48/Male/Caucasian | 190 | 28 | 4235 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0090002 | 53/Female/Black | 263 | 7 | 4151 | Subject not Willing to Continue Study | |
| | E0091007 | 36/Male/Black | 167 | 15 | 4148 | Development of Study-Specific Discontinuation Criteria | MIXED MOOD EVENT |
| | E0092006 | 35/Female/Caucasian | 259 | 174 | 4264 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/112020102.lst dem101.sas 02MAR2007:13:32 kcpx265

159

CONFIDENTIAL
AZSER12779879

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092008 | 39/Female/SOUTHAME | 140 | 155 | 4227 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0094006 | 34/Female/Caucasian | 129 | 497 | 4181 | Other | SUBJECT NON-COMPLIANT WITH VISIT SCHEDULE |
| | E0094015 | 59/Female/AMERICAN | 147 | 57 | 4299 | Other | PI DISCRETION |
| | E0100000 | 22/Female/Caucasian | 154 | 11 | 4295 | Eligibility Criteria not Fulfilled | |
| | E0100008 | 31/Female/Caucasian | 102 | 305 | 4291 | Other | STUDY CLOSED |
| | E0100009 | 52/Female/Caucasian | 171 | 186 | 4335 | Other | (STUDY NON-COMPLIANCE) PATIENT WENT OUT OF PROVINCE AND WAS WITHOUT MEDICATION FOR 9 DAYS |
| | E0102003 | 54/Female/Caucasian | 224 | 43 | 4241 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0102009 | 53/Female/Caucasian | 91 | 15 | 4248 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0103001 | 22/Male/Caucasian | 96 | 4 | 4152 | Adverse Event | |
| | E0105002 | 53/Male/Caucasian | 234 | 510 | 4171 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0105004 | 30/Female/Caucasian | 261 | 44 | 4215 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0105005 | 27/Female/Oriental | 258 | 79 | 4219 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779880

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105009 | 38/Male/Caucasian | 171 | 15 | 4245 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0105014 | 27/Female/Caucasian | 276 | 14 | 4343 | Subject not Willing to Continue Study | |
| | E0105015 | 29/Female/Caucasian | 241 | 201 | 4339 | Other | SPONSOR TERMINATED STUDY |
| | E0105016 | 45/Female/Caucasian | 232 | 48 | 4349 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0107010 | 40/Female/Caucasian | 147 | 33 | 4249 | Development of Study-Specific Discontinuation Criteria | DEPRESSED MOOD EVENT |
| | E0107016 | 34/Female/Caucasian | 185 | 279 | 4303 | Other | STUDY CLOSED |
| | E0108018 | 29/Male/Caucasian | 229 | 363 | 4262 | Other | STUDY CLOSED |
| | E0112003 | 59/Female/Caucasian | 195 | 36 | 4228 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0113002 | 62/Female/Caucasian | 91 | 60 | 4173 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT (MXED) (HOSPITALISATION) |
| | E0116037 | 57/Male/Caucasian | 123 | 55 | 4224 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSED SUBJ EXP'D A DEPRESSED EPISODE THAT REQ'D THERAPY |
| | E0116050 | 33/Male/Caucasian | 177 | 195 | 4324 | Development of Study-Specific Discontinuation Criteria | MANIC EVENT |
| | E0118003 | 41/Female/Caucasian | 209 | 142 | 4091 | Other | BEING OUT OF WINDOW FOR OVER A MONTH |
| | E0118004 | 50/Female/Caucasian | 150 | 54 | 4044 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

161

CONFIDENTIAL
AZSER12779881

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119003 | 36/Male/ Caucasian | 94 | 24 | 4001 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT MANIC EPISODE |
| | E0119013 | 59/Female/ Caucasian | 119 | 20 | 4065 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT MIXED, PREDOMINANTLY MANIC |
| | E0119028 | 30/Male/ Caucasian | 149 | 29 | 4232 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0120006 | 57/Male/ Caucasian | 259 | 553 | 4161 | Other | SPONSOR DISCONTINUED STUDY |
| | E0120013 | 25/Female/ Caucasian | 175 | 393 | 4244 | Other | SPONSOR DISCONTINUED STUDY |
| | E0120014 | 43/Male/ Caucasian | 187 | 95 | 4252 | Subject not Willing to Continue Study | |
| | E0121001 | 31/Female/ Caucasian | 144 | 264 | 4118 | Subject Lost to Follow-up | |
| | E0121007 | 24/Male/ Black | 118 | 294 | 4223 | Other | WITHDREW CONSENT |
| | E0122022 | 33/Female/ Caucasian | 98 | 112 | 4114 | Development of Study-Specific Discontinuation Criteria | DEPRESSED MOOD EVENT |
| | E0123010 | 30/Male/ Caucasian | 125 | 345 | 4061 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT MANIC |
| | E0123013 | 39/Male/ Black | 148 | 328 | 4129 | Subject not Willing to Continue Study | |
| | E0127003 | 48/Female/ Caucasian | 121 | 534 | 4178 | Other | STUDY ENDED BY SPONSOR |
| | E0128005 | 31/Male/ Caucasian | 97 | 226 | 4207 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0128006 | 51/Male/ Caucasian | 96 | 29 | 4279 | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020102.ist  dem101.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL AZSER12779882

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0005027 | 28/Female/ Caucasian | 119 | 302 | 1029 | Other | SPONSOR REQUEST - RANDOMIZED INCORRECTLY |
| | E0005048 | 35/Female/ Caucasian | 176 | 231 | 1109 | Subject Lost to Follow-up | |
| | E0005059 | 43/Female/ Caucasian | 237 | 35 | 1240 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSED |
| | E0005061 | 51/Male/ Caucasian | 126 | 365 | 1197 | Other | SPONSOR ENDED STUDY |
| | E0005066 | 30/Female/ Black | 119 | 113 | 1201 | Adverse Event | |
| | E0006004 | 41/Female/ Caucasian | 91 | 203 | 1010 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0006049 | 38/Female/ Black | 128 | 272 | 1177 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0006060 | 40/Female/ Caucasian | 229 | 21 | 1250 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0007033 | 34/Male/ Caucasian | 159 | 10 | 1102 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0007037 | 32/Female/ Black | 176 | 532 | 1121 | Other | SPONSOR DECISION |
| | E0008004 | 47/Female/ Black | 259 | 3 | 1092 | Adverse Event | |
| | E0014007 | 30/Female/ Caucasian | 142 | 141 | 1078 | Subject Lost to Follow-up | |
| | E0014016 | 29/Female/ Black | 173 | 232 | 1249 | Other | SPONSOR ENDED STUDY |
| | E0016015 | 24/Female/ Caucasian | 112 | 537 | 1115 | Other | STUDY STOPPED BY SPONSOR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

163

CONFIDENTIAL
AZSER12779883

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0017002 | 54/Male/Caucasian | 94 | 474 | 1150 | Other | STUDY DISCONTINUED BY SPONSOR |
| | E0018014 | 26/Male/Caucasian | 148 | 364 | 1083 | Subject Lost to Follow-up | |
| | E0018022 | 38/Male/Caucasian | 127 | 542 | 1104 | Other | SPONSOR'S REQUEST |
| | E0018025 | 57/Male/Black | 119 | 232 | 1120 | Subject Lost to Follow-up | |
| | E0020024 | 48/Male/Caucasian | 259 | 140 | 1094 | Subject not Willing to Continue Study | |
| | E0021011 | 45/Male/Caucasian | 124 | 87 | 1058 | Subject Lost to Follow-up | |
| | E0021013 | 20/Female/Caucasian | 259 | 29 | 1155 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0021018 | 27/Female/Caucasian | 120 | 49 | 1099 | Subject not Willing to Continue Study | |
| | E0022021 | 27/Female/Caucasian | 235 | 267 | 1236 | Other | STUDY CLOSURE BY SPONSOR |
| | E0024014 | 48/Female/HISPANIC | 147 | 26 | 1084 | Adverse Event | |
| | E0024036 | 24/Female/Caucasian | 175 | 59 | 1185 | Subject not Willing to Continue Study | |
| | E0024040 | 40/Male/Caucasian | 175 | 296 | 1226 | Other | SPONSOR STOPPED STUDY |
| | E0025007 | 54/Male/Caucasian | 121 | 357 | 1173 | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

164

CONFIDENTIAL
AZSER12779884

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0031003 | 35/Female/Caucasian | 176 | 707 | 1017 | Subject Lost to Follow-up | |
| | E0031026 | 37/Female/Black | 148 | 63 | 1054 | Subject Lost to Follow-up | |
| | E0033028 | 43/Male/Caucasian | 119 | 645 | 1050 | Other | STUDY TERMINATED BY SPONSOR |
| | E0035007 | 28/Female/Caucasian | 116 | 54 | 1073 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0036010 | 22/Female/Caucasian | 235 | 397 | 1178 | Other | SPONSOR STOPPED STUDY |
| | E0036019 | 42/Female/Black | 117 | 424 | 1168 | Other | SPONSOR STOPPED STUDY |
| | E0037014 | 27/Male/Caucasian | 230 | 98 | 1053 | Adverse Event | |
| | E0037019 | 25/Male/Caucasian | 124 | 176 | 1009 | Subject Lost to Follow-up | |
| | E0037020 | 29/Female/Caucasian | 141 | 728 | 1013 | Other | SPONSOR ENDED STUDY |
| | E0037037 | 46/Female/Caucasian | 146 | 210 | 1043 | Development of Study-Specific Discontinuation Criteria | MANIC MOOD EVENT |
| | E0037041 | 51/Male/Black | 121 | 685 | 1032 | Other | SPONSOR ENDED STUDY |
| | E0037045 | 28/Male/Caucasian | 119 | 43 | 1033 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSED |
| | E0037047 | 26/Male/Caucasian | 188 | 142 | 1076 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT, MANIC |
| | E0037048 | 25/Female/Caucasian | 119 | 217 | 1040 | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

165

CONFIDENTIAL
AZSER12779885

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | REASON FOR WITHDRAWAL | RANDOM- IZATION CODE | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0037096 | 24/Male/ Caucasian | 119 | 197 | Development of Study-Specific Discontinuation Criteria | 1148 | MOOD EVENT: MIXED |
| | E0037121 | 42/Female/ Black | 251 | 269 | Development of Study-Specific Discontinuation Criteria | 1245 | MOOD EVENT |
| | E0041001 | 26/Female/ Caucasian | 122 | 190 | Subject not Willing to Continue Study | 1001 | |
| | E0041003 | 40/Male/ Caucasian | 170 | 706 | Other | 1023 | SPONSOR ENDED STUDY |
| | E0041032 | 44/ Male/ NATIVEAM | 190 | 190 | Other | 1262 | SPONSOR ENDED STUDY |
| | E0042002 | 33/Female/ Caucasian | 119 | 281 | Development of Study-Specific Discontinuation Criteria | 1005 | (MOOD EVENT) DEPRESSIVE EPISODE |
| | E0044006 | 43/Male/ Caucasian | 255 | 245 | Development of Study-Specific Discontinuation Criteria | 1089 | MANIC MOOD EVENT |
| | E0044015 | 37/Female/ Black | 257 | 1 | Subject Lost to Follow-up | 1124 | |
| | E0044043 | 41/Female/ Caucasian | 239 | 219 | Other | 1260 | SPONSOR CLOSED THE STUDY |
| | E0044045 | 49/Male/ Caucasian | 256 | 188 | Other | 1263 | STUDY STOPPED BY THE SPONSOR |
| | E0045020 | 59/Female/ Caucasian | 169 | 31 | Subject not Willing to Continue Study | 1071 | |
| | E0046004 | 47/Male/ Caucasian | 113 | 449 | Other | 1156 | SPONSOR TERMINATED STUDY |
| | E0047011 | 40/Male/ Caucasian | 140 | 168 | Other | 1203 | SUBJECT MOVING OFF ISLAND. |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

166

CONFIDENTIAL
AZSER12779886

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0048006 | 41/Female/ Black | 202 | 56 | 1022 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSION |
| | E0048033 | 61/Male/ Caucasian | 91 | 591 | 1048 | Other | MOVED OUT OF STATE |
| | E0054003 | 49/Female/ Caucasian | 98 | 729 | 1008 | | |
| | E0054019 | 52/Male/ Caucasian | 119 | 15 | 1113 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0055004 | 48/Male/ Caucasian | 118 | 211 | 1002 | Subject Lost to Follow-up | |
| | E0055017 | 55/ Male/ MEDITERRA | 266 | 256 | 1098 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0055035 | 30/Male/ Black | 127 | 286 | 1079 | Subject not Willing to Continue Study | |
| | E0055043 | 20/Male/ Caucasian | 128 | 55 | 1163 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0059002 | 48/Female/ Caucasian | 182 | 687 | 1035 | Other | SPONSOR ENDED STUDY |
| | E0059010 | 47/Male/ Caucasian | 117 | 694 | 1025 | Other | SPONSOR ENDED STUDY |
| | E0061020 | 49/Male/ Black | 119 | 182 | 1170 | Adverse Event | |
| | E0061035 | 42/Female/ Black | 147 | 267 | 1238 | Other | STUDY STOPPED BY SPONSOR |
| | E0062003 | 31/Female/ Caucasian | 175 | 14 | 1144 | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

167

CONFIDENTIAL
AZSER12779887

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0062007 | 36/Female/Caucasian | 118 | 226 | 1130 | Adverse Event | |
| | E0062017 | 46/Female/Caucasian | 119 | 20 | 1228 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0063001 | 48/Male/Caucasian | 118 | 687 | 1027 | Other | SPONSOR REQUEST |
| | E0063011 | 52/Female/Caucasian | 245 | 198 | 1259 | Development of Study-Specific Discontinuation Criteria | MIXED |
| | E0064018 | 47/Male/Black | 203 | 418 | 1164 | Other | STUDY DISCONTINUED BY SPONSOR |
| | E0064023 | 33/Female/HISPANIC | 126 | 451 | 1157 | Other | STUDY TERMINATED BY THE SPONSOR |
| | E0064027 | 50/Male/Caucasian | 174 | 258 | 1189 | Subject not Willing to Continue Study | |
| | E0064036 | 55/Female/Black | 259 | 112 | 1267 | Other | SPONSOR TERMINATED THE STUDY |
| | E0066009 | 35/Female/Caucasian | 260 | 139 | 1253 | Development of Study-Specific Discontinuation Criteria | DEPRESSED MOOD EVENT |
| | E0067031 | 23/Female/Black | 121 | 28 | 1128 | Subject Lost to Follow-up | |
| | E0067033 | 60/Male/Caucasian | 92 | 499 | 1135 | Other | SPONSOR TERMINATED STUDY |
| | E0067037 | 50/Male/Caucasian | 128 | 364 | 1191 | Other | SPONSOR TERMINATED STUDY |
| | E0067041 | 36/Female/Caucasian | 147 | 337 | 1208 | Other | SPONSOR TERMINATED STUDY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

168

CONFIDENTIAL
AZSER12779888

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0068005 | 31/Female/Caucasian | | 184 | 428 | 1152 | Other | NON COMPLIANCE WITH STUDY MEDS AND VISIT SCHEDULE |
| | E0070021 | 32/Male/Caucasian | | 117 | 120 | 1166 | Subject Lost to Follow-up | |
| | E0070032 | 45/Female/Caucasian | | 119 | 197 | 1200 | Eligibility Criteria not Fulfilled | |
| | E0077058 | 49/Male/Caucasian | | 120 | 267 | 1242 | Other | STUDY CLOSURE |
| | E0079011 | 30/Female/Caucasian | | 148 | 43 | 1175 | Subject not Willing to Continue Study | |
| | E0080002 | 54/Male/Caucasian | | 198 | 645 | 1051 | Other | STUDY STOPPED PER SPONSOR |
| | E0080004 | 73/Male/Caucasian | | 204 | 646 | 1059 | Other | STUDY STOPPED PER SPONSOR |
| | E0080010 | 75/Female/Caucasian | | 122 | 407 | 1072 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT MIXED |
| | E0080012 | 48/Female/Caucasian | | 95 | 627 | 1068 | Other | STUDY STOPPED PER SPONSOR |
| | E0080016 | 45/Male/Caucasian | | 102 | 42 | 1129 | Adverse Event | |
| | E0080018 | 29/Female/Caucasian | | 119 | 47 | 1181 | Development of Study-Specific Discontinuation Criteria | MIXED MOOD EVENT |
| | E0080020 | 56/Male/Caucasian | | 175 | 92 | 1214 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT MIXED |
| | E0080022 | 43/Female/Oriental | | 111 | 373 | 1187 | Other | STUDY STOPPED BY SPONSOR 08-17-06 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

169

CONFIDENTIAL
AZSER12779889

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0080025 | 48/Male/Caucasian | | 118 | 1211 | Other | STOPPED BY SPONSOR |
| | E0080029 | 41/Female/Caucasian | | 117 | 31 | Development of Study-Specific Discontinuation Criteria | MIXED MOOD EVENT |
| | E0080031 | 46/Female/Caucasian | | 90 | 316 | Other | SPONSOR STOPPED STUDY |
| | E0080033 | 38/Male/Caucasian | | 150 | 252 | Other | STUDY STOPPED PER SPONSOR |
| | E0080038 | 58/Male/Caucasian | | 117 | 42 | Adverse Event | |
| | E0083020 | 40/Female/Caucasian | | 200 | 1062 | Other | SPONSOR DISCONTINUED STUDY |
| | E0083027 | 25/Male/Caucasian | | 118 | 31 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0083029 | 41/Female/Caucasian | | 232 | 1106 | Other | REQUIRED EXCLUDED PAIN MEDICATION |
| | E0083036 | 30/Male/Caucasian | | 210 | 1145 | Other | PATIENT SCHEDULE NOT CONCLUCIVE TO CONTINUED STUDY PARTICIPATION |
| | E0083040 | 26/Female/Caucasian | | 204 | 1171 | Other | SPONSOR DISCONTINUED STUDY |
| | E0086022 | 52/Female/Caucasian | | 119 | 1138 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0088002 | 51/Male/Caucasian | | 119 | 1085 | Other | STUDY STOPPED BY SPONSOR |
| | E0088010 | 38/Female/Caucasian | | 147 | 1206 | Other | STUDY STOPPED BY SPONSOR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

170

CONFIDENTIAL
AZSER12779890

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0088012 | 55/Male/Caucasian | 122 | 281 | 1229 | Other | STUDY STOPPED BY SPONSOR |
| | E0092004 | 28/Male/Caucasian | 119 | 35 | 1088 | Subject not Willing to Continue Study | |
| | E0094009 | 39/Female/Caucasian | 177 | 284 | 1194 | Other | PROTOCOL NON-COMPLIANCE PI DISCRETION |
| | E0094019 | 44/Female/Black | 91 | 99 | 1230 | Subject Lost to Follow-up | |
| | E0096003 | 48/Male/Caucasian | 98 | 37 | 1139 | Subject not Willing to Continue Study | |
| | E0099001 | 42/Female/MAURITIUS | 105 | 477 | 1096 | Other | DIFFICULTY WITH COMMITMENT TO BLOOD DRAWS. |
| | E0100002 | 49/Male/Caucasian | 92 | 23 | 1110 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0102001 | 35/Female/Caucasian | 157 | 24 | 2206 | Development of Study-Specific Discontinuation Criteria | MOOD - EVENT |
| | E0102013 | 46/Female/Caucasian | 151 | 22 | 1224 | Eligibility Criteria not Fulfilled | |
| | E0107017 | 44/Female/Caucasian | 178 | 16 | 1235 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0109001 | 55/Male/Caucasian | 90 | 628 | 1066 | Other | STUDY CLOSED |
| | E0110001 | 39/Female/Caucasian | 91 | 675 | 1015 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0110002 | 32/Female/Caucasian | 158 | 659 | 1061 | Other | SPONSOR TERMINATED STUDY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779891

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0110007 | 42/Female/ Caucasian | 126 | 98 | 1159 | Other | NON-COMPLIANCE |
| | E0110012 | 45/Female/ Black | 150 | 319 | 1223 | Other | SPONSOR TERMINATED STUDY |
| | E0110014 | 30/Female/ Oriental | 112 | 329 | 1218 | Other | SPONSOR TERMINATED STUDY |
| | E0112001 | 53/Male/ Caucasian | 98 | 252 | 1107 | Development of Study-Specific Discontinuation Criteria | MANIC MOOD EVENT |
| | E0115007 | 29/Female/ Black | 97 | 68 | 1195 | Other | PREGNANCY |
| | E0116014 | 28/Female/ Caucasian | 126 | 46 | 1039 | Other | SUBJ ELECTED NOT TO CONTINUE IN TRIAL BUT TO PROCEED WITH GASTRIC BYPASS SURGERY. |
| | E0118005 | 31/Female/ Caucasian | 98 | 151 | 1018 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0118012 | 59/ Female/ PACIFICI | 130 | 8 | 1127 | Adverse Event | |
| | E0118013 | 40/Female/ Caucasian | 116 | 93 | 1141 | Lack of Therapeutic Response | |
| | E0119016 | 52/Female/ Caucasian | 208 | 41 | 1136 | Development of Study-Specific Discontinuation Criteria | MANIC EVENT |
| | E0122010 | 45/Female/ Caucasian | 230 | 30 | 1119 | Development of Study-Specific Discontinuation Criteria | MADRS >/= 20 AT TWO CONSECUTIVE VISITS |
| | E0123015 | 46/Female/ Caucasian | 236 | 103 | 1182 | Development of Study-Specific Discontinuation Criteria | MOOD-EVENT |
| | E0123016 | 33/Male/ Caucasian | 241 | 194 | 1209 | Other | NON-COMPLIANT WITH MOOD-STABLIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst dem101.sas  02MAR2007:13:32  kcpx265

172

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0127017 | 25/Male/Caucasian | 260 | 228 | 1255 | Other | SPONSOR STOPPED STUDY |
| | E0128001 | 30/Female/Caucasian | 96 | 122 | 1042 | Adverse Event | |
| QTP / VAL | E0001008 | 53/Female/Caucasian | 122 | 308 | 4156 | Development of Study-Specific Discontinuation Criteria | DEPRESSED MOOD EVENT |
| | E0001018 | 53/Female/Caucasian | 231 | 228 | 4327 | Other | SPONSOR ENDED STUDY |
| | E0003013 | 25/Male/Caucasian | 160 | 78 | 4263 | Subject not Willing to Continue Study | |
| | E0005021 | 27/Male/Caucasian | 118 | 702 | 4029 | Other | SPONSOR TERMINATED STUDY |
| | E0005041 | 30/Male/HISPANIC | 174 | 562 | 4145 | Other | SPONSOR TERMINATED STUDY |
| | E0005049 | 37/Male/Caucasian | 176 | 170 | 4174 | Subject Lost to Follow-up | |
| | E0005051 | 38/Male/Caucasian | 203 | 113 | 4189 | Other | NONCOMPLIANCE WITH STUDY MEDICATION |
| | E0005057 | 40/Female/Caucasian | 148 | 539 | 4164 | Other | SPONSOR TERMINATED STUDY |
| | E0005079 | 44/Male/Caucasian | 133 | 212 | 4306 | Subject not Willing to Continue Study | |
| | E0006006 | 33/Female/Black | 161 | 140 | 4046 | Subject Lost to Follow-up | |
| | E0006011 | 51/Female/Black | 94 | 61 | 4033 | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

173

CONFIDENTIAL
AZSER12779893

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) DB PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006019 | 40/Male/Black | 92 | 364 | 4043 | Subject Lost to Follow-up | |
| | E0006032 | 36/Female/Caucasian | 119 | 83 | 4120 | Subject not Willing to Continue Study | |
| | E0006037 | 44/Male/Black | 118 | 198 | 4144 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0006071 | 41/Female/Caucasian | 112 | 15 | 4330 | Subject Lost to Follow-up | |
| | E0007008 | 59/Male/Caucasian | 120 | 71 | 4011 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0007034 | 34/Female/Caucasian | 267 | 70 | 4225 | Other | METHAMPHETAMINE USE |
| | E0007047 | 72/Male/Caucasian | 147 | 435 | 4231 | Other | SPONSOR DECISION |
| | E0008015 | 54/Female/Black | 119 | 466 | 4208 | Other | STUDY STOPPED BY SPONSOR |
| | E0008020 | 25/Male/Caucasian | 258 | 21 | 4326 | Subject not Willing to Continue Study | |
| | E0008022 | 42/Male/Caucasian | 230 | 44 | 4333 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSED |
| | E0010008 | 36/Female/Caucasian | 155 | 624 | 4087 | Other | SPONSOR REQUEST OF ALL PATIENT'S |
| | E0010014 | 23/Male/Caucasian | 92 | 426 | 4057 | Other | PT DECISION DUE TO METH DRUG USE |
| | E0012023 | 24/Male/Caucasian | 182 | 137 | 4203 | Other | NON-COMPLIANCE |
| | E0016002 | 26/Female/Caucasian | 104 | 66 | 4003 | Subject not Willing to Continue Study | |

CONFIDENTIAL
AZSER12779894

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0016005 | 32/Male/ Caucasian | 99 | 41 | 4014 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0020009 | 21/ Female/ HISPANIC | 149 | 490 | 4025 | Other | NONCOMPLIANCE |
| | E0020042 | 33/Male/ Caucasian | 160 | 199 | 4077 | Subject not Willing to Continue Study | |
| | E0020047 | 36/Female/ Caucasian | 175 | 141 | 4101 | Adverse Event | |
| | E0020051 | 20/Female/ Caucasian | 175 | 108 | 4105 | Adverse Event | |
| | E0020070 | 33/Male/ Caucasian | 119 | 259 | 4147 | Other | NONCOMPLIANCE |
| | E0020087 | 49/Male/ Caucasian | 175 | 135 | 4253 | Adverse Event | |
| | E0021015 | 23/Female/ Caucasian | 258 | 63 | 4221 | Subject Lost to Follow-up | |
| | E0022018 | 27/Female/ Caucasian | 118 | 313 | 4205 | Subject not Willing to Continue Study | |
| | E0024016 | 56/Female/ Caucasian | 159 | 281 | 4167 | Adverse Event | |
| | E0024018 | 40/ Male/ HISPANIC | 117 | 23 | 4126 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0024019 | 38/Female/ Caucasian | 163 | 42 | 4176 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT -> DEPRESSION |
| | E0024023 | 58/Male/ Caucasian | 147 | 519 | 4184 | Other | SPONSOR STOPPED STUDY |

/csre/prod/seroquel/d1447c00127/sp/output/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

175

CONFIDENTIAL
AZSER12779895

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024028 | 46/Female/ Caucasian | 267 | 119 | 4257 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT: DEPRESSION |
| | E0024034 | 48/Female/ Caucasian | 122 | 28 | 4226 | Adverse Event | |
| | E0024051 | 44/Male/ Caucasian | 127 | 113 | 4337 | Subject Lost to Follow-up | |
| | E0026002 | 33/Male/ Caucasian | 231 | 540 | 4139 | Adverse Event | |
| | E0026007 | 42/Male/ Caucasian | 119 | 225 | 4073 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT: MAJOR DEPRESSIVE EPISODE |
| | E0026017 | 37/Male/ Caucasian | 126 | 108 | 4162 | Subject Lost to Follow-up | |
| | E0026032 | 54/Female/ Caucasian | 175 | 73 | 4315 | Subject Lost to Follow-up | |
| | E0026033 | 49/Male/ Caucasian | 231 | 115 | 4360 | Other | STUDY CLOSED BY SPONSOR |
| | E0029015 | 54/Male/ Caucasian | 266 | 596 | 4134 | Other | STUDY STOPPED BY SPONSOR |
| | E0029028 | 40/Female/ Black | 154 | 563 | 4067 | Development of Study-Specific Discontinuation Criteria | DEPRESSED |
| | E0029051 | 27/Male/ Caucasian | 203 | 79 | 4186 | Subject Lost to Follow-up | |
| | E0030005 | 18/Female/ Caucasian | 264 | 115 | 4201 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - MIXED, DEPRESSED |
| | E0030017 | 27/Male/ Caucasian | 122 | 121 | 4284 | Subject not Willing to Continue Study | |
| | E0030018 | 36/Male/ Caucasian | 121 | 320 | 4285 | Other | STUDY STOPPED BY SPONSOR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.ist  dem101.sas  02MAR2007:13:32  kcpx265

176

CONFIDENTIAL
AZSER12779896

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031035 | 43/Male/ Caucasian | 199 | 156 | 4150 | Subject not Willing to Continue Study | |
| | E0031047 | 39/Female/ Black | 175 | 15 | 4193 | Eligibility Criteria not Fulfilled | |
| | E0031058 | 41/Male/ Black | 147 | 23 | 4310 | Subject not Willing to Continue Study | |
| | E0031066 | 26/Female/ Caucasian | 147 | 50 | 4313 | Development of Study-Specific Discontinuation Criteria | |
| | E0033002 | 46/Female/ Caucasian | 114 | 21 | 4008 | Adverse Event | |
| | E0033029 | 29/Male/ Caucasian | 119 | 73 | 4069 | Adverse Event | MOOD EVENT |
| | E0035023 | 48/Male/ Caucasian | 206 | 141 | 4355 | Other | THE COMPANY WANTED US TO DISCONTINUE ALL OF THE SUBJECTS/THE STUDY IS TERMINATED DUE TO REACHING ITS GOALS. |
| | E0037087 | 30/Male/ Caucasian | 118 | 518 | 4185 | Other | SPONSOR ENDED STUDY |
| | E0037114 | 44/Female/ Caucasian | 176 | 260 | 4256 | Other | SUBJECT TOOK COMMERCIAL SEROQUEL - SPONSOR DECISION |
| | E0041014 | 46/Female/ Caucasian | 202 | 462 | 4213 | Other | SPONSOR ENDED STUDY |
| | E0041016 | 55/Female/ Caucasian | 259 | 400 | 4243 | Other | SPONSOR ENDED STUDY |
| | E0041024 | 38/Female/ Caucasian | 232 | 188 | 4344 | Other | STUDY STOPPED BY SPONSOR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

177

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041031 | 27/Female/Caucasian | 200 | 189 | 4348 | Other | SPONSOR ENDED STUDY |
| | E0042009 | 23/Male/Caucasian | 142 | 28 | 4066 | Development of Study-Specific Discontinuation Criteria | MANIC MOOD EVENT |
| | E0042012 | 51/Male/Caucasian | 181 | 28 | 4142 | Subject not Willing to Continue Study | |
| | E0044003 | 52/Male/Black | 257 | 584 | 4132 | Other | STUDY STOPPED BY THE SPONSOR |
| | E0044007 | 44/Male/Caucasian | 260 | 562 | 4149 | Other | STUDY STOPPED BY THE SPONSOR |
| | E0044011 | 47/Female/Caucasian | 260 | 559 | 4158 | Subject Lost to Follow-up | |
| | E0044028 | 62/Female/Caucasian | 218 | 15 | 4230 | Adverse Event | |
| | E0044030 | 25/Male/Caucasian | 222 | 341 | 4269 | Other | STUDY STOPPED BY THE SPONSER |
| | E0044033 | 35/Female/Caucasian | 257 | 291 | 4300 | Other | SPONSOR CLOSED THE STUDY |
| | E0044041 | 31/Female/Caucasian | 253 | 119 | 4338 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0044048 | 61/Female/Caucasian | 259 | 149 | 4352 | Other | STUDY STOPPED BY THE SPONSOR |
| | E0044050 | 55/Female/Caucasian | 258 | 143 | 4353 | Other | STUDY STOPPED BY THE SPONSOR |
| | E0044054 | 58/Male/Caucasian | 195 | 61 | 4347 | Adverse Event | |
| | E0044067 | 53/Male/Caucasian | 247 | 1 | 4361 | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

178

CONFIDENTIAL
AZSER12779898

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0046006 | 25/Male/Black | 102 | 246 | 4318 | Other | SPONSOR TERMINATED STUDY |
| | E0047009 | 55/Male/Oriental | 143 | 47 | 4237 | Subject not Willing to Continue Study | |
| | E0048008 | 45/Female/Caucasian | 147 | 147 | 4015 | Other | PROTOCOL VIOLATION PT. TOOK SEROQUEL, NOT STUDY DRUG ON 2 DAYS |
| | E0048011 | 51/Male/Caucasian | 231 | 84 | 4056 | Adverse Event | |
| | E0048027 | 58/Female/Black | 170 | 13 | 4088 | Adverse Event | |
| | E0048028 | 43/Female/MIXED | 150 | 48 | 4074 | Subject Lost to Follow-up | |
| | E0048039 | 33/Female/Black | 176 | 112 | 4183 | Other | SEVERE NON-COMPLIANCE |
| | E0048050 | 51/Female/Caucasian | 128 | 384 | 4251 | Other | SPONSOR STOPPED STUDY |
| | E0048058 | 51/Male/Black | 118 | 294 | 4293 | Subject Lost to Follow-up | |
| | E0051006 | 62/Male/Caucasian | 204 | 280 | 4238 | Subject not Willing to Continue Study | |
| | E0052004 | 32/Male/HISPANIC | 182 | 149 | 4096 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0052012 | 44/Female/Caucasian | 152 | 73 | 4137 | Adverse Event | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007:13:32   kcpx265

179

CONFIDENTIAL
AZSER12779899

Listing 12.2.1-2 Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052038 | 32/ Female/ HISPANIC | 202 | 15 | 4357 | Adverse Event | |
| | E0053001 | 36/Female/ Caucasian | 199 | 29 | 4078 | Other | ORIGINAL STUDY COORDINATOR HAD BEEN INSTRUCTED BY SITE MONITOR TO WITHDRAWN PT FROM STUDY DUE TO REPEATED STUDY VISITS OCCURRING OUTSIDE OF VISIT WINDOW, DURING EARLY STUDY VISITS; COORDINATOR FAILED |
| | E0054015 | 50/Male/ Black | 118 | 581 | 4122 | Other | SPONSOR'S REQUEST |
| | E0054027 | 36/Female/ Black | 147 | 209 | 4336 | Other | SPONSOR'S REQUEST |
| | E0059011 | 42/Male/ Caucasian | 89 | 15 | 4024 | Other | PATIENT MOVED UP NORTH |
| | E0059014 | 57/Male/ Black | 118 | 43 | 4064 | Adverse Event | |
| | E0059015 | 42/Female/ Black | 231 | 533 | 4179 | Other | SPONSOR ENDED STUDY |
| | E0059020 | 31/Male/ Caucasian | 119 | 50 | 4107 | Development of Study-Specific Discontinuation Criteria | MANIC EVENT |
| | E0060009 | 48/Male/ Caucasian | 178 | 9 | 4113 | Eligibility Criteria not Fulfilled | |
| | E0060011 | 26/Female/ Caucasian | 146 | 30 | 4093 | Eligibility Criteria not Fulfilled | |
| | E0061003 | 30/Female/ Caucasian | 172 | 617 | 4098 | Other | STUDY STOPPED BY SPONSOR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020102.lst dem101.sas 02MAR2007:13:32 kcpx265

CONFIDENTIAL
AZSER12779900

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061009 | 51/Male/Caucasian | 87 | 85 | 4119 | Subject Lost to Follow-up | |
| | E0061010 | 47/Male/Caucasian | 121 | 105 | 4165 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0061016 | 3/Female/Black | 126 | 145 | 4210 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0061034 | 44/Male/Caucasian | 118 | 318 | 4282 | Other | STUDY STOPPED BY SPONSOR |
| | E0067015 | 49/Male/Caucasian | 111 | 644 | 4070 | Other | SPONSOR TERMINATED STUDY |
| | E0067047 | 45/Female/Caucasian | 168 | 294 | 4301 | Other | SPONSOR TERMINATED STUDY |
| | E0070001 | 19/Female/Black | 203 | 645 | 4062 | Other | STUDY TERMINATED BY SPONSOR |
| | E0070003 | 38/Male/Caucasian | 144 | 560 | 4022 | Other | NON COMPLIANCE WITH VISITS |
| | E0070006 | 43/Female/Caucasian | 147 | 701 | 4028 | Other | SPONSOR DECISION |
| | E0070007 | 52/Female/Caucasian | 120 | 673 | 4037 | Other | SPONSOR TERMINATED STUDY |
| | E0070030 | 64/Male/Caucasian | 120 | 85 | 4267 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - DEPRESSION |
| | E0073002 | 51/Female/Black | 118 | 206 | 4004 | Subject Lost to Follow-up | |
| | E0074001 | 23/Male/Caucasian | 259 | 451 | 4220 | Other | STUDY CLOSED BY SPONSOR |
| | E0077023 | 45/Male/Caucasian | 120 | 673 | 4045 | Other | STUDY CLOSURE |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

181

CONFIDENTIAL
AZSER12779901

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077025 | 55/Male/Caucasian | 124 | 14 | 4153 | Subject not Willing to Continue Study | |
| | E0077034 | 42/Female/Caucasian | 121 | 216 | 4222 | Other | SUBJECT NON-COMPLIANCE |
| | E0077053 | 37/Male/Caucasian | 119 | 47 | 4294 | Adverse Event | |
| | E0077062 | 26/Male/Caucasian | 147 | 24 | 4341 | Development of Study-Specific Discontinuation Criteria | MANIC MOOD EVENT |
| | E0078013 | 58/Male/Black | 98 | 288 | 4297 | Other | STUDY STOPPED BY SPONSOR |
| | E0079009 | 58/Male/Caucasian | 228 | 368 | 4260 | Other | STUDY CLOSED BY SPONSOR |
| | E0080017 | 63/Male/Caucasian | 97 | 283 | 4212 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT DEPRESSIVE |
| | E0080035 | 33/Female/Black | 112 | 85 | 4304 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT MANIC |
| | E0080036 | 29/Male/Caucasian | 115 | 275 | 4305 | Other | STUDY STOPPED PER SPONSOR |
| | E0080037 | 57/Female/Caucasian | 120 | 231 | 4323 | Other | STUDY STOPPED PER SPONSOR |
| | E0083007 | 44/Male/Caucasian | 170 | 702 | 4032 | Other | SPONSOR DISCONTINUED STUDY |
| | E0083013 | 50/Female/Caucasian | 231 | 626 | 4092 | Other | SPONSOR DISCONTINUED STUDY |
| | E0083021 | 21/Male/Caucasian | 141 | 239 | 4041 | Subject not Willing to Continue Study | |
| | E0083046 | 60/Male/Caucasian | 91 | 29 | 4236 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

182

CONFIDENTIAL
AZSER12779902

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083048 | 56/Male/Caucasian | 123 | 156 | 4289 | Subject not Willing to Continue Study | |
| | E0085008 | 27/Male/Caucasian | 104 | 658 | 4052 | Other | SPONSOR DECISION |
| | E0085010 | 26/Female/Caucasian | 148 | 56 | 4111 | Adverse Event | |
| | E0085017 | 23/Female/Caucasian | 120 | 47 | 4127 | Subject Lost to Follow-up | |
| | E0085026 | 48/Male/Caucasian | 96 | 15 | 4195 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT |
| | E0085035 | 43/Male/Caucasian | 126 | 305 | 4286 | Other | SPONSOR DECISION |
| | E0086015 | 31/Female/Caucasian | 162 | 90 | 4124 | Subject not Willing to Continue Study | |
| | E0089002 | 46/Female/Black | 135 | 275 | 4005 | Other | NON-COMPLIANCE |
| | E0089003 | 45/Male/Black | 118 | 100 | 4009 | Subject not Willing to Continue Study | |
| | E0090001 | 55/Male/Black | 175 | 187 | 4060 | Subject Lost to Follow-up | |
| | E0091005 | 21/Male/Caucasian | 143 | 57 | 4097 | Subject not Willing to Continue Study | |
| | E0091013 | 48/Male/Caucasian | 140 | 533 | 4170 | Other | SPONSOR CLOSED STUDY |
| | E0091019 | 43/Male/Caucasian | 112 | 98 | 4234 | Subject Lost to Follow-up | |
| | E0092013 | 56/Female/Caucasian | 98 | 36 | 4309 | Eligibility Criteria not Fulfilled | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

183

CONFIDENTIAL AZSER12779903

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0093005 | 37/Female/Caucasian | 272 | | 485 | 4198 | Other | STUDY CLOSED BY SPONSOR |
| | E0094013 | 55/Male/Caucasian | 147 | | 328 | 4278 | Other | SPONSOR DISCONTINUED STUDY |
| | E0098001 | 35/Female/Caucasian | 167 | | 142 | 4131 | Subject not Willing to Continue Study | |
| | E0100007 | 28/Female/Caucasian | 210 | | 229 | 4331 | Other | STUDY CLOSED |
| | E0101003 | 54/Female/Caucasian | 154 | | 216 | 4169 | Development of Study-Specific Discontinuation Criteria | MOOD EVENT - MANIA |
| | E0105017 | 51/Female/Caucasian | 232 | | 149 | 4350 | Other | SPONSOR TERMINATED STUDY |
| | E0107007 | 44/Male/Caucasian | 140 | | 22 | 4246 | Eligibility Criteria not Fulfilled | |
| | E0107008 | 28/Male/Caucasian | 147 | | 378 | 4250 | Other | STUDY CLOSED |
| | E0107019 | 60/Female/Caucasian | 84 | | 335 | 4275 | Other | STUDY CLOSED |
| | E0107020 | 42/Male/Caucasian | 107 | | 246 | 4321 | Other | STUDY CLOSED |
| | E0107021 | 57/Male/Caucasian | 88 | | 248 | 4319 | Other | STUDY CLOSED |
| | E0108019 | 52/Male/Caucasian | 224 | | 91 | 4261 | Lack of Therapeutic Response | |
| | E0110010 | 44/Female/Caucasian | 122 | | 400 | 4242 | Other | SPONSOR ENDED STUDY |
| | E0112007 | 52/Male/Caucasian | 91 | | 60 | 4292 | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst dem101.sas 02MAR2007:13:32 kcpx265

184

CONFIDENTIAL
AZSER12779904

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116017 | 57/Male/Caucasian | 156 | 195 | 4089 | Adverse Event | |
| | E0116028 | 22/Male/Caucasian | 126 | 141 | 4214 | Other | DUE TO EMPLOYMENT |
| | E0116029 | 36/Female/Caucasian | 229 | 201 | 4270 | Development of Study-Specific Discontinuation Criteria | DEPRESSED EVENT |
| | E0116030 | 32/Female/Caucasian | 232 | 85 | 4274 | Other | WITHDREW CONSENT DUE TO RELOCATING |
| | E0118014 | 51/Female/Caucasian | 118 | 184 | 4277 | Other | PT. MOVED OUT OF STATE PERMANETLEY |
| | E0119004 | 36/Male/Caucasian | 146 | 21 | 4018 | Adverse Event | |
| | E0119009 | 45/Female/Caucasian | 93 | 134 | 4020 | Adverse Event | |
| | E0119010 | 38/Female/Caucasian | 119 | 307 | 4053 | Adverse Event | |
| | E0119018 | 32/Male/Caucasian | 96 | 10 | 4110 | Adverse Event | |
| | E0119022 | 56/Female/HISPANIC | 115 | 253 | 4159 | Adverse Event | |
| | E0119025 | 52/Male/Caucasian | 154 | 33 | 4197 | Development of Study-Specific Discontinuation Criteria | EXACERBATION OF ILLNESS MIXED EPISODE PERDOMINATLY MANIC |
| | E0120002 | 44/Female/Caucasian | 175 | 693 | 4035 | Other | SPONSOR DISCONTINUED STUDY EARLY |
| | E0120003 | 20/Male/Black | 175 | 56 | 4040 | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

185

CONFIDENTIAL
AZSER12779905

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120004 | 32/Male/Caucasian | | 181 | 674 | 4050 | Other | SPONSOR DISCONTINUED STUDY EARLY |
| | E0120007 | 21/Male/Caucasian | | 147 | 602 | 4116 | Other | SPONSOR DISCONTINUE STUDY EARLY |
| | E0120009 | 21/Female/Oriental | | 232 | 391 | 4247 | Other | SPONSOR DISCONTINUE STUDY |
| | E0122003 | 22/Female/Caucasian | | 199 | 586 | 4135 | Other | STUDY CLOSED BY THE SPONSOR |
| | E0122011 | 20/Female/Caucasian | | 142 | 630 | 4102 | Other | STUDY CLOSED BY SPONSOR |
| | E0122025 | 22/Female/Caucasian | | 125 | 260 | 4177 | Subject not Willing to Continue Study | |
| | E0123001 | 52/Male/Caucasian | | 233 | 169 | 4084 | Other | DAILY NARCOTIC USE |
| | E0127001 | 19/Male/Caucasian | | 150 | 208 | 4192 | Development of Study-Specific Discontinuation Criteria | DEPRESSION WITH PASSIVE SUICIDAL IDEATION. |
| | E0127011 | 42/Male/Caucasian | | 128 | 463 | 4218 | Other | STUDY ENDED BY SPONSOR |
| | E0127014 | 21/Female/Caucasian | | 148 | 357 | 4266 | Other | SPONSOR TERMINATED EARLY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020102.lst  dem101.sas  02MAR2007:13:32  kcpx265

186

CONFIDENTIAL
AZSER12779906

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0006029 | 46/Male/Black | 09SEP2004 | 09SEP2004 | | | | | 17SEP2004 |
| | E0007021 | 47/Female/Caucasian | 03JUN2004 | 03JUN2004 | | | | | 18JUN2004 |
| | E0011005 | 48/Male/Caucasian | 29SEP2004 | 29SEP2004 | | | | | 09NOV2004 |
| | E0025008 | 63/Male/Caucasian | 01APR2005 | 01APR2005 | | | | | 08APR2005 |
| | E0029022 | 32/Male/Caucasian | 02JUN2004 | 02JUN2004 | | | | | 28JUN2004 |
| | E0036023 | 51/Female/Caucasian | 23JUN2005 | 23JUN2005 | | | | | 12JUL2005 |
| | E0054021 | 48/Female/Caucasian | 23FEB2005 | 23FEB2005 | | | | | 10MAR2005 |
| | E0067003 | 36/Male/Black | 19APR2004 | 19APR2004 | | | | | 03MAY2004 |
| | E0071003 | 32/Female/Caucasian | 14JUL2004 | 14JUL2004 | | | | | 28JUL2004 |
| | E0073012 | 30/Female/Caucasian | 03AUG2004 | 03AUG2004 | | | | | 24AUG2004 |
| | E0073016 | 21/Male/Caucasian | 11AUG2004 | 11AUG2004 | | | | | 16AUG2004 |
| | E0077004 | 22/Male/Black | 15APR2004 | 15APR2004 | | | | | 13MAY2004 |
| | E0088006 | 36/Male/Caucasian | 25FEB2005 | 25FEB2005 | | | | | 29MAR2005 |
| | E0120021 | 21/Female/Caucasian | 10AUG2005 | 10AUG2005 | | | | | 19AUG2005 |
| | E0125007 | 58/Male/Caucasian | 10AUG2005 | 10AUG2005 | | | | | 06SEP2005 |
| OL QTP | E0001001 | 33/Male/Caucasian | 26MAY2004 | 07JUN2004 | | 10JUN2004 / 22JUN2004 | | | 22JUN2004 |
| | E0001003 | 59/Male/Caucasian | 24JUN2004 | 24JUN2004 | | 01JUL2004 / 22JUL2004 | | | 27JUL2004 |
| | E0001004 | 26/Male/Caucasian | 07JUL2004 | 07JUL2004 | | 13JUL2004 / 01SEP2004 | | | 01SEP2004 |
| | E0001005 | 23/Female/Caucasian | 28SEP2004 | 01OCT2004 | | 06OCT2004 / 31JAN2005 | | | 01FEB2005 |
| | E0001006 | 45/Female/Caucasian | 11OCT2004 | 11OCT2004 | | 18OCT2004 / 20NOV2004 | | | 27NOV2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779907