Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001007 | 74/Male/ Caucasian | 14OCT2004 | 14OCT2004 | | 19OCT2004 28NOV2004 | | | 02DEC2004 |
| | E0001010 | 64/Male/ Caucasian | 09NOV2004 | 09NOV2004 | | 18NOV2004 02DEC2004 | | | 10JAN2005 |
| | E0001013 | 35/Male/ Caucasian | 03DEC2004 | 03DEC2004 | | 09DEC2004 27DEC2004 | | | 10JAN2005 |
| | E0001014 | 51/Female/ Caucasian | 12JAN2005 | 07FEB2005 | | 14FEB2005 27FEB2005 | | | 02MAR2005 |
| | E0001015 | 22/Male/ Caucasian | 27JAN2005 | 04FEB2005 | | 11FEB2005 16MAR2005 | | | 06APR2005 |
| | E0003003 | 57/Male/ Black | 05JAN2005 | 05JAN2005 | | 10JAN2005 07MAY2005 | | | 01JUN2005 |
| | E0003004 | 39/Male/ Black | 06JAN2005 | 06JAN2005 | | 13JAN2005 17MAY2005 | | | 01JUN2005 |
| | E0003005 | 42/Male/ Black | 06JAN2005 | 06JAN2005 | | 13JAN2005 19APR2005 | | | 01JUN2005 |
| | E0003006 | 41/Male/ Black | 06JAN2005 | 07JAN2005 | | 13JAN2005 06FEB2005 | | | 18FEB2005 |
| | E0003011 | 49/Male/ Caucasian | 09FEB2005 | 09FEB2005 | | 18FEB2005 18FEB2005 | | | 25FEB2005 |
| | E0003014 | 36/Female/ Caucasian | 19APR2005 | 19APR2005 | | 25APR2005 27APR2005 | | | 02MAY2005 |
| | E0003016 | 20/Male/ Caucasian | 09JUN2005 | 09JUN2005 | | 17FEB2005 30JAN2006 | | | 10FEB2006 |
| | E0003017 | 47/Male/ Caucasian | 07JUL2005 | 07JUL2005 | | 16JUL2005 25JUL2005 | | | 02AUG2005 |
| | E0003020 | 47/Female/ Caucasian | 28JUL2005 | 07SEP2005 | | 16JUL2005 02JUN2006 | | | 02JUN2006 |
| | E0003021 | 45/Female/ Caucasian | 20SEP2005 | 20SEP2005 | | 28SEP2005 18MAR2006 | | | 24APR2006 |
| | E0005003 | 22/Female/ Caucasian | 20MAR2004 | 29MAR2004 | | 18MAR2006 29MAR2006 | | | 10MAY2004 |
| | E0005006 | 27/Female/ Caucasian | 31MAR2004 | 31MAR2004 | | 24JUL2005 06APR2004 | | | 02JUN2004 |
| | E0005007 | 31/Male/ Black | 01APR2004 | 01APR2004 | | 22MAY2004 14JUN2004 | | | 24JUL2004 |
| | E0005011 | 49/Female/ Caucasian | 20APR2004 | 20APR2004 | | 14JUL2004 28APR2004 | | | 17DEC2004 |
| | E0005012 | 24/Female/ Caucasian | 23APR2004 | 23APR2004 | | 06DEC2004 08DEC2004 18AUG2004 | | | 28SEP2004 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

188

CONFIDENTIAL
AZSER12779908

Listing 12.2.1-3     Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005013 | 18/Female/Caucasian | 27APR2004 | 27APR2004 | | 04MAY2004 21OCT2004 | | | 21OCT2004 |
| | E0005015 | 43/Male/Caucasian | 04MAY2004 | 04MAY2004 | | 11MAY2004 26OCT2004 | | | 26OCT2004 |
| | E0005018 | 49/Male/Caucasian | 18MAY2004 | 18MAY2004 | | 26MAY2004 02AUG2004 | | | 02AUG2004 |
| | E0005019 | 56/Female/Caucasian | 20MAY2004 | 20MAY2004 | | 23JUL2004 01SEP2004 | | | 01SEP2004 |
| | E0005022 | 50/Male/Black | 27MAY2004 | 27MAY2004 | | 03JUN2004 16DEC2004 | | | 16DEC2004 |
| | E0005023 | 34/Male/Caucasian | 11MAY2004 | 11MAY2004 | | 15DEC2004 10NOV2004 | | | 10NOV2004 |
| | E0005024 | 34/Female/Caucasian | 02JUN2004 | 02JUN2004 | | 02JUN2004 08JUL2004 | | | 08JUL2004 |
| | E0005026 | 30/Female/HISPANIC | 07JUN2004 | 07JUN2004 | | 14JUN2004 23JUN2004 | | | 23JUN2004 |
| | E0005031 | 46/Female/Black | 24JUN2004 | 24JUN2004 | | 04JUL2004 19AUG2004 | | | 19AUG2004 |
| | E0005032 | 57/Female/Caucasian | 25JUN2004 | 25JUN2004 | | 01JUL2004 26JUL2004 | | | 26JUL2004 |
| | E0005033 | 39/Male/Caucasian | 22JUL2004 | 22JUL2004 | | 29JUL2004 10NOV2004 | | | 10NOV2004 |
| | E0005034 | 55/Female/Caucasian | 26JUL2004 | 26JUL2004 | | 18OCT2004 06AUG2004 | | | 06AUG2004 |
| | E0005035 | 37/Female/Caucasian | 26JUL2004 | 26JUL2004 | | 02AUG2004 05NOV2004 | | | 05NOV2004 |
| | E0005036 | 31/Male/Caucasian | 26JUL2004 | 26JUL2004 | | 22OCT2004 16AUG2004 | | | 16AUG2004 |
| | E0005037 | 26/Female/Caucasian | 29JUL2004 | 29JUL2004 | | 05AUG2004 16SEP2004 | | | 16SEP2004 |
| | E0005038 | 24/Male/Black | 29JUL2004 | 29JUL2004 | | 15SEP2004 13OCT2004 | | | 13OCT2004 |
| | E0005040 | 45/Male/Caucasian | 12AUG2004 | 12AUG2004 | | 20AUG2004 24SEP2004 | | | 24SEP2004 |
| | E0005042 | 33/Female/Caucasian | 19AUG2004 | 19AUG2004 | | 23SEP2004 20OCT2004 | | | 20OCT2004 |
| | E0005045 | 21/Female/Caucasian | 25AUG2004 | 25AUG2004 | | 01SEP2004 04NOV2004 | | | 04NOV2004 |
| | E0005046 | 33/Female/Caucasian | 02SEP2004 | 02SEP2004 | | 16SEP2004 17FEB2005 | | | 17FEB2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

189

CONFIDENTIAL
AZSER12779909

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005050 | 28/Female/Caucasian | 13SEP2004 | 13SEP2004 | | 20SEP2004 / 21SEP2004 | | | 15OCT2004 |
| | E0005053 | 60/Male/Black | 15SEP2004 | 15SEP2004 | | 22SEP2004 / 19OCT2004 | | | 20OCT2004 |
| | E0005054 | 54/Female/Caucasian | 15SEP2004 | 15SEP2004 | | 21SEP2004 / 26OCT2004 | | | 02DEC2004 |
| | E0005056 | 28/Male/Caucasian | 22SEP2004 | 22SEP2004 | | 23SEP2004 / 06OCT2004 | | | 05NOV2004 |
| | E0005060 | 58/Male/Black | 20APR2005 | 20APR2005 | | 27APR2005 / 01JUN2005 | | | 02JUN2005 |
| | E0005063 | 15/Female/Caucasian | 04MAY2005 | 04MAY2005 | | 1MAY2005 / 26MAY2005 | | | 17JUN2005 |
| | E0005064 | 61/Male/Caucasian | 10MAY2005 | 10MAY2005 | | 19MAY2005 / 08JUN2005 | | | 06JUL2005 |
| | E0005065 | 26/Female/Caucasian | 12MAY2005 | 12MAY2005 | | 1MAY2005 / 02JUN2005 | | | 22JUN2005 |
| | E0005070 | 34/Female/Caucasian | 26MAY2005 | 26MAY2005 | | 30JUN2005 / 10JUN2005 | | | 15AUG2005 |
| | E0005071 | 45/Female/Caucasian | 26MAY2005 | 26MAY2005 | | 10JUN2005 / 11JUN2005 | | | 15JUN2005 |
| | E0005072 | 65/Female/Caucasian | 02JUN2005 | 02JUN2005 | | 11JUL2005 / 11JUL2005 | | | 09AUG2005 |
| | E0005075 | 36/Female/Caucasian | 13JUN2005 | 13JUN2005 | | 17JUL2005 / 27JUN2005 | | | 18JUL2005 |
| | E0005077 | 39/Female/Caucasian | 20JUN2005 | 20JUN2005 | | 01JUL2005 / 23JUL2005 | | | 06JUL2005 |
| | E0005078 | 76/Female/Caucasian | 21JUN2005 | 21JUN2005 | | 18AUG2005 / 12SEP2005 | | | 26JUL2005 |
| | E0005082 | 24/Female/Caucasian | 09AUG2005 | 09AUG2005 | | 30OCT2005 / 19SEP2005 | | | 15SEP2005 |
| | E0005083 | 47/Female/Caucasian | 25AUG2005 | 25AUG2005 | | 26SEP2005 / 20OCT2005 | | | 31OCT2005 |
| | E0005086 | 27/Female/Black | 12SEP2005 | 12SEP2005 | | | | | 10NOV2005 |
| | E0005087 | 19/Female/HISPANIC | 19SEP2005 | 19SEP2005 | | | | | 28NOV2005 |
| | E0006001 | 39/Female/Black | 22APR2004 | 22APR2004 | | 29MAY2004 / 18AUG2004 | | | 16SEP2005 |
| | E0006003 | 50/Female/Black | 27APR2004 | 27APR2004 | | 04OCT2004 | | | 04OCT2004 |

CONFIDENTIAL
AZSER12779910

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006010 | 44/Male/ Black | 11JUN2004 | 11JUN2004 | | 18JUN2004 07JUL2004 | | | 07JUL2004 |
| | E0006012 | 51/Male/ Black | 07JUL2004 | 07JUL2004 | | 07JUL2004 16SEP2004 | | | 16SEP2004 |
| | E0006013 | 34/Female/ Black | 15JUL2004 | 15JUL2004 | | 16SEP2004 21JUL2004 | | | 09AUG2004 |
| | E0006016 | 23/Male/ Caucasian | 15JUL2004 | 15JUL2004 | | 09AUG2004 10NOV2004 | | | 10NOV2004 |
| | E0006018 | 41/Female/ Caucasian | 21JUL2004 | 21JUL2004 | | 10NOV2004 28JUL2004 | | | 18OCT2004 |
| | E0006020 | 46/Female/ Black | 26JUL2004 | 26JUL2004 | | 18OCT2004 14OCT2004 | | | 14OCT2004 |
| | E0006021 | 35/Female/ Black | 28JUL2004 | 28JUL2004 | | 14OCT2004 03AUG2004 | | | 01SEP2004 |
| | E0006024 | 40/Male/ Black | 30AUG2004 | 30AUG2004 | | 03AUG2004 21AUG2004 | | | 23DEC2004 |
| | E0006025 | 25/Female/ Black | 04AUG2004 | 04AUG2004 | | 07SEP2004 23DEC2004 | | | 13SEP2004 |
| | E0006027 | 37/Female/ Black | 03SEP2004 | 03SEP2004 | | 07SEP2004 18OCT2004 | | | 18OCT2004 |
| | E0006028 | 48/Female/ Black | 03SEP2004 | 03SEP2004 | | 10OCT2004 10SEP2004 | | | 20MAY2005 |
| | E0006030 | 44/Female/ Black | 13SEP2004 | 13SEP2004 | | 20MAY2005 21SEP2004 | | | 28SEP2004 |
| | E0006031 | 37/Female/ Black | 15SEP2004 | 15SEP2004 | | 21SEP2004 04OCT2004 | | | 04OCT2004 |
| | E0006034 | 46/Female/ Black | 30SEP2004 | 30SEP2004 | | 08OCT2004 20APR2005 | | | 20APR2005 |
| | E0006035 | 32/Male/ Caucasian | 04OCT2004 | 04OCT2004 | | 20APR2005 07OCT2004 | | | 01NOV2004 |
| | E0006038 | 37/Female/ Black | 26OCT2004 | 26OCT2004 | | 01NOV2004 23DEC2004 | | | 23DEC2004 |
| | E0006039 | 48/Female/ Caucasian | 04NOV2004 | 04NOV2004 | | 23DEC2004 10NOV2004 | | | 11MAY2005 |
| | E0006040 | 47/Female/ Caucasian | 05NOV2004 | 05NOV2004 | | 11MAY2005 30APR2005 | | | 29APR2005 |
| | E0006041 | 50/Male/ Caucasian | 16FEB2005 | 16FEB2005 | | 21APR2005 23FEB2005 | | | 19APR2005 |
| | E0006042 | 26/Female/ Black | 21FEB2005 | 21FEB2005 | | 19APR2005 20SEP2005 | | | 20SEP2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779911

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006043 | 36/Female/ Black | 25FEB2005 | 25FEB2005 | | 04MAR2005 11MAY2005 | | | 11MAY2005 |
| | E0006044 | 43/Female/ Black | 02MAR2005 | 02MAR2005 | | 09MAR2005 18MAR2005 | | | 22MAR2005 |
| | E0006047 | 49/Female/ Black | 17MAR2005 | 17MAR2005 | | 24MAR2005 02AUG2005 | | | 02SEP2005 |
| | E0006050 | 43/Male/ Black | 22MAR2005 | 22MAR2005 | | 25MAR2005 20APR2005 | | | 20APR2005 |
| | E0006052 | 35/Female/ Caucasian | 23MAR2005 | 23MAR2005 | | 29MAR2005 01JUL2005 | | | 01JUL2005 |
| | E0006053 | 37/Female/ Black | 25MAR2005 | 25MAR2005 | | 28MAR2005 11MAY2005 | | | 11MAY2005 |
| | E0006054 | 45/Male/ Black | 13APR2005 | 13APR2005 | | 18APR2005 02AUG2005 | | | 02AUG2005 |
| | E0006055 | 47/Male/ Black | 20APR2005 | 20APR2005 | | 26APR2005 11MAY2005 | | | 11MAY2005 |
| | E0006056 | 23/Female/ Black | 25APR2005 | 25APR2005 | | 02MAY2005 25MAY2005 | | | 25MAY2005 |
| | E0006057 | 43/Female/ Black | 29APR2005 | 29APR2005 | | 09MAY2005 21SEP2005 | | | 21SEP2005 |
| | E0006059 | 43/Female/ Black | 19MAY2005 | 19MAY2005 | | 26MAY2005 02AUG2005 | | | 02AUG2005 |
| | E0006062 | 47/Female/ Black | 08JUN2005 | 08JUN2005 | | 02AUG2005 03OCT2005 | | | 03OCT2005 |
| | E0006064 | 26/Female/ Black | 29JUN2005 | 29JUN2005 | | 06JUL2005 23AUG2005 | | | 23AUG2005 |
| | E0006065 | 37/Female/ Black | 11JUL2005 | 11JUL2005 | | 22JUL2005 25JUL2005 | | | 25JUL2005 |
| | E0006068 | 51/Female/ Black | 31AUG2005 | 31AUG2005 | | 06SEP2005 07NOV2005 | | | 07NOV2005 |
| | E0006069 | 47/Female/ Black | 19SEP2005 | 19SEP2005 | | 20SEP2005 10MAY2006 | | | 10MAY2006 |
| | E0006070 | 47/Female/ Caucasian | 20SEP2005 | 20SEP2005 | | 27SEP2005 25OCT2005 | | | 25OCT2005 |
| | E0007002 | 42/Female/ Caucasian | 15MAR2004 | 15MAR2004 | | 24MAR2004 24MAR2004 | | | 24MAR2004 |
| | E0007003 | 40/Male/ Caucasian | 17MAR2004 | 17MAR2004 | | 24MAR2004 30APR2004 | | | 30APR2004 |
| | E0007005 | 36/Male/ Caucasian | 02APR2004 | 02APR2004 | | 19APR2004 17MAY2004 | | | 17MAY2004 |

CONFIDENTIAL
AZSER12779912

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007007 | 30/Female/Caucasian | 08APR2004 | 08APR2004 | | 14APR2004 / 12OCT2004 | | | 25OCT2004 |
| | E0007010 | 47/Male/Caucasian | 15APR2004 | 15APR2004 | | 20APR2004 / 24JUN2004 | | | 01JUL2004 |
| | E0007013 | 20/Female/Caucasian | 06MAY2004 | 06MAY2004 | | 29MAY2004 / 13MAY2004 | | | 19JUN2004 |
| | E0007014 | 23/Male/Caucasian | 06MAY2004 | 06MAY2004 | | 19JUN2004 / 17JUN2004 | | | 20JUL2004 |
| | E0007015 | 48/Female/Caucasian | 13MAY2004 | 13MAY2004 | | 18MAY2004 / 17JUN2004 | | | 29DEC2004 |
| | E0007016 | 24/Male/HISPANIC | 17MAY2004 | 17MAY2004 | | 20MAY2004 / 30DEC2004 | | | 28JUL2005 |
| | E0007017 | 24/Male/Caucasian | 17MAY2004 | 27MAY2004 | | 28MAY2004 / 26JUL2004 | | | 30AUG2004 |
| | E0007020 | 48/Female/Caucasian | 03JUN2004 | 03JUN2004 | | 08JUN2004 / 30AUG2004 | | | 02JUL2004 |
| | E0007022 | 30/Female/Caucasian | 03JUN2004 | 03JUN2004 | | 30JUN2004 / 07JUN2004 | | | 05AUG2004 |
| | E0007024 | 22/Female/Caucasian | 03JUN2004 | 03JUN2004 | | 01AUG2004 / 07JUN2004 | | | 12AUG2004 |
| | E0007025 | 29/Male/Caucasian | 03JUN2004 | 03JUN2004 | | 12AUG2004 / 17JUN2004 | | | 24JUN2004 |
| | E0007027 | 29/Female/Caucasian | 08JUN2004 | 08JUN2004 | | 21JUN2004 / 08SEP2004 | | | 08SEP2004 |
| | E0007028 | 24/Female/Caucasian | 10JUN2004 | 10JUN2004 | | 17JUN2004 / 03JUL2004 | | | 03JUL2004 |
| | E0007031 | 22/Male/Caucasian | 18AUG2004 | 18AUG2004 | | 27AUG2004 / 15NOV2004 | | | 15NOV2004 |
| | E0007032 | 23/Female/Caucasian | 26AUG2004 | 26AUG2004 | | 02SEP2004 / 10NOV2004 | | | 10NOV2004 |
| | E0007038 | 30/Male/Caucasian | 23SEP2004 | 23SEP2004 | | 30SEP2004 / 07OCT2004 | | | 07OCT2004 |
| | E0007039 | 19/Female/HISPANIC | 23SEP2004 | 23SEP2004 | | 30SEP2004 / 20OCT2004 | | | 20OCT2004 |
| | E0007042 | 36/Female/Caucasian | 30SEP2004 | 30SEP2004 | | 19OCT2004 / 31MAR2005 | | | 31MAR2005 |
| | E0007043 | 23/Male/Caucasian | 30SEP2004 | 30SEP2004 | | 08OCT2004 / 07APR2005 | | | 07APR2005 |
| | E0007044 | 20/Female/Caucasian | 05JAN2005 | 05JAN2005 | | 14OCT2004 / 13JAN2005 | | | 25FEB2005 |

CONFIDENTIAL
AZSER12779913

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007048 | 41/Female/Caucasian | 20JAN2005 | 20JAN2005 | | 27JAN2005 02FEB2005 | | | 03FEB2005 |
| | E0007049 | 35/Female/Caucasian | 27JAN2005 | 27JAN2005 | | 03FEB2005 09FEB2005 | | | 16FEB2005 |
| | E0007050 | 44/Female/Caucasian | 28JAN2005 | 28JAN2005 | | 03FEB2005 17MAR2005 | | | 21MAR2005 |
| | E0007051 | 32/Female/Caucasian | 02FEB2005 | 02FEB2005 | | 14FEB2005 22FEB2005 | | | 22FEB2005 |
| | E0007052 | 23/Female/Caucasian | 03FEB2005 | 03FEB2005 | | 10FEB2005 21MAR2005 | | | 29MAR2005 |
| | E0008001 | 40/Male/Black | 14APR2004 | 14APR2004 | | 21APR2004 07JUN2004 | | | 07JUN2004 |
| | E0008005 | 32/Male/Black | 23JUN2004 | 23JUN2004 | | 29JUN2004 02AUG2004 | | | 02AUG2004 |
| | E0008007 | 36/Male/Black | 08JUL2004 | 08JUL2004 | | 02AUG2004 19SEP2004 | | | 01OCT2004 |
| | E0008010 | 38/Female/Caucasian | 21JUL2004 | 21JUL2004 | | 02AUG2004 16DEC2004 | | | 21DEC2004 |
| | E0008012 | 47/Male/Caucasian | 17AUG2004 | 17AUG2004 | | 23AUG2004 14OCT2004 | | | 25OCT2004 |
| | E0008013 | 52/Female/Caucasian | 19AUG2004 | 19AUG2004 | | 31AUG2004 05OCT2004 | | | 15OCT2004 |
| | E0008014 | 26/Female/Black | 19NOV2004 | 19NOV2004 | | 27DEC2004 27DEC2004 | | | 14FEB2005 |
| | E0008016 | 44/Female/Caucasian | 28JAN2005 | 28JAN2005 | | 10FEB2005 04MAR2005 | | | 02JUN2005 |
| | E0008017 | 27/Female/Black | 04FEB2005 | 04FEB2005 | | 01MAR2005 01MAY2005 | | | 07JUL2005 |
| | E0008018 | 24/Female/Caucasian | 22MAR2005 | 22MAR2005 | | 24MAR2005 21APR2005 | | | 18AUG2005 |
| | E0008023 | 30/Female/Caucasian | 20MAY2005 | 20MAY2005 | | 01JUN2005 08DEC2005 | | | 09DEC2005 |
| | E0008025 | 39/Male/Caucasian | 31MAY2005 | 31MAY2005 | | 06JUN2005 08JUL2005 | | | 13JUL2005 |
| | E0008026 | 40/Female/Caucasian | 15AUG2005 | 31AUG2005 | | 08JUL2005 08DEC2005 | | | 23FEB2006 |
| | E0008028 | 59/Female/Caucasian | 26AUG2005 | 26AUG2005 | | 01SEP2005 01NOV2005 | | | 03NOV2005 |
| | E0010001 | Oriental/Caucasian | 26APR2004 | 26APR2004 | | 03MAY2004 25JUL2004 | | | 26JUL2004 |

CONFIDENTIAL
AZSER12779914

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010002 | 39/Female/ NATIVEAM | 27APR2004 | 27APR2004 | | 06MAY2004 30JUN2004 | | | 08JUL2004 |
| | E0010003 | 39/Male/ Caucasian | 06MAY2004 | 06MAY2004 | | 05MAY2004 15JUN2004 | | | 28JUN2004 |
| | E0010005 | 19/Male/ Caucasian | 27MAY2004 | 27MAY2004 | | 02JUN2004 17JUN2004 | | | 17JUN2004 |
| | E0010007 | 56/Male/ Caucasian | 22JUN2004 | 22JUN2004 | | 17JUN2004 27JUL2004 | | | 27JUL2004 |
| | E0010009 | 24/Female/ Caucasian | 08JUL2004 | 08JUL2004 | | 12JUL2004 07SEP2004 | | | 13OCT2004 |
| | E0010010 | 19/Female/ Caucasian | 13JUL2004 | 13JUL2004 | | 21JUL2004 20AUG2004 | | | 20AUG2004 |
| | E0010011 | 22/Female/ Caucasian | 14JUL2004 | 14JUL2004 | | 21JUL2004 02AUG2004 | | | 04AUG2004 |
| | E0010012 | 56/Male/ Caucasian | 27JUL2004 | 27JUL2004 | | 02AUG2004 24AUG2004 | | | 03SEP2004 |
| | E0010016 | 34/Female/ Caucasian | 23AUG2004 | 23AUG2004 | | 30AUG2004 13SEP2004 | | | 13SEP2004 |
| | E0010018 | 49/Male/ Caucasian | 30MAR2005 | 30MAR2005 | | 03APR2005 05MAY2005 | | | 05MAY2005 |
| | E0011004 | 54/Male/ Caucasian | 16SEP2004 | 16SEP2004 | | 23SEP2004 28FEB2005 | | | 01MAR2005 |
| | E0011006 | 23/Male/ Caucasian | 10MAR2005 | 10MAR2005 | | 18MAR2005 09MAY2005 | | | 10MAY2005 |
| | E0011009 | 23/Male/ Caucasian | 08AUG2005 | 08AUG2005 | | 18AUG2005 10SEP2005 | | | 15SEP2005 |
| | E0012001 | 23/Female/ Caucasian | 15MAR2004 | 15MAR2004 | | 23MAR2004 02JUN2004 | | | 11JUN2004 |
| | E0012003 | 23/Female/ Caucasian | 18MAR2004 | 18MAR2004 | | 25MAR2004 13APR2004 | | | 13APR2004 |
| | E0012004 | 57/Female/ Caucasian | 22MAR2004 | 22MAR2004 | | 29MAR2004 18JUL2004 | | | 19JUL2004 |
| | E0012005 | 25/Female/ Caucasian | 30MAR2004 | 30MAR2004 | | 06APR2004 14APR2004 | | | 15APR2004 |
| | E0012008 | 25/Female/ Caucasian | 02JUN2004 | 03JUN2004 | | 07JUN2004 02NOV2004 | | | 29NOV2004 |
| | E0012009 | 27/Female/ Caucasian | 30JUN2004 | 30JUN2004 | | 01JUL2004 02SEP2004 | | | 02SEP2004 |
| | E0012010 | 51/Female/ Black | 30JUN2004 | 30JUN2004 | | 01JUL2004 11JUL2004 | | | 16AUG2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

195

CONFIDENTIAL
AZSER12779915

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012011 | 30/Female/Caucasian | 30JUN2004 | 30JUN2004 | | 07JUL2004 / 28DEC2004 | | | 29DEC2004 |
| | E0012013 | 40/Female/Caucasian | 16AUG2004 | 16AUG2004 | | 23AUG2004 / 31DEC2004 | | | 31DEC2004 |
| | E0012016 | 22/Female/Black | 07SEP2004 | 07SEP2004 | | 14SEP2004 / 10JAN2005 | | | 24JAN2005 |
| | E0012017 | 27/Female/Caucasian | 07SEP2004 | 07SEP2004 | | 15SEP2004 / 06DEC2004 | | | 31JAN2005 |
| | E0012018 | 40/Female/Caucasian | 10SEP2004 | 10SEP2004 | | 14SEP2004 / 22OCT2004 | | | 29OCT2004 |
| | E0012020 | 24/Male/Caucasian | 21SEP2004 | 21SEP2004 | | 23SEP2004 / 24OCT2004 | | | 25OCT2004 |
| | E0012021 | 36/Female/Caucasian | 18OCT2004 | 18OCT2004 | | 25OCT2004 / 09NOV2004 | | | 10NOV2004 |
| | E0012022 | 47/Male/Caucasian | 18OCT2004 | 18OCT2004 | | 25OCT2004 / 10NOV2004 | | | 11NOV2004 |
| | E0012024 | 33/Female/Caucasian | 01FEB2005 | 01FEB2005 | | 08FEB2005 / 14FEB2005 | | | 17MAR2005 |
| | E0012025 | 39/Male/Caucasian | 21FEB2005 | 21FEB2005 | | 28FEB2005 / 06NOV2005 | | | 07NOV2005 |
| | E0012026 | 62/Male/Black | 29MAR2005 | 29MAR2005 | | 05APR2005 / 05JUL2005 | | | 06JUL2005 |
| | E0012027 | 37/Female/Caucasian | 28APR2005 | 28APR2005 | | 05MAY2005 / 19MAY2005 | | | 16SEP2005 |
| | E0014005 | 22/Female/HISPANIC | 23JUN2004 | 23JUN2004 | | 30JUN2004 / 19JUL2004 | | | 02SEP2004 |
| | E0014006 | 39/Female/Caucasian | 21JUL2004 | 21JUL2004 | | 28JUL2004 / 07DEC2004 | | | 08DEC2004 |
| | E0014009 | 21/Male/Caucasian | 02DEC2004 | 02DEC2004 | | 28NOV2004 / 13DEC2004 | | | 02MAR2005 |
| | E0014010 | 37/Female/Caucasian | 02DEC2004 | 02DEC2004 | | 07FEB2005 / 27JUL2005 | | | 27JUL2005 |
| | E0014012 | 29/Female/Caucasian | 18FEB2005 | 18FEB2005 | | 25FEB2005 / 18MAY2005 | | | 18MAY2005 |
| | E0014017 | 21/Female/Caucasian | 03AUG2005 | 03AUG2005 | | 18AUG2005 / 01SEP2005 | | | 04OCT2005 |
| | E0016003 | 29/Male/Caucasian | 20APR2004 | 27APR2004 | | 30APR2004 / 03MAY2004 | | | 19MAY2004 |
| | E0016004 | 28/Male/Caucasian | 30APR2004 | 30APR2004 | | 03MAY2004 / 10OCT2004 | | | 17NOV2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

196

CONFIDENTIAL
AZSER12779916

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016006 | 47/Female/ Caucasian | 30JUN2004 | 30JUN2004 | | 06JUL2004 08SEP2004 | | | 08SEP2004 |
| | E0016007 | 42/Female/ Caucasian | 02JUL2004 | 02JUL2004 | | 04AUG2004 20DEC2004 | | | 20DEC2004 |
| | E0016008 | 26/Female/ HISPANIC | 09JUL2004 | 09JUL2004 | | 12JUL2004 01SEP2004 | | | 01SEP2004 |
| | E0016010 | 24/Female/ Caucasian | 08SEP2004 | 08SEP2004 | | 13SEP2004 22NOV2004 | | | 22NOV2004 |
| | E0016011 | 25/Female/ Caucasian | 16SEP2004 | 16SEP2004 | | 22SEP2004 18OCT2004 | | | 18OCT2004 |
| | E0016012 | 24/Female/ Caucasian | 27SEP2004 | 27SEP2004 | | 30SEP2004 10FEB2005 | | | 10FEB2005 |
| | E0016014 | 27/Female/ Caucasian | 02NOV2004 | 02NOV2004 | | 04NOV2004 18JAN2005 | | | 18JAN2005 |
| | E0016017 | 36/Female/ Black | 15DEC2004 | 15DEC2004 | | 18JAN2005 22MAR2005 | | | 22MAR2005 |
| | E0016018 | 36/Female/ Caucasian | 21JAN2005 | 21JAN2005 | | 26JAN2005 11MAR2005 | | | 11MAR2005 |
| | E0016020 | 52/Male/ Caucasian | 31JAN2005 | 31JAN2005 | | 03MAR2005 08MAR2005 | | | 08MAR2005 |
| | E0016021 | 23/Female/ Caucasian | 07FEB2005 | 07FEB2005 | | 14FEB2005 19OCT2005 | | | 19OCT2005 |
| | E0016024 | 42/Male/ Caucasian | 28APR2005 | 28APR2005 | | 27MAY2005 01JUN2005 | | | 01JUN2005 |
| | E0018001 | 45/Male/ Caucasian | 09MAR2004 | 09MAR2004 | | 17MAR2004 28APR2004 | | | 28APR2004 |
| | E0018002 | 27/Female/ Black | 10MAR2004 | 10MAR2004 | | 29MAR2004 14JUL2004 | | | 14JUL2004 |
| | E0018003 | 59/Female/ Caucasian | 10MAR2004 | 10MAR2004 | | 16MAR2004 02NOV2004 | | | 02NOV2004 |
| | E0018005 | 37/Male/ Caucasian | 12MAY2004 | 12MAY2004 | | 19MAY2004 11AUG2004 | | | 11AUG2004 |
| | E0018007 | 20/Female/ Caucasian | 26MAY2004 | 26MAY2004 | | 08JUN2004 07JAN2005 | | | 07JAN2005 |
| | E0018008 | 22/Female/ Caucasian | 15JUN2004 | 15JUN2004 | | 22JUN2004 02DEC2004 | | | 02DEC2004 |
| | E0018009 | 38/Male/ Caucasian | 07JUL2004 | 07JUL2004 | | 15JUL2004 03NOV2004 | | | 03NOV2004 |
| | E0018010 | 23/Male/ Caucasian | 28JUL2004 | 28JUL2004 | | 03AUG2004 07SEP2004 | | | 07SEP2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779917

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018011 | 24/Female/Caucasian | 04AUG2004 | 04AUG2004 | | 09AUG2004 13NOV2004 | | | 05JAN2005 |
| | E0018012 | 4/Male/Caucasian | 17AUG2004 | 17AUG2004 | | 30SEP2004 28SEP2004 | | | 01NOV2004 |
| | E0018016 | 37/Female/Caucasian | 20SEP2004 | 20SEP2004 | | 28SEP2004 21FEB2005 | | | 22FEB2005 |
| | E0018017 | 52/Female/Black | 23SEP2004 | 23SEP2004 | | 28SEP2004 15FEB2005 | | | 15FEB2005 |
| | E0018018 | 44/Male/Caucasian | 23SEP2004 | 23SEP2004 | | 05OCT2004 25OCT2004 | | | 26OCT2004 |
| | E0018021 | 32/Female/Caucasian | 12OCT2004 | 12OCT2004 | | 25OCT2004 03JAN2005 | | | 03JAN2005 |
| | E0018023 | 35/Female/Black | 21OCT2004 | 21OCT2004 | | 26OCT2004 03JAN2005 | | | 04JAN2005 |
| | E0018026 | 36/Male/Caucasian | 09DEC2004 | 09DEC2004 | | 02JAN2005 09MAR2005 | | | 09MAR2005 |
| | E0018028 | 29/Female/Caucasian | 08MAR2005 | 17MAR2005 | | 23MAR2005 24MAY2005 | | | 24MAY2005 |
| | E0018029 | 20/Male/Black | 04MAY2005 | 04MAY2005 | | 1SEP2005 1SEP2005 | | | 1SSEP2005 |
| | E0018030 | 18/Female/Caucasian | 02JUN2005 | 02JUN2005 | | 09JUN2005 28SEP2005 | | | 29SEP2005 |
| | E0018031 | 33/Female/Caucasian | 20JUL2005 | 20JUL2005 | | 20JUL2005 10SEP2005 | | | 10SEP2005 |
| | E0018032 | 54/Male/Caucasian | 28JUL2005 | 28JUL2005 | | 04AUG2005 14NOV2005 | | | 1NOV2005 |
| | E0018034 | 33/Female/Caucasian | 11AUG2005 | 11AUG2005 | | 10OCT2005 24OCT2005 | | | 26OCT2005 |
| | E0018035 | 22/Male/Caucasian | 25AUG2005 | 25AUG2005 | | 30AUG2005 28SEP2005 | | | 28SEP2005 |
| | E0019001 | 22/Female/Caucasian | 25OCT2004 | 26OCT2004 | | 20SEP2005 12NOV2004 | | | 12NOV2004 |
| | E0020001 | 45/Female/Caucasian | 29MAR2004 | 29MAR2004 | | 01NOV2004 05APR2004 | | | 23AUG2004 |
| | E0020005 | 22/Female/Caucasian | 05APR2004 | 05APR2004 | | 22AUG2004 22AUG2004 | | | 10MAY2004 |
| | E0020006 | 47/Female/Caucasian | 07APR2004 | 07APR2004 | | 10MAY2004 14APR2004 | | | 27APR2004 |
| | E0020007 | 19/Female/Caucasian | 07APR2004 | 07APR2004 | | 27APR2004 04MAY2004 | | | 17MAY2004 |

CONFIDENTIAL
AZSER12779918

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020008 | 27/Female/Caucasian | 15APR2004 | 15APR2004 | | 22APR2004 19JUL2004 | | | 22SEP2004 |
| | E0020010 | 14/Female/Caucasian | 19APR2004 | 19APR2004 | | 27APR2004 28JUN2004 | | | 28JUN2004 |
| | E0020011 | 22/Male/PEURTORI | 20APR2004 | 20APR2004 | | 27APR2004 27APR2004 | | | 27APR2004 |
| | E0020012 | 47/Female/HISPANIC | 20APR2004 | 20APR2004 | | 27APR2004 17DEC2004 | | | 21DEC2004 |
| | E0020014 | 36/Female/Caucasian | 26APR2004 | 26APR2004 | | 03MAY2004 12DEC2004 | | | 13DEC2004 |
| | E0020016 | 21/Male/Caucasian | 28APR2004 | 28APR2004 | | 05MAY2004 30JUL2004 | | | 24AUG2004 |
| | E0020018 | 24/Female/HISPANIC | 06MAY2004 | 06MAY2004 | | 13MAY2004 13MAY2004 | | | 13MAY2004 |
| | E0020023 | 39/Female/Caucasian | 24MAY2004 | 24MAY2004 | | 28MAY2004 28JUN2004 | | | 28JUN2004 |
| | E0020025 | 47/Male/Caucasian | 25MAY2004 | 25MAY2004 | | 01JUN2004 13DEC2004 | | | 14DEC2004 |
| | E0020026 | 25/Male/Caucasian | 26MAY2004 | 26MAY2004 | | 03JUN2004 30JUN2004 | | | 30JUN2004 |
| | E0020027 | 24/Female/PUERTORI | 26MAY2004 | 26MAY2004 | | 02JUN2004 16JUL2004 | | | 16JUL2004 |
| | E0020028 | 42/Male/Caucasian | 26MAY2004 | 26MAY2004 | | 11JUN2004 24OCT2004 | | | 23NOV2004 |
| | E0020030 | 27/Female/Caucasian | 03JUN2004 | 03JUN2004 | | 15JUN2004 15JUN2004 | | | 14JUL2004 |
| | E0020031 | 36/Female/Caucasian | 03JUN2004 | 03JUN2004 | | 08JUL2004 05AUG2004 | | | 05AUG2004 |
| | E0020032 | 52/Male/Caucasian | 07JUN2004 | 07JUN2004 | | 14JUN2004 14JUN2004 | | | 07JUL2004 |
| | E0020035 | 23/Male/Caucasian | 09JUN2004 | 09JUN2004 | | 03JUL2004 03JUL2004 | | | 10DEC2004 |
| | E0020036 | 53/Female/Caucasian | 10JUN2004 | 10JUN2004 | | 17JUN2004 29DEC2004 | | | 30DEC2004 |
| | E0020037 | 21/Male/Caucasian | 10JUN2004 | 10JUN2004 | | 17JUN2004 17JUN2004 | | | 24AUG2004 |
| | E0020038 | 54/Male/Caucasian | 14JUN2004 | 14JUN2004 | | 21JUN2004 21JUN2004 | | | 28JUN2004 |
| | E0020039 | 42/Female/Caucasian | 14JUN2004 | 14JUN2004 | | 21JUN2004 21JUN2004 | | | 21JUN2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779919

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020041 | 24/Female/Caucasian | 15JUN2004 | 15JUN2004 | | 22JUN2004 / 07JUL2004 | | | 23JUL2004 |
| | E0020043 | 20/Female/Caucasian | 16JUN2004 | 16JUN2004 | | 05JUN2004 / 06JUL2004 | | | 24AUG2004 |
| | E0020044 | 38/Female/Caucasian | 17JUN2004 | 17JUN2004 | | 25JUN2004 / 26JUN2004 | | | 02JUL2004 |
| | E0020050 | 18/Female/Caucasian | 02JUL2004 | 02JUL2004 | | 26JUL2004 / 03JUL2004 | | | 26AUG2004 |
| | E0020052 | 46/Male/Caucasian | 07JUL2004 | 07JUL2004 | | 26AUG2004 / 16JUL2004 | | | 29DEC2004 |
| | E0020055 | 44/Female/Caucasian | 23JUL2004 | 23JUL2004 | | 29DEC2004 / 14JUL2004 | | | 11AUG2004 |
| | E0020056 | 27/Male/Caucasian | 29JUL2004 | 29JUL2004 | | 29DEC2004 / 23JUL2004 | | | 04OCT2004 |
| | E0020058 | 32/Female/Caucasian | 03AUG2004 | 03AUG2004 | | 03AUG2004 / 06AUG2004 | | | 22FEB2005 |
| | E0020062 | 40/Male/Caucasian | 20AUG2004 | 20AUG2004 | | 23SEP2004 / 22AUG2004 | | | 17MAR2005 |
| | E0020065 | 25/Male/Caucasian | 27AUG2004 | 27AUG2004 | | 31AUG2004 / 16MAR2005 | | | 28SEP2005 |
| | E0020069 | 50/Male/Caucasian | 04OCT2004 | 04OCT2004 | | 25AUG2004 / 05SEP2004 | | | 20DEC2004 |
| | E0020071 | 40/Male/Caucasian | 21OCT2004 | 21OCT2004 | | 11OCT2004 / 08DEC2004 | | | 12JUL2005 |
| | E0020072 | 44/Male/Caucasian | 22OCT2004 | 22OCT2004 | | 03JUL2004 / 29OCT2004 | | | 24NOV2004 |
| | E0020074 | 37/Female/Black | 04NOV2004 | 04NOV2004 | | 24NOV2004 / 24NOV2004 | | | 25JAN2005 |
| | E0020076 | 43/Female/Caucasian | 09NOV2004 | 09NOV2004 | | 24JAN2005 / 16NOV2004 | | | 06DEC2004 |
| | E0020077 | 27/Female/Caucasian | 11NOV2004 | 11NOV2004 | | 03DEC2004 / 27JAN2004 | | | 19JAN2005 |
| | E0020078 | 18/Male/Caucasian | 11NOV2004 | 11NOV2004 | | 15DEC2004 / 18NOV2004 | | | 24FEB2005 |
| | E0020079 | 34/Female/Caucasian | 16DEC2004 | 16DEC2004 | | 01FEB2005 / 16DEC2004 | | | 03FEB2005 |
| | E0020081 | 20/Male/Caucasian | 06JAN2005 | 06JAN2005 | | 05JAN2005 / 13JAN2005 | | | 16FEB2005 |
| | E0020083 | 37/Female/Caucasian | 02FEB2005 | 02FEB2005 | | 26JAN2005 / 09FEB2005 / 09MAR2005 | | | 29MAR2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

200

CONFIDENTIAL
AZSER12779920

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020085 | 44/Female/ Caucasian | 04FEB2005 | 04FEB2005 | | 11FEB2005 01AUG2005 | | | 02AUG2005 |
| | E0020093 | 22/Female/ Caucasian | 11JUL2005 | 11JUL2005 | | 01AUG2005 18JUL2005 | | | 18JUL2005 |
| | E0020094 | 33/Female/ Caucasian | 27JUL2005 | 27JUL2005 | | 19JUL2005 02AUG2005 | | | 12AUG2005 |
| | E0020095 | 27/Female/ Caucasian | 01AUG2005 | 01AUG2005 | | 11AUG2005 03AUG2005 | | | 07SEP2005 |
| | E0020097 | 24/Male/ Black | 23AUG2005 | 23AUG2005 | | 07AUG2005 30AUG2005 | | | 08SEP2005 |
| | E0020099 | 55/Female/ Caucasian | 06SEP2005 | 06SEP2005 | | 03AUG2005 12SEP2005 | | | 06JAN2006 |
| | E0020100 | 42/Female/ Caucasian | 12SEP2005 | 12SEP2005 | | 05JAN2006 20SEP2005 | | | 20JAN2006 |
| | E0020103 | 41/Male/ Caucasian | 20SEP2005 | 20SEP2005 | | 18DEC2005 24OCT2005 | | | 27OCT2005 |
| | E0021003 | 30/Female/ Black | 06MAY2004 | 06MAY2004 | | 13MAY2004 20AUG2004 | | | 03SEP2004 |
| | E0021004 | 42/Female/ Black | 21MAY2004 | 21MAY2004 | | 08MAY2004 3JUN2004 | | | 23JUN2004 |
| | E0021005 | 42/Female/ Caucasian | 09JUN2004 | 09JUN2004 | | 17JUN2004 17AUG2004 | | | 07SEP2004 |
| | E0021012 | 20/Female/ Black | 22JUL2004 | 22JUL2004 | | 17JUL2004 30AUG2004 | | | 30AUG2004 |
| | E0021014 | 44/Female/ Caucasian | 10SEP2004 | 10SEP2004 | | 30AUG2004 15SEP2004 | | | 30NOV2004 |
| | E0021017 | 21/Male/ Black | 05OCT2004 | 05OCT2004 | | 25NOV2004 02JAN2005 | | | 23FEB2005 |
| | E0021019 | 36/Female/ Caucasian | 16NOV2004 | 16NOV2004 | | 23NOV2004 28MAY2005 | | | 09JUN2005 |
| | E0021020 | 28/Female/ Caucasian | 09DEC2004 | 09DEC2004 | | 05JAN2005 | | | 05JAN2005 |
| | E0021022 | 19/Male/ Caucasian | 29DEC2004 | 29DEC2004 | | 06JAN2005 10JAN2005 | | | 04JAN2005 |
| | E0021023 | 42/Female/ Caucasian | 03JAN2005 | 03JAN2005 | | 08FEB2005 | | | 09FEB2005 |
| | E0021024 | 40/Male/ CAUCASION | 10JAN2005 | 10JAN2005 | | 17JAN2005 07FEB2005 | | | 23FEB2005 |
| | E0021025 | 19/Female/ Caucasian | 25APR2005 | 25APR2005 | | 28MAY2005 07MAY2005 | | | 09MAY2005 |

CONFIDENTIAL
AZSER12779921

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021027 | 48/Male/Black | 14SEP2005 | 14SEP2005 | | 21SEP2005 / 14DEC2005 | | | 14DEC2005 |
| | E0022001 | 26/Female/Caucasian | 29APR2004 | 29APR2004 | | 06MAY2004 / 20AUG2004 | | | 20AUG2004 |
| | E0022002 | 54/Female/Caucasian | 05MAY2004 | 05MAY2004 | | 12MAY2004 / 26MAY2004 | | | 26MAY2004 |
| | E0022004 | 44/Male/Caucasian | 03AUG2004 | 03AUG2004 | | 10AUG2004 / 30NOV2004 | | | 30NOV2004 |
| | E0022007 | 30/Female/Caucasian | 11AUG2004 | 11AUG2004 | | 18AUG2004 / 23SEP2004 | | | 23SEP2004 |
| | E0022008 | 40/Female/Caucasian | 16AUG2004 | 27AUG2004 | | 23SEP2004 / 10JAN2005 | | | 10JAN2005 |
| | E0022009 | 33/Female/Caucasian | 27AUG2004 | 27AUG2004 | | 02SEP2004 / 20SEP2004 | | | 20SEP2004 |
| | E0022011 | 69/Male/Caucasian | 08SEP2004 | 08SEP2004 | | 13SEP2004 / 11OCT2004 | | | 11OCT2004 |
| | E0022013 | 18/Female/Caucasian | 20OCT2004 | 20OCT2004 | | 27OCT2004 / 30DEC2004 | | | 30DEC2004 |
| | E0022016 | 41/Female/Caucasian | 22OCT2004 | 23NOV2004 | | 06DEC2004 / 30DEC2004 | | | 30DEC2004 |
| | E0022020 | 30/Male/Caucasian | 17FEB2005 | 17FEB2005 | | 22FEB2005 / 27SEP2005 | | | 27SEP2005 |
| | E0022022 | 37/Female/Caucasian | 12APR2005 | 12APR2005 | | 20SEP2005 / 21JUL2005 | | | 21JUL2005 |
| | E0022023 | 26/Male/Caucasian | 25MAY2005 | 25MAY2005 | | 01JUN2005 / 29NOV2005 | | | 29NOV2005 |
| | E0022026 | 40/Female/Caucasian | 26JUL2005 | 26JUL2005 | | 02AUG2005 / 01NOV2005 | | | 01NOV2005 |
| | E0024003 | 40/Male/Caucasian | 10MAY2004 | 10MAY2004 | | 19MAY2004 / 22SEP2004 | | | 22SEP2004 |
| | E0024004 | 44/Female/Caucasian | 18JUN2004 | 18JUN2004 | | 22JUN2004 / 13OCT2004 | | | 13OCT2004 |
| | E0024005 | 37/Male/Caucasian | 18JUN2004 | 18JUN2004 | | 25JUN2004 / 09SEP2004 | | | 09SEP2004 |
| | E0024006 | 31/Male/HISPANIC | 08JUL2004 | 08JUL2004 | | 09SEP2004 / 08SEP2004 | | | 08SEP2004 |
| | E0024007 | 41/Male/Caucasian | 08JUL2004 | 08JUL2004 | | 14JUL2004 / 22DEC2004 | | | 22DEC2004 |
| | E0024008 | 38/Female/Caucasian | 09JUL2004 | 09JUL2004 | | 12JUL2004 / 27JUL2004 | | | 27JUL2004 |

CONFIDENTIAL
AZSER12779922

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024009 | 45/Female/ Caucasian | 21JUL2004 | 21JUL2004 | | 26JUL2004 25AUG2004 | | | 07SEP2004 |
| | E0024010 | 24/Female/ Caucasian | 28JUL2004 | 28JUL2004 | | 02AUG2004 01SEP2004 | | | 01OCT2004 |
| | E0024013 | 50/Female/ Caucasian | 25AUG2004 | 25AUG2004 | | 01SEP2004 08OCT2004 | | | 08OCT2004 |
| | E0024015 | 24/Female/ Caucasian | 15SEP2004 | 15SEP2004 | | 08OCT2004 10DEC2004 | | | 10JAN2005 |
| | E0024026 | 35/Male/ HISPANIC | 09NOV2004 | 09NOV2004 | | 17NOV2004 27JAN2005 | | | 27JAN2005 |
| | E0024027 | 36/Female/ Caucasian | 30NOV2004 | 30NOV2004 | | 07DEC2004 17FEB2005 | | | 09MAR2005 |
| | E0024029 | 19/Male/ Caucasian | 01DEC2004 | 01DEC2004 | | 09DEC2004 04FEB2005 | | | 16MAR2005 |
| | E0024031 | 23/Male/ Caucasian | 30DEC2004 | 30DEC2004 | | 06JAN2005 05MAY2005 | | | 10JUN2006 |
| | E0024032 | 45/Female/ Caucasian | 05JAN2005 | 05JAN2005 | | 13JAN2005 06APR2005 | | | 13MAY2005 |
| | E0024033 | 56/Female/ HISPANIC | 02FEB2005 | 02FEB2005 | | 09FEB2005 06APR2005 | | | 15APR2005 |
| | E0024035 | 38/Male/ Caucasian | 04FEB2005 | 04FEB2005 | | 11FEB2005 15JUL2005 | | | 15JUL2005 |
| | E0024037 | 51/Male/ Caucasian | 23FEB2005 | 23FEB2005 | | 02MAR2005 27MAY2005 | | | 27MAY2005 |
| | E0024041 | 41/Female/ Caucasian | 07JUN2005 | 07JUN2005 | | 14JUN2005 07JUL2005 | | | 07JUL2005 |
| | E0024044 | 21/Female/ Caucasian | 08JUL2005 | 08JUL2005 | | 15JUL2005 05JAN2006 | | | 05JAN2006 |
| | E0024048 | 19/Female/ Caucasian | 26JUL2005 | 26JUL2005 | | 03AUG2005 09AUG2005 | | | 09AUG2005 |
| | E0024049 | 24/Female/ Caucasian | 11AUG2005 | 11AUG2005 | | 18AUG2005 10NOV2005 | | | 10NOV2005 |
| | E0024050 | 50/Male/ Caucasian | 31AUG2005 | 31AUG2005 | | 08SEP2005 24FEB2006 | | | 24FEB2006 |
| | E0024051 | 51/Male/ Caucasian | 06SEP2005 | 06SEP2005 | | 13SEP2005 04NOV2005 | | | 04NOV2005 |
| | E0024052 | 47/Female/ Caucasian | 07SEP2005 | 07SEP2005 | | 14SEP2005 02FEB2006 | | | 02FEB2006 |
| | E0024053 | 29/Female/ Caucasian | 16SEP2005 | 16SEP2005 | | 23SEP2005 07OCT2005 | | | 07OCT2005 |

CONFIDENTIAL
AZSER12779923

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024054 | 36/Female/Caucasian | 16SEP2005 | 16SEP2005 | | 21SEP2005 05OCT2005 | | | 05OCT2005 |
| | E0024055 | 61/Female/Caucasian | 20SEP2005 | 20SEP2005 | | 05OCT2005 17JAN2006 | | | 17JAN2006 |
| | E0025002 | 36/Female/Caucasian | 17JUN2004 | 17JUN2004 | | 25JUN2004 08DEC2004 | | | 08DEC2004 |
| | E0025003 | 48/Female/Black | 25JUN2004 | 25JUN2004 | | 01JUL2004 15JUL2004 | | | 15JUL2004 |
| | E0025004 | 43/Male/Caucasian | 25JUN2004 | 25JUN2004 | | 01JUL2004 18OCT2004 | | | 18OCT2004 |
| | E0025006 | 35/Female/Black | 20JUL2004 | 20JUL2004 | | 19SEP2004 06DEC2004 | | | 06DEC2004 |
| | E0026003 | 31/Male/Caucasian | 21JUN2004 | 21JUN2004 | | 15DEC2004 28JUN2004 | | | 28SEP2004 |
| | E0026005 | 37/Male/Caucasian | 28JUN2004 | 28JUN2004 | | 24AUG2004 03AUG2004 | | | 03AUG2004 |
| | E0026008 | 21/Male/Caucasian | 26JUL2004 | 26JUL2004 | | 02AUG2004 03JAN2005 | | | 03JAN2005 |
| | E0026009 | 47/Female/Caucasian | 27JUL2004 | 27JUL2004 | | 28DEC2004 02NOV2004 | | | 02NOV2004 |
| | E0026010 | 41/Female/Caucasian | 27JUL2004 | 27JUL2004 | | 01NOV2004 03AUG2004 | | | 28SEP2004 |
| | E0026011 | 67/Male/Caucasian | 03AUG2004 | 03AUG2004 | | 23SEP2004 31JAN2005 | | | 31JAN2005 |
| | E0026012 | 26/Female/Caucasian | 10AUG2004 | 10AUG2004 | | 18JAN2004 09NOV2004 | | | 09NOV2004 |
| | E0026014 | 21/Female/AMERICAN-INDIAN | 14SEP2004 | 14SEP2004 | | 17AUG2004 07NOV2004 | | | 11JAN2005 |
| | E0026016 | 29/Male/Caucasian | 04OCT2004 | 04OCT2004 | | 10JAN2005 19OCT2004 | | | 20OCT2004 |
| | E0026018 | 43/Male/Caucasian | 16NOV2004 | 16NOV2004 | | 20OCT2004 19OCT2004 | | | 21DEC2004 |
| | E0026021 | 33/Female/Caucasian | 25JAN2005 | 25JAN2005 | | 21DEC2004 19DEC2004 | | | 08MAR2005 |
| | E0026022 | 44/Female/CAUCASIAN | 15MAR2005 | 15MAR2005 | | 01FEB2005 24FEB2005 | | | 13SEP2005 |
| | E0026023 | 29/Female/Caucasian | 12APR2005 | 12APR2005 | | 11SEP2005 19APR2005 | | | 08DEC2005 |
| | E0026025 | 35/Female/Caucasian | 03MAY2005 | 03MAY2005 | | 04OCT2005 13OCT2005 | | | 18OCT2005 |

CONFIDENTIAL
AZSER12779924

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026026 | 18/Male/SPANISH/C | 17MAY2005 | 17MAY2005 | | 24MAY2005 31MAY2005 | | | 13JUL2005 |
| | E0026027 | 19/Female/Caucasian | 23MAY2005 | 23MAY2005 | | 31MAY2005 10JUN2005 | | | 24JUN2005 |
| | E0026028 | 32/Female/Caucasian | 24MAY2005 | 24MAY2005 | | 06JUN2005 | | | 25NOV2005 |
| | E0026029 | 29/Female/Caucasian | 31MAY2005 | 31MAY2005 | | 20SEP2005 05JUN2005 | | | 14OCT2005 |
| | E0026030 | 34/Female/Caucasian | 09JUN2005 | 09JUN2005 | | 14OCT2005 14JUN2005 | | | 04OCT2005 |
| | E0026035 | 31/Male/Caucasian | 20SEP2005 | 20SEP2005 | | 20SEP2005 12OCT2005 | | | 12OCT2005 |
| | E0026036 | 53/Female/Caucasian | 20SEP2005 | 20SEP2005 | | 27SEP2005 19DEC2005 | | | 20DEC2005 |
| | E0027001 | 23/Male/Caucasian | 15APR2004 | 15APR2004 | | 19DEC2005 04APR2004 | | | 19AUG2004 |
| | E0027004 | 42/Male/Caucasian | 15JUN2004 | 15JUN2004 | | 22JUN2004 16JUL2004 | | | 16JUL2004 |
| | E0027005 | 39/Female/Caucasian | 07JUL2004 | 07JUL2004 | | 16JUL2004 30JUL2004 | | | 20JUL2004 |
| | E0029001 | 27/Male/Caucasian | 17MAR2004 | 17MAR2004 | | 10JUL2004 20JUL2004 | | | 05MAY2004 |
| | E0029002 | 32/Male/Caucasian | 18MAR2004 | 18MAR2004 | | 22JUN2004 24MAR2004 | | | 07JUL2004 |
| | E0029003 | 24/Female/Caucasian | 22MAR2004 | 22MAR2004 | | 05MAY2004 31MAR2004 | | | 20APR2004 |
| | E0029004 | 22/Male/Caucasian | 31MAR2004 | 31MAR2004 | | 31MAR2004 13APR2004 | | | 06MAY2004 |
| | E0029006 | 32/Female/Caucasian | 06APR2004 | 06APR2004 | | 24MAY2004 06MAY2004 | | | 21DEC2004 |
| | E0029010 | 43/Male/Caucasian | 29APR2004 | 29APR2004 | | 06MAY2004 13APR2004 | | | 10JAN2005 |
| | E0029011 | 40/Male/Caucasian | 03MAY2004 | 03MAY2004 | | 20DEC2004 10JAN2005 | | | 19MAY2004 |
| | E0029014 | 49/Male/Caucasian | 06MAY2004 | 06MAY2004 | | 09JUN2004 10MAY2004 | | | 14JUN2004 |
| | E0029016 | 48/Male/Caucasian | 06MAY2004 | 06MAY2004 | | 19MAY2004 13MAY2004 | | | 08JUN2004 |
| | E0029023 | 16/Female/Caucasian | 02JUN2004 | 02JUN2004 | | 01JUN2004 28JUN2004 | | | 23AUG2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779925

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029025 | 26/Male/ Black | 07JUN2004 | 07JUN2004 | | 15JUN2004 23AUG2004 | | | 01SEP2004 |
| | E0029026 | 21/Male/ HISPANIC | 08JUN2004 | 08JUN2004 | | 23JUN2004 12AUG2004 | | | 12AUG2004 |
| | E0029027 | 47/Male/ Black | 10JUN2004 | 10JUN2004 | | 12JUN2004 17JUN2004 | | | 06JUL2004 |
| | E0029031 | 23/Female/ Black | 23JUN2004 | 23JUN2004 | | 23JUN2004 30JUN2004 | | | 23SEP2004 |
| | E0029032 | 39/Male/ Caucasian | 28JUN2004 | 28JUN2004 | | 06JUL2004 03JUL2004 | | | 08JUL2004 |
| | E0029033 | 49/Male/ Caucasian | 01JUL2004 | 01JUL2004 | | 04AUG2004 14JUL2004 | | | 02SEP2004 |
| | E0029034 | 26/Female/ Black | 07JUL2004 | 07JUL2004 | | 02SEP2004 09AUG2004 | | | 02SEP2004 |
| | E0029035 | 19/Female/ Caucasian | 13JUL2004 | 13JUL2004 | | 22JUL2004 01AUG2004 | | | 09AUG2004 |
| | E0029037 | 21/Male/ Caucasian | 15JUL2004 | 15JUL2004 | | 22JUL2004 01AUG2004 | | | 05AUG2004 |
| | E0029039 | 52/Female/ Black | 21JUL2004 | 21JUL2004 | | 28OCT2004 28DEC2004 | | | 04JAN2005 |
| | E0029041 | 29/Male/ HISPANIC | 29JUL2004 | 29JUL2004 | | 05AUG2004 11AUG2004 | | | 12AUG2004 |
| | E0029042 | 29/Female/ Caucasian | 10AUG2004 | 10AUG2004 | | 14SEP2004 | | | 09NOV2004 |
| | E0029044 | 35/Female/ HISPANIC | 11AUG2004 | 11AUG2004 | | 17AUG2004 23SEP2004 | | | 30SEP2004 |
| | E0029047 | 41/Male/ Caucasian | 17AUG2004 | 17AUG2004 | | 23AUG2004 24AUG2004 | | | 24AUG2004 |
| | E0029048 | 35/Male/ Caucasian | 19AUG2004 | 19AUG2004 | | 31AUG2004 | | | 31AUG2005 |
| | E0029050 | 24/Female/ Caucasian | 24AUG2004 | 24AUG2004 | | 31AUG2004 18JAN2005 | | | 18JAN2005 |
| | E0029052 | 25/Female/ HISPANIC | 21SEP2004 | 21SEP2004 | | 28SEP2004 26OCT2004 | | | 26OCT2004 |
| | E0029053 | 54/Male/ Caucasian | 28SEP2004 | 11OCT2004 | | 26OCT2004 02NOV2004 | | | 02NOV2004 |
| | E0030002 | 22/Female/ Caucasian | 29JUN2004 | 29JUN2004 | | 07JUL2004 07JUL2004 | | | 22OCT2004 |
| | E0030003 | 54/Female/ Caucasian | 01JUL2004 | 01JUL2004 | | 07JUL2004 23SEP2004 | | | 16NOV2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779926

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030008 | 39/Female/Caucasian | 09NOV2004 | 09NOV2004 | | 23NOV2004 26AUG2005 | | | 26AUG2005 |
| | E0030009 | 24/Male/Caucasian | 09NOV2004 | 09NOV2004 | | 26AUG2005 03FEB2005 | | | 18APR2005 |
| | E0030013 | 33/Male/Caucasian | 19NOV2004 | 19NOV2004 | | 30NOV2004 26DEC2004 | | | 28DEC2004 |
| | E0030014 | 42/Female/Caucasian | 23NOV2004 | 23NOV2004 | | 30DEC2004 18MAR2005 | | | 18APR2005 |
| | E0030015 | 21/Female/Caucasian | 20APR2005 | 20APR2005 | | 28APR2005 08MAY2005 | | | 11MAY2005 |
| | E0030020 | 33/Male/Caucasian | 24JUN2005 | 24JUN2005 | | 30JUN2005 09AUG2005 | | | 08SEP2005 |
| | E0031002 | 50/Female/Caucasian | 16MAR2004 | 16MAR2004 | | 24MAR2004 16JUN2004 | | | 29JUN2004 |
| | E0031004 | 24/Female/Caucasian | 22MAR2004 | 22MAR2004 | | 29MAR2004 29JUL2004 | | | 29JUL2004 |
| | E0031007 | 36/Female/PORTUGUES | 29MAR2004 | 29MAR2004 | | 08APR2004 15MAY2004 | | | 17MAY2004 |
| | E0031008 | 45/Male/Black | 30MAR2004 | 30MAR2004 | | 03APR2004 09APR2004 | | | 20APR2004 |
| | E0031012 | 45/Male/Black | 11MAY2004 | 11MAY2004 | | 18MAY2004 24JAN2005 | | | 25JAN2005 |
| | E0031013 | 41/Female/Caucasian | 13MAY2004 | 13MAY2004 | | 15AUG2004 20MAY2004 | | | 01SEP2005 |
| | E0031014 | 44/Male/Black | 14MAY2004 | 14MAY2004 | | 20MAY2004 20MAY2004 | | | 20MAY2004 |
| | E0031015 | 41/Female/Black | 17MAY2004 | 17MAY2004 | | 15JUL2004 03JUN2004 | | | 19JUL2004 |
| | E0031016 | 36/Female/Black | 26MAY2004 | 26MAY2004 | | 04AUG2004 04OCT2004 | | | 06AUG2004 |
| | E0031019 | 40/Male/Black | 28MAY2004 | 28MAY2004 | | 07JUN2004 27JUL2004 | | | 09NOV2004 |
| | E0031020 | 42/Female/Black | 01JUN2004 | 01JUN2004 | | 07JUN2004 27JUL2004 | | | 27JUL2004 |
| | E0031022 | 37/Female/Black | 14JUN2004 | 14JUN2004 | | 22JUN2004 27JUL2004 | | | 03DEC2004 |
| | E0031025 | 34/Female/Black | 18JUN2004 | 18JUN2004 | | 26JUN2004 27JUL2004 | | | 27JUL2004 |
| | E0031028 | 45/Female/Caucasian | 25JUN2004 | 25JUN2004 | | 06AUG2004 06AUG2004 | | | 06AUG2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

207

CONFIDENTIAL
AZSER12779927

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031032 | 41/Male/ Caucasian | 06JUL2004 | 06JUL2004 | | 16JUL2004 20JUL2004 | | | 20JUL2004 |
| | E0031033 | 22/Male/ Caucasian | 12JUL2004 | 12JUL2004 | | 20JUL2004 02AUG2004 | | | 02AUG2004 |
| | E0031034 | 29/Male/ Caucasian | 12JUL2004 | 12JUL2004 | | 20JUL2004 17SEP2004 | | | 17SEP2004 |
| | E0031037 | 45/Female/ Black | 04AUG2004 | 04AUG2004 | | 17SEP2004 12AUG2004 | | | 26JAN2005 |
| | E0031039 | 35/Female/ Caucasian | 11AUG2004 | 11AUG2004 | | 16JAN2005 21AUG2004 | | | 01FEB2005 |
| | E0031040 | 63/Male/ HISPANIC | 12AUG2004 | 12AUG2004 | | 31JAN2005 02AUG2004 | | | 17SEP2004 |
| | E0031042 | 31/Female/ Black | 24AUG2004 | 24AUG2004 | | 19SEP2004 01SEP2004 | | | 16OCT2004 |
| | E0031043 | 41/Female/ HISPANIC | 02SEP2004 | 02SEP2004 | | 16SEP2004 21FEB2005 | | | 21FEB2005 |
| | E0031046 | 23/Female/ Caucasian | 06OCT2004 | 06OCT2004 | | 16OCT2004 05SEP2004 | | | 27OCT2004 |
| | E0031049 | 47/Female/ Black | 26APR2005 | 26APR2005 | | 28OCT2004 08MAY2005 | | | 28OCT2004 |
| | E0031050 | 58/Female/ Caucasian | 10MAY2005 | 10MAY2005 | | 27OCT2005 17MAY2005 | | | 28SEP2005 |
| | E0031053 | 40/Male/ Black | 25MAY2005 | 25MAY2005 | | 27SEP2005 01DEC2005 | | | 21DEC2005 |
| | E0031054 | 50/Male/ Caucasian | 06JUN2005 | 06JUN2005 | | 27JUN2005 29NOV2005 | | | 30NOV2005 |
| | E0031055 | 41/Male/ Black | 10JUN2005 | 10JUN2005 | | 29NOV2005 02JUN2005 | | | 06OCT2005 |
| | E0031059 | 42/Male/ Black | 11JUL2005 | 11JUL2005 | | 05OCT2005 19JUL2005 | | | 17AUG2005 |
| | E0031063 | 12/Male/ Caucasian | 20JUL2005 | 20JUL2005 | | 17AUG2005 10NOV2005 | | | 10NOV2005 |
| | E0031065 | 53/Male/ Caucasian | 22JUL2005 | 22JUL2005 | | 24OCT2005 29JUL2005 | | | 22SEP2005 |
| | E0031069 | 47/Female/ Black | 20SEP2005 | 20SEP2005 | | 21SEP2005 14NOV2005 | | | 14NOV2005 |
| | E0031070 | 34/Male/ Black | 20SEP2005 | 20SEP2005 | | 11OCT2005 28SEP2005 | | | 23DEC2005 |
| | E0031071 | 18/Male/ HISPANIC | 20SEP2005 | 20SEP2005 | | 23NOV2005 06OCT2005 | | | 07OCT2005 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

208

CONFIDENTIAL
AZSER12779928

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031072 | 49/Male/ Black | 21SEP2005 | 21SEP2005 | | 29SEP2005 / 19DEC2005 | | | 19DEC2005 |
| | E0033001 | 26/Male/ Caucasian | 06APR2004 | 06APR2004 | | 19APR2004 / 09JUN2005 | | | 09JUN2005 |
| | E0033004 | 35/Female/ HISPANIC | 13APR2004 | 13APR2004 | | 23APR2004 / 24APR2004 | | | 24APR2004 |
| | E0033005 | 40/Female/ Caucasian | 14APR2004 | 14APR2004 | | 24APR2004 / 27APR2004 | | | 27APR2004 |
| | E0033006 | 20/Female/ Caucasian | 14APR2004 | 14APR2004 | | 20APR2004 / 02SEP2004 | | | 02SEP2004 |
| | E0033008 | 35/Male/ Caucasian | 22APR2004 | 22APR2004 | | 02JUL2004 / 12AUG2004 | | | 12AUG2004 |
| | E0033009 | 40/Male/ Caucasian | 27APR2004 | 27APR2004 | | 06MAY2004 / 03JUN2004 | | | 03JUN2004 |
| | E0033010 | 21/Female/ Caucasian | 28APR2004 | 28APR2004 | | 04MAY2004 / 20MAY2004 | | | 20MAY2004 |
| | E0033011 | 36/Female/ Caucasian | 03MAY2003 | 03MAY2004 | | 13MAY2004 / 01OCT2004 | | | 01OCT2004 |
| | E0033014 | 63/Female/ Caucasian | 10MAY2004 | 10MAY2004 | | 15JUL2004 / 02JUN2004 | | | 02JUN2004 |
| | E0033017 | 32/Female/ Caucasian | 12MAY2004 | 12MAY2004 | | 19MAY2004 / 23JUN2004 | | | 23JUN2004 |
| | E0033018 | 31/Female/ Caucasian | 13MAY2004 | 13MAY2004 | | 20MAY2004 / 27MAY2004 | | | 27MAY2004 |
| | E0033019 | 36/Male/ Caucasian | 17MAY2004 | 17MAY2004 | | 24MAY2004 / 09JUL2004 | | | 09JUL2004 |
| | E0033020 | 24/Female/ Caucasian | 19MAY2004 | 19MAY2004 | | 26JUN2004 / 09DEC2004 | | | 09DEC2004 |
| | E0033022 | 41/Male/ Caucasian | 14JUN2004 | 16JUN2004 | | 20AUG2004 / 08SEP2004 | | | 08SEP2004 |
| | E0033024 | 31/Female/ Caucasian | 02JUL2004 | 02JUL2004 | | 19JUL2004 / 08SEP2004 | | | 08SEP2004 |
| | E0033026 | 19/Female/ Black | 12JUL2004 | 12JUL2004 | | 23AUG2004 / 1SEP2004 | | | 1SEP2004 |
| | E0033027 | 54/Male/ Caucasian | 13JUL2004 | 13JUL2004 | | 1MAR2005 / 31MAR2005 | | | 31MAR2005 |
| | E0033030 | 26/Male/ Caucasian | 21JUL2004 | 21JUL2004 | | 30JUL2004 / 11AUG2004 | | | 11AUG2004 |
| | E0033031 | 1/Male/ Caucasian | 22JUL2004 | 22JUL2004 | | 1SEP2004 / 04OCT2004 | | | 04OCT2004 |

CONFIDENTIAL
AZSER12779929

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033032 | 46/Female/ Caucasian | 28JUL2004 | 28JUL2004 | | 04AUG2004 12SEP2004 | | | 29SEP2004 |
| | E0033033 | 27/Female/ Caucasian | 04AUG2004 | 04AUG2004 | | 12AUG2004 12AUG2004 | | | 04OCT2004 |
| | E0033034 | 35/Female/ Caucasian | 09AUG2004 | 09AUG2004 | | 12AUG2004 25AUG2004 | | | 06OCT2004 |
| | E0033036 | 63/Female/ Caucasian | 12AUG2004 | 12AUG2004 | | 25AUG2004 09SEP2004 | | | 16SEP2004 |
| | E0033037 | 39/Female/ Caucasian | 12AUG2004 | 12AUG2004 | | 19AUG2004 01SEP2004 | | | 22OCT2004 |
| | E0033039 | 25/Male/ HISPANIC | 17AUG2004 | 17AUG2004 | | 26AUG2004 28SEP2004 | | | 28SEP2004 |
| | E0033041 | 41/Female/ Caucasian | 23AUG2004 | 23AUG2004 | | 30AUG2004 30AUG2004 | | | 01OCT2004 |
| | E0033042 | 36/Female/ Caucasian | 31AUG2004 | 31AUG2004 | | 03SEP2004 23SEP2004 | | | 23SEP2004 |
| | E0033043 | 32/Female/ Caucasian | 09AUG2004 | 08SEP2004 | | 15SEP2004 20SEP2004 | | | 20SEP2004 |
| | E0033044 | 24/Female/ Caucasian | 15SEP2004 | 15SEP2004 | | 20SEP2004 04OCT2004 | | | 06OCT2004 |
| | E0033045 | 30/Female/ Caucasian | 16SEP2004 | 16SEP2004 | | 23SEP2004 23SEP2004 | | | 28SEP2004 |
| | E0033046 | 64/Female/ Caucasian | 21OCT2004 | 21OCT2004 | | 28OCT2004 05JUN2004 | | | 12NOV2004 |
| | E0034001 | 36/Male/ Caucasian | 29MAY2004 | 29MAY2004 | | 22NOV2004 22NOV2004 | | | 23NOV2004 |
| | E0034002 | 24/Female/ Caucasian | 23JUN2004 | 23JUN2004 | | 21DEC2004 29SEP2004 | | | 22DEC2004 |
| | E0034005 | 59/Male/ Caucasian | 22SEP2004 | 23SEP2004 | | 22NOV2004 22NOV2004 | | | 23NOV2004 |
| | E0034006 | 26/Male/ Caucasian | 06OCT2004 | 06OCT2004 | | 03NOV2004 19NOV2004 | | | 23NOV2004 |
| | E0034007 | 48/Female/ Caucasian | 27OCT2004 | 27OCT2004 | | 19NOV2004 19NOV2004 | | | 19NOV2004 |
| | E0034008 | 34/Male/ Caucasian | 03NOV2004 | 03NOV2004 | | 17FEB2005 27FEB2005 | | | 06APR2005 |
| | E0034009 | 30/Male/ Caucasian | 03NOV2004 | 03NOV2004 | | 10NOV2004 01FEB2005 | | | 02FEB2005 |
| | E0035002 | 32/Male/ Caucasian | 03JUN2004 | 03JUN2004 | | 07JUN2004 16JUN2004 | | | 21JUN2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

210

CONFIDENTIAL
AZSER12779930

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035012 | 28/Female/ Caucasian | 26OCT2004 | 26OCT2004 | | 29OCT2004 16MAY2005 | | | 17MAY2005 |
| | E0035018 | 60/Male/ Black | 09MAR2005 | 09MAR2005 | | 09MAR2005 28MAR2005 | | | 29MAR2005 |
| | E0035019 | 50/Male/ Caucasian | 14MAR2005 | 14MAR2005 | | 21MAR2005 25AUG2005 | | | 26AUG2005 |
| | E0035022 | 58/Male/ Caucasian | 30AUG2005 | 30AUG2005 | | 07SEP2005 15JAN2006 | | | 16JAN2006 |
| | E0036002 | 50/Female/ Caucasian | 18MAY2004 | 21MAY2004 | | 28MAY2004 14JUN2004 | | | 14JUN2004 |
| | E0036003 | 34/Female/ Caucasian | 16JUN2004 | 16JUN2004 | | 20JUN2004 05JUL2004 | | | 05JUL2004 |
| | E0036004 | 19/Female/ Caucasian | 21JUL2004 | 21JUL2004 | | 28JUL2004 05OCT2004 | | | 05OCT2004 |
| | E0036005 | 28/Male/ Caucasian | 12OCT2004 | 12OCT2004 | | 19OCT2004 16DEC2004 | | | 16DEC2004 |
| | E0036008 | 46/Male/ Caucasian | 03NOV2004 | 03NOV2004 | | 08NOV2004 16MAR2005 | | | 16MAR2005 |
| | E0036009 | 57/Female/ Black | 16NOV2004 | 16NOV2004 | | 26NOV2004 26JAN2005 | | | 26JAN2005 |
| | E0036013 | 45/Male/ Caucasian | 11JAN2005 | 11JAN2005 | | 19JAN2005 21MAY2005 | | | 31MAY2005 |
| | E0036015 | 46/Female/ Caucasian | 01FEB2005 | 01FEB2005 | | 11FEB2005 14MAR2005 | | | 14MAR2005 |
| | E0036016 | 36/Male/ Caucasian | 03FEB2005 | 03FEB2005 | | 11FEB2005 01MAR2005 | | | 01MAR2005 |
| | E0036020 | 26/Male/ Caucasian | 19MAY2005 | 19MAY2005 | | 26MAY2005 13JUN2005 | | | 13JUN2005 |
| | E0036021 | 43/Male/ Caucasian | 08JUN2005 | 08JUN2005 | | 16JUN2005 18JUL2005 | | | 18JUL2005 |
| | E0036025 | 46/Female/ Caucasian | 18AUG2005 | 18AUG2005 | | 18AUG2005 07OCT2005 | | | 07OCT2005 |
| | E0036026 | 28/Male/ Black | 16AUG2005 | 24AUG2005 | | 02SEP2005 22JAN2006 | | | 23JAN2006 |
| | E0037001 | 37/Male/ Caucasian | 09MAR2004 | 09MAR2004 | | 22MAR2004 01AUG2004 | | | 02AUG2004 |
| | E0037002 | 19/Female/ Caucasian | 10MAR2004 | 18MAR2004 | | 24MAR2004 09JUN2004 | | | 09JUN2004 |
| | E0037003 | 34/Female/ Caucasian | 10MAR2004 | 10MAR2004 | | 25APR2004 15SEP2004 | | | 16SEP2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

211

CONFIDENTIAL
AZSER12779931

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037006 | 29/Female/ Caucasian | 18MAR2004 | 18MAR2004 | | 25MAR2004/ 18MAY2004 | | | 23JUN2004 |
| | E0037007 | 22/Female/ Caucasian | 23MAR2004 | 23MAR2004 | | 30MAR2004/ 17MAY2004 | | | 22JUN2004 |
| | E0037008 | 39/Male/ Caucasian | 23MAR2004 | 23MAR2004 | | 31MAR2004/ 25APR2004 | | | 04MAY2004 |
| | E0037009 | 33/Female/ Caucasian | 24MAR2004 | 24MAR2004 | | 30MAR2004/ 09NOV2004 | | | 10NOV2004 |
| | E0037010 | 34/Female/ Caucasian | 24MAR2004 | 24MAR2004 | | 31MAR2004/ 25APR2004 | | | 28APR2004 |
| | E0037011 | 36/Male/ Caucasian | 24MAR2004 | 24MAR2004 | | 02APR2004/ 02JUN2004 | | | 22JUL2004 |
| | E0037013 | 60/Male/ Caucasian | 31MAR2004 | 31MAR2004 | | 06APR2004/ 28JUN2004 | | | 28JUN2004 |
| | E0037016 | 19/Male/ Caucasian | 05APR2004 | 05APR2004 | | 13APR2004/ 27APR2004 | | | 27APR2004 |
| | E0037018 | 21/Female/ Caucasian | 07APR2004 | 07APR2004 | | 13APR2004/ 07OCT2004 | | | 07OCT2004 |
| | E0037021 | 47/Female/ Caucasian | 12APR2004 | 12APR2004 | | 20APR2004/ 19MAY2004 | | | 20JUL2004 |
| | E0037023 | 40/Female/ Caucasian | 14APR2004 | 14APR2004 | | 20APR2004/ 02AUG2004 | | | 03AUG2004 |
| | E0037026 | 35/Female/ Caucasian | 21APR2004 | 21APR2004 | | 28APR2004/ 08MAY2004 | | | 08MAY2004 |
| | E0037027 | 44/Female/ Caucasian | 26APR2004 | 26APR2004 | | 03MAY2004/ 31OCT2004 | | | 01NOV2004 |
| | E0037028 | 38/Female/ Caucasian | 29APR2004 | 29APR2004 | | 06MAY2004/ 30OCT2004 | | | 13NOV2004 |
| | E0037029 | 29/Male/ Caucasian | 10MAY2004 | 10MAY2004 | | 17MAY2004/ 07SEP2004 | | | 13NOV2004 |
| | E0037030 | 22/Female/ Caucasian | 12MAY2004 | 12MAY2004 | | 17MAY2004/ 01SEP2004 | | | 01SEP2004 |
| | E0037031 | 43/Male/ Caucasian | 13MAY2004 | 13MAY2004 | | 17MAY2004/ 15JUN2004 | | | 16JUN2004 |
| | E0037033 | 22/Female/ Caucasian | 19MAY2004 | 19MAY2004 | | 26MAY2004/ 15JUN2004 | | | 24NOV2004 |
| | E0037035 | 36/Male/ Caucasian | 24MAY2004 | 24MAY2004 | | 27MAY2004/ 08JUN2004 | | | 09JUN2004 |
| | E0037038 | 21/Female/ Caucasian | 04JUN2004 | 04JUN2004 | | 08JUN2004/ 05JUL2004 | | | 21JUL2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779932

Page 27 of 98

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037040 | 26/Male/ Caucasian | 07JUN2004 | 07JUN2004 | | 14JUN2004 10SEP2004 | | | 10SEP2004 |
| | E0037042 | 33/Female/ Caucasian | 08JUN2004 | 08JUN2004 | | 15JUN2004 29JUN2004 | | | 29JUN2004 |
| | E0037043 | 49/Male/ Caucasian | 10JUN2004 | 10JUN2004 | | 16JUN2004 22JUN2004 | | | 22JUN2004 |
| | E0037050 | 35/Female/ Caucasian | 06JUL2004 | 06JUL2004 | | 19JUN2004 21JUL2004 | | | 13SEP2004 |
| | E0037051 | 48/Female/ Caucasian | 06JUL2004 | 15JUL2004 | | 05AUG2004 09AUG2004 | | | 09AUG2004 |
| | E0037052 | 69/Male/ Black | 12JUL2004 | 12JUL2004 | | 20JUL2004 28JUL2004 | | | 26JUL2004 |
| | E0037053 | 27/Male/ Caucasian | 12JUL2004 | 12JUL2004 | | 24JUL2004 19JUL2004 | | | 03JAN2005 |
| | E0037055 | 50/Female/ Caucasian | 15JUL2004 | 15JUL2004 | | 02JAN2005 15JUL2004 | | | 09NOV2004 |
| | E0037056 | 54/Male/ Caucasian | 15JUL2004 | 15JUL2004 | | 08NOV2004 21JUL2004 | | | 29NOV2004 |
| | E0037057 | 28/Male/ Caucasian | 19JUL2004 | 19JUL2004 | | 16SEP2004 16AUG2004 | | | 23AUG2004 |
| | E0037059 | 52/Male/ Caucasian | 22JUL2004 | 22JUL2004 | | 29JUL2004 16AUG2004 | | | 01SEP2004 |
| | E0037060 | 32/Male/ Caucasian | 26JUL2004 | 26JUL2004 | | 11AUG2004 03DEC2004 | | | 06DEC2004 |
| | E0037061 | 48/Male/ Caucasian | 05AUG2004 | 05AUG2004 | | 11AUG2004 12AUG2004 | | | 25AUG2004 |
| | E0037062 | 62/Male/ Caucasian | 09AUG2004 | 09AUG2004 | | 24AUG2004 26AUG2004 | | | 07SEP2004 |
| | E0037063 | 62/Male/ Caucasian | 12AUG2004 | 12AUG2004 | | 19AUG2004 26APR2005 | | | 27APR2005 |
| | E0037065 | 26/Female/ Caucasian | 26AUG2004 | 26AUG2004 | | 29OCT2004 07SEP2004 | | | 29NOV2004 |
| | E0037066 | 28/Female/ Oriental | 30AUG2004 | 30AUG2004 | | 07SEP2004 10SEP2004 | | | 13SEP2004 |
| | E0037067 | 38/Female/ Caucasian | 30AUG2004 | 30AUG2004 | | 10SEP2004 01SEP2004 | | | 29SEP2004 |
| | E0037069 | 32/Male/ Caucasian | 02SEP2004 | 02SEP2004 | | 08SEP2004 16JAN2005 | | | 16JAN2005 |
| | E0037070 | 24/Female/ Caucasian | 09SEP2004 | 09SEP2004 | | 16JAN2005 22NOV2004 | | | 09DEC2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

213

CONFIDENTIAL
AZSER12779933

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037071 | 40/Male/Caucasian | 13SEP2004 | 13SEP2004 | | 20SEP2004 21SEP2004 | | | 28SEP2004 |
| | E0037072 | 21/Male/Caucasian | 14SEP2004 | 14SEP2004 | | 21SEP2004 18OCT2004 | | | 17NOV2004 |
| | E0037073 | 19/Female/Black | 14SEP2004 | 14SEP2004 | | 21SEP2004 16NOV2004 | | | 29DEC2004 |
| | E0037074 | 43/Female/Caucasian | 15SEP2004 | 15SEP2004 | | 21SEP2004 12DEC2004 | | | 12JAN2005 |
| | E0037075 | 21/Female/Caucasian | 22SEP2004 | 22SEP2004 | | 28SEP2004 03NOV2004 | | | 23NOV2004 |
| | E0037077 | 22/Female/Caucasian | 13OCT2004 | 13OCT2004 | | 13OCT2004 11NOV2004 | | | 04JAN2005 |
| | E0037081 | 54/Female/Caucasian | 02NOV2004 | 02NOV2004 | | 08NOV2004 24NOV2004 | | | 30NOV2004 |
| | E0037082 | 34/Female/Caucasian | 04NOV2004 | 04NOV2004 | | 10NOV2004 24NOV2004 | | | 09DEC2004 |
| | E0037084 | 21/Male/Caucasian | 10NOV2004 | 18NOV2004 | | 23NOV2004 15FEB2005 | | | 15FEB2005 |
| | E0037085 | 57/Male/Caucasian | 09NOV2004 | 10NOV2004 | | 17NOV2004 1MAR2005 | | | 14MAR2005 |
| | E0037086 | 41/Male/Caucasian | 29NOV2004 | 07DEC2004 | | 13DEC2004 02JAN2005 | | | 02JAN2005 |
| | E0037088 | 38/Female/Caucasian | 07DEC2004 | 07DEC2004 | | 27DEC2004 24JAN2005 | | | 24JAN2005 |
| | E0037089 | 21/Female/Caucasian | 07DEC2004 | 07DEC2004 | | 13DEC2004 10JAN2005 | | | 10JAN2005 |
| | E0037090 | 22/Female/Caucasian | 08DEC2004 | 08DEC2004 | | 23DEC2004 04JAN2005 | | | 04JAN2005 |
| | E0037091 | 45/Female/Caucasian | 13DEC2004 | 13DEC2004 | | 21DEC2004 16FEB2005 | | | 16FEB2005 |
| | E0037093 | 51/Male/Caucasian | 13DEC2004 | 13DEC2004 | | 20DEC2004 12JAN2005 | | | 12JAN2005 |
| | E0037094 | 36/Male/Caucasian | 20DEC2004 | 20DEC2004 | | 08JAN2005 16MAR2005 | | | 16MAR2005 |
| | E0037097 | 37/Female/Caucasian | 21DEC2004 | 20DEC2004 | | 27DEC2004 25JAN2005 04JAN2005 08MAR2005 | | | 08MAR2005 |
| | E0037099 | 44/Male/Caucasian | 22DEC2004 | 22DEC2004 | | 30DEC2004 20APR2005 | | | 20APR2005 |
| | E0037101 | 24/Male/Hispanic | 28DEC2004 | 28DEC2004 | | 16APR2005 15FEB2005 | | | 16MAR2005 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

214

CONFIDENTIAL
AZSER12779934

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037103 | 24/Male/ Caucasian | 04JAN2005 | 04JAN2005 | | 12JAN2005 12JAN2005 | | | 19JAN2005 |
| | E0037107 | 41/Male/ Caucasian | 24JAN2005 | 24JAN2005 | | 24JAN2005 31JAN2005 | | | 09MAR2005 |
| | E0037108 | 46/Female/ Caucasian | 26JAN2005 | 26JAN2005 | | 15FEB2005 01FEB2005 | | | 03MAY2005 |
| | E0037109 | 34/Female/ Caucasian | 03FEB2005 | 03FEB2005 | | 02MAY2005 02MAY2005 | | | 03MAR2005 |
| | E0037110 | 34/Female/ Caucasian | 09FEB2005 | 09FEB2005 | | 09FEB2005 29FEB2005 | | | 28FEB2005 |
| | E0037113 | 46/Female/ Caucasian | 21FEB2005 | 21FEB2005 | | 15FEB2005 28FEB2005 | | | 10OCT2005 |
| | E0037116 | 22/Female/ Caucasian | 07MAR2005 | 07MAR2005 | | 09OCT2005 09OCT2005 | | | 13JUL2005 |
| | E0037117 | 54/Female/ Caucasian | 07MAR2005 | 07MAR2005 | | 14MAR2005 17MAR2005 | | | 27MAR2005 |
| | E0037118 | 42/Female/ Caucasian | 08MAR2005 | 08MAR2005 | | 04MAR2005 07MAR2005 | | | 24MAY2005 |
| | E0037119 | 21/Female/ NATIVEAM | 23MAR2005 | 23MAR2005 | | 15MAR2005 13MAY2005 | | | 25MAY2005 |
| | E0037120 | 68/Female/ Caucasian | 06APR2005 | 06APR2005 | | 30MAR2005 13APR2005 | | | 02JUN2005 |
| | E0037125 | 24/Female/ Caucasian | 03MAY2005 | 03MAY2005 | | 08JUN2005 14JUN2005 | | | 07JUL2005 |
| | E0037127 | 35/Male/ Caucasian | 12MAY2005 | 12MAY2005 | | 19MAY2005 01NOV2005 | | | 02NOV2005 |
| | E0037128 | 37/Female/ Caucasian | 16MAY2005 | 16MAY2005 | | 01NOV2005 03MAY2005 | | | 28JUL2005 |
| | E0037129 | 30/Male/ HISPANIC | 24MAY2005 | 24MAY2005 | | 08JUN2005 01JUN2005 | | | 08JUN2005 |
| | E0037130 | 22/Female/ Caucasian | 14JUN2005 | 14JUN2005 | | 06JUN2005 24JUN2005 | | | 08JUL2005 |
| | E0037132 | 20/Female/ Caucasian | 21JUN2005 | 21JUN2005 | | 27JUN2005 12AUG2005 | | | 12AUG2005 |
| | E0037133 | 33/Female/ Caucasian | 29JUN2005 | 29JUN2005 | | 12AUG2005 17JUL2005 | | | 19JUL2005 |
| | E0037134 | 61/Female/ Caucasian | 06JUL2005 | 06JUL2005 | | 11JUL2005 18OCT2005 | | | 25OCT2005 |
| | E0037136 | 33/Female/ HISPANIC | 02AUG2005 | 02AUG2005 | | 11JUL2005 19SEP2005 | | | 28SEP2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

215

CONFIDENTIAL
AZSER12779935

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037137 | 48/Male/ Caucasian | 03AUG2005 | 03AUG2005 | | 10AUG2005 05SEP2005 | | | 19SEP2005 |
| | E0037138 | 24/Male/ Caucasian | 08AUG2005 | 08AUG2005 | | 24AUG2005 30AUG2005 | | | 25AUG2005 |
| | E0037140 | 23/Male/ Caucasian | 24AUG2005 | 24AUG2005 | | 01SEP2005 08SEP2005 | | | 07SEP2005 |
| | E0037141 | 43/Female/ Caucasian | 08SEP2005 | 08SEP2005 | | 14SEP2005 21MAY2006 | | | 22MAY2006 |
| | E0037142 | 38/Female/ Caucasian | 07SEP2005 | 07SEP2005 | | 24SEP2005 07NOV2005 | | | 08NOV2005 |
| | E0037143 | 62/Female/ NATIVEAM | 14SEP2005 | 14SEP2005 | | 24SEP2005 07MAR2006 | | | 08MAR2006 |
| | E0040001 | 47/Female/ Caucasian | 04APR2004 | 07APR2004 | | 13APR2004 08JUL2004 | | | 08JUL2004 |
| | E0040002 | 39/Female/ Caucasian | 07APR2004 | 07APR2004 | | 13APR2004 13MAY2004 | | | 21MAY2004 |
| | E0040003 | 43/Male/ Black | 14APR2004 | 14APR2004 | | 21APR2004 23JUN2004 | | | 24JUN2004 |
| | E0040004 | 29/Female/ HISPANIC | 26MAY2004 | 26MAY2004 | | 15JUL2004 11JAN2005 | | | 27JUL2004 |
| | E0040006 | 41/Female/ Caucasian | 05JAN2005 | 05JAN2005 | | 26JUL2005 26JUL2005 | | | 26JUL2005 |
| | E0040010 | 43/Male/ Caucasian | 04AUG2005 | 04AUG2005 | | 02FEB2006 28SEP2005 | | | 07FEB2006 |
| | E0040011 | 33/Female/ Black | 21SEP2005 | 22SEP2005 | | 30MAR2006 30MAR2006 | | | 30MAR2006 |
| | E0041004 | 60/Male/ Caucasian | 09JUN2004 | 09JUN2004 | | 01AUG2004 30MAR2005 | | | 31MAR2005 |
| | E0041005 | 50/Male/ Caucasian | 16JUN2004 | 16JUN2004 | | 23JUN2004 21JUL2004 | | | 01AUG2004 |
| | E0041006 | 41/Female/ Caucasian | 08JUL2004 | 08JUL2004 | | 14APR2004 14APR2005 | | | 14APR2005 |
| | E0041008 | 27/Male/ Caucasian | 27JUL2004 | 27JUL2004 | | 12AUG2004 28DEC2004 | | | 03JAN2005 |
| | E0041009 | 43/Male/ Caucasian | 04AUG2004 | 11AUG2004 | | 05AUG2004 24AUG2004 | | | 07OCT2004 |
| | E0041010 | 30/Male/ Black | 16AUG2004 | 16AUG2004 | | 02MAR2005 22MAR2005 | | | 03MAY2005 |
| | E0041011 | 63/Male/ Caucasian | 08SEP2004 | 08SEP2004 | | 13JAN2005 25JAN2005 | | | 07FEB2006 |

Page 30 of 98

CONFIDENTIAL
AZSER12779936

Page 31 of 98

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041012 | 35/Female/Caucasian | 07OCT2004 | 07OCT2004 | | 21OCT2004/05JAN2005 | | | 10FEB2005 |
| | E0041015 | /Male/HISPANIC | 07NOV2004 | 09NOV2004 | | 11NOV2004/26APR2005 | | | 26APR2005 |
| | E0041018 | 35/Female/Caucasian | 18NOV2004 | 18NOV2004 | | 23NOV2004/04APR2005 | | | 04APR2005 |
| | E0041019 | 44/Male/Caucasian | 24JAN2005 | 24JAN2005 | | 31JAN2005/17FEB2005 | | | 23FEB2005 |
| | E0041020 | 55/Female/Caucasian | 07FEB2005 | 07FEB2005 | | 14FEB2005/23FEB2005 | | | 23FEB2005 |
| | E0041023 | 21/Male/Caucasian | 23MAR2005 | 23MAR2005 | | 30MAR2005/18JUL2005 | | | 18JUL2005 |
| | E0041025 | 22/Female/Caucasian | 24JUN2005 | 24JUN2005 | | 30JUN2005/06SEP2005 | | | 06SEP2005 |
| | E0041027 | 36/Female/Black | 20JUL2005 | 20JUL2005 | | 29AUG2005/24OCT2005 | | | 24OCT2005 |
| | E0041030 | 29/Female/HISPANIC | 03AUG2005 | 03AUG2005 | | 09AUG2005/21SEP2005 | | | 21SEP2005 |
| | E0041034 | 20/Female/HISPANIC | 25AUG2005 | 25AUG2005 | | 25SEP2005/25OCT2005 | | | 25OCT2005 |
| | E0042001 | 43/Female/Caucasian | 18MAR2004 | 18MAR2004 | | 22MAR2004/07APR2004 | | | 09APR2004 |
| | E0042004 | 24/Female/Caucasian | 05APR2004 | 05APR2004 | | 07APR2004/26APR2004 | | | 11MAY2004 |
| | E0042005 | 59/Female/Black | 06APR2004 | 06APR2004 | | 11MAY2004/08NOV2004 | | | 11MAY2004 |
| | E0042007 | 20/Male/Caucasian | 11JUN2004 | 11JUN2004 | | 09NOV2004/02JUL2004 | | | 09NOV2004 |
| | E0042010 | 38/Female/Caucasian | 25JUN2004 | 25JUN2004 | | 02JUL2004/30JUL2004 | | | 30JUL2004 |
| | E0042011 | /Male/Black | 27JUL2004 | 27JUL2004 | | 07OCT2004/01OCT2004 | | | 07OCT2004 |
| | E0042013 | 31/Female/Caucasian | 04MAY2005 | 04MAY2005 | | 10MAY2005/17JAN2006 | | | 17JAN2006 |
| | E0042014 | /Male/Caucasian | 13JUN2005 | 13JUN2005 | | 27JUN2005/27JUN2005 | | | 27JUN2005 |
| | E0042016 | 31/Female/Caucasian | 04AUG2005 | 05AUG2005 | | 06OCT2005/09NOV2005 | | | 09NOV2005 |
| | E0044001 | /Male/Caucasian | 06MAY2004 | 06MAY2004 | | 08JUN2004/15JUN2004 | | | 15JUN2004 |

CONFIDENTIAL
AZSER12779937

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044002 | 43/Female/Caucasian | 07MAY2004 | 07MAY2004 | | 13MAY2004 / 09JUN2004 | | | 16JUN2004 |
| | E0044004 | 51/Male/HISPANIC | 17MAY2004 | 17MAY2004 | | 20MAY2004 / 09NOV2004 | | | 10NOV2004 |
| | E0044005 | 20/Female/Caucasian | 17MAY2004 | 17MAY2004 | | 21MAY2004 / 16JUL2004 | | | 22JUL2004 |
| | E0044009 | 37/Female/Caucasian | 01JUN2004 | 01JUN2004 | | 04JUN2004 / 03OCT2004 | | | 04OCT2004 |
| | E0044012 | 25/Male/Black | 16JUN2004 | 16JUN2004 | | 24JUN2004 / 22SEP2004 | | | 22SEP2004 |
| | E0044013 | 34/Male/Caucasian | 24JUN2004 | 24JUN2004 | | 01JUL2004 / 28OCT2004 | | | 28OCT2004 |
| | E0044014 | 53/Male/Caucasian | 29JUN2004 | 29JUN2004 | | 01JUL2004 / 29DEC2004 | | | 29DEC2004 |
| | E0044017 | 24/Male/Caucasian | 20JUL2004 | 20JUL2004 | | 29JUL2004 / 09SEP2004 | | | 15SEP2004 |
| | E0044018 | 20/Female/Caucasian | 30JUL2004 | 30JUL2004 | | 07AUG2004 / 02SEP2004 | | | 03SEP2004 |
| | E0044021 | 23/Female/Caucasian | 20AUG2004 | 20AUG2004 | | 27AUG2004 / 23SEP2004 | | | 23SEP2004 |
| | E0044026 | 43/Male/Caucasian | 13SEP2004 | 13SEP2004 | | 21SEP2004 / 16MAR2005 | | | 16MAR2005 |
| | E0044031 | 35/Male/Caucasian | 08FEB2005 | 08FEB2005 | | 26FEB2005 / 07OCT2005 | | | 07OCT2005 |
| | E0044032 | 40/Female/Caucasian | 10FEB2005 | 10FEB2005 | | 18FEB2005 / 23MAY2005 | | | 23MAY2005 |
| | E0044034 | 44/Female/Caucasian | 04MAR2005 | 04MAR2005 | | 13MAR2005 / 09MAY2005 | | | 09MAY2005 |
| | E0044038 | 30/Male/Caucasian | 01APR2005 | 01APR2005 | | 07APR2005 / 25JAN2006 | | | 25JAN2006 |
| | E0044040 | 40/Male/Caucasian | 12MAY2005 | 12MAY2005 | | 16MAY2005 / 08DEC2005 | | | 09DEC2005 |
| | E0044042 | 62/Male/Caucasian | 24MAY2005 | 24MAY2005 | | 26MAY2005 / 25OCT2005 | | | 29OCT2005 |
| | E0044044 | 44/Female/Caucasian | 03JUN2005 | 03JUN2005 | | 02AUG2005 / 02AUG2005 | | | 02AUG2005 |
| | E0044051 | 47/Male/Caucasian | 20JUL2005 | 20JUL2005 | | 25JUL2005 / 19SEP2005 | | | 23SEP2005 |
| | E0044053 | 43/Male/Caucasian | 08AUG2005 | 08AUG2005 | | 27AUG2005 / 27AUG2005 | | | 21SEP2005 |

CONFIDENTIAL
AZSER12779938

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0004057 | 59/Female/ Caucasian | 15AUG2005 | 15AUG2005 | | 22AUG2005 19APR2006 | | | 20APR2006 |
| | E0004059 | /Female/ Caucasian | 18AUG2005 | 18AUG2005 | | 26AUG2005 15SEP2005 | | | 03OCT2005 |
| | E0004060 | 38/Female/ Caucasian | 19AUG2005 | 19AUG2005 | | 26AUG2005 20APR2006 | | | 28APR2006 |
| | E0004061 | 19/Female/ Caucasian | 23AUG2005 | 23AUG2005 | | 30AUG2005 30MAR2006 | | | 30MAR2006 |
| | E0004064 | 35/Female/ Caucasian | 12SEP2005 | 12SEP2005 | | 21SEP2005 30SEP2005 | | | 24OCT2005 |
| | E0004065 | 39/Male/ Caucasian | 12SEP2005 | 12SEP2005 | | 13JUN2006 22MAY2006 | | | 13JUN2006 |
| | E0004069 | 30/Male/ Caucasian | 22SEP2005 | 22SEP2005 | | 28SEP2005 08JUN2006 | | | 08JUN2006 |
| | E0005001 | 41/Male/ Black | 22MAR2004 | 22MAR2004 | | 20MAY2006 06MAY2004 | | | 29JUN2004 |
| | E0005002 | 32/Male/ HISPANIC | 26MAR2004 | 26MAR2004 | | 02APR2004 23APR2004 | | | 23APR2004 |
| | E0005003 | 40/Male/ Caucasian | 01APR2004 | 01APR2004 | | 18APR2004 15APR2004 | | | 15APR2004 |
| | E0005007 | 31/Male/ Caucasian | 27APR2004 | 27APR2004 | | 08APR2004 07JUN2004 | | | 07JUN2004 |
| | E0005009 | 64/Female/ Caucasian | 05MAY2004 | 05MAY2004 | | 04MAY2004 24MAY2004 | | | 24MAY2004 |
| | E0005011 | 38/Male/ Caucasian | 14MAY2004 | 14MAY2004 | | 21MAY2004 26MAY2004 | | | 26MAY2004 |
| | E0005013 | 39/Male/ Caucasian | 01JUN2004 | 01JUN2004 | | 25MAY2004 24AUG2004 | | | 24AUG2004 |
| | E0005014 | 32/Male/ HISPANIC | 09JUN2004 | 09JUN2004 | | 16JUN2004 23AUG2004 | | | 23AUG2004 |
| | E0005016 | 43/Female/ Caucasian | 11JUN2004 | 11JUN2004 | | 19AUG2004 29JUL2004 | | | 29JUL2004 |
| | E0005017 | 58/Male/ Caucasian | 16JUN2004 | 16JUN2004 | | 18JUL2004 23JUN2004 | | | 27JUL2004 |
| | E0005018 | 30/Female/ Caucasian | 17JUN2004 | 17JUN2004 | | 29JUN2004 30JUN2004 | | | 08SEP2004 |
| | E0005022 | 28/Female/ Black | 19JUL2004 | 19JUL2004 | | 26JUL2004 9AUG2004 | | | 16SEP2004 |
| | E0005023 | /Male/ Black | 28JUL2004 | 28JUL2004 | | 09SEP2004 23AUG2004 | | | 14SEP2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

219

CONFIDENTIAL
AZSER12779939

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045025 | 35/Male/Caucasian | 16AUG2004 | 16AUG2004 | | 23AUG2004 15SEP2004 | | | 15SEP2004 |
| | E0045026 | 47/Female/Caucasian | 13SEP2004 | 13SEP2004 | | 15SEP2004 24JAN2006 | | | 24JAN2006 |
| | E0045027 | 41/Male/Caucasian | 13SEP2004 | 13SEP2004 | | 20SEP2004 03JAN2005 | | | 30NOV2004 |
| | E0045031 | 36/Female/Black | 12OCT2004 | 12OCT2004 | | 12NOV2004 12OCT2004 | | | 14JAN2005 |
| | E0045032 | 33/Male/Caucasian | 18OCT2004 | 18OCT2004 | | 19OCT2004 21DEC2004 | | | 28OCT2004 |
| | E0045033 | 44/Male/Black | 22OCT2004 | 22OCT2004 | | 22OCT2004 27OCT2004 | | | 24NOV2004 |
| | E0046002 | 26/Male/Black | 03DEC2004 | 03DEC2004 | | 20OCT2004 11NOV2004 | | | 07JAN2005 |
| | E0046003 | 57/Female/Black | 08DEC2004 | 08DEC2004 | | 08DEC2004 06JAN2005 | | | 30DEC2004 |
| | E0046005 | 22/Male/Black | 29JUL2005 | 29JUL2005 | | 25DEC2004 04AUG2005 | | | 08AUG2005 |
| | E0047003 | 39/Male/Oriental | 09NOV2004 | 09NOV2004 | | 08AUG2005 11NOV2004 | | | 03JAN2005 |
| | E0047005 | 46/Female/Caucasian | 27DEC2004 | 27DEC2004 | | 04DEC2004 04JAN2005 | | | 10JAN2005 |
| | E0047006 | 40/Female/Oriental | 03JAN2005 | 03JAN2005 | | 04JAN2005 12JUN2005 | | | 22JUN2005 |
| | E0047010 | 52/Female/Caucasian | 12APR2005 | 19APR2005 | | 26APR2005 27JUN2005 | | | 27JUN2005 |
| | E0047013 | 44/Male/HISPANIC | 04MAY2005 | 04MAY2005 | | 27JUN2005 11MAY2005 | | | 31MAY2005 |
| | E0048001 | 20/Male/Caucasian | 25FEB2004 | 25FEB2004 | | 02MAR2004 26JUN2004 | | | 02AUG2004 |
| | E0048002 | 41/Male/Caucasian | 27FEB2004 | 27FEB2004 | | 03MAR2004 05AUG2004 | | | 26AUG2004 |
| | E0048003 | 51/Female/Black | 04MAR2004 | 04MAR2004 | | 10MAR2004 15NOV2004 | | | 16NOV2004 |
| | E0048004 | 31/Male/Caucasian | 04MAR2004 | 04MAR2004 | | 10MAR2004 03JUN2004 | | | 01JUL2004 |
| | E0048005 | 43/Female/Black | 05MAR2004 | 05MAR2004 | | 12MAR2004 17JUN2004 | | | 14JUL2004 |
| | E0048007 | 34/Male/Caucasian | 09MAR2004 | 09MAR2004 | | 17JUN2004 15APR2004 | | | 27APR2004 |

CONFIDENTIAL
AZSER12779940

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048009 | 48/Male/ Black | 16MAR2004 | 16MAR2004 | | 24MAR2004 28MAR2004 | | | 31MAR2004 |
| | E0048010 | 35/Female/ Black | 18MAR2004 | 18MAR2004 | | 20MAR2004 28MAR2004 | | | 31MAR2004 |
| | E0048016 | 77/Male/ Caucasian | 13APR2004 | 13APR2004 | | 19APR2004 11MAY2004 | | | 27MAY2004 |
| | E0048018 | 38/Male/ Caucasian | 28APR2004 | 28APR2004 | | 07MAY2004 25MAY2004 | | | 27MAY2004 |
| | E0048019 | 49/Male/ Caucasian | 05MAY2004 | 05MAY2004 | | 16MAY2004 05OCT2004 | | | 21OCT2004 |
| | E0048020 | 47/Female/ Black | 19MAY2004 | 19MAY2004 | | 21MAY2004 09NOV2004 | | | 09NOV2004 |
| | E0048021 | 35/Male/ Caucasian | 25MAY2004 | 25MAY2004 | | 01JUN2004 23AUG2004 | | | 23AUG2004 |
| | E0048024 | 43/Female/ Black | 02JUN2004 | 02JUN2004 | | 03JUN2004 06NOV2004 | | | 06DEC2004 |
| | E0048025 | 52/Male/ Caucasian | 16JUN2004 | 16JUN2004 | | 22JUN2004 20JUL2004 | | | 21JUL2004 |
| | E0048029 | 56/Female/ Caucasian | 25JUN2004 | 25JUN2004 | | 30JUN2004 03AUG2004 | | | 13SEP2004 |
| | E0048030 | 36/Male/ Caucasian | 28JUN2004 | 28JUN2004 | | 02SEP2004 12NOV2004 | | | 02SEP2004 |
| | E0048032 | 23/Female/ Caucasian | 07JUL2004 | 07JUL2004 | | 02SEP2004 04NOV2004 | | | 11NOV2004 |
| | E0048035 | 39/Female/ Caucasian | 30AUG2004 | 30AUG2004 | | 11SEP2004 15JAN2005 | | | 10SEP2004 |
| | E0048036 | 39/Female/ Caucasian | 07SEP2004 | 07SEP2004 | | 16SEP2004 24FEB2005 | | | 25FEB2005 |
| | E0048037 | 52/Male/ Caucasian | 10SEP2004 | 10SEP2004 | | 17OCT2004 18OCT2004 | | | 18OCT2004 |
| | E0048040 | 39/Male/ Caucasian | 30SEP2004 | 30SEP2004 | | 07DEC2004 07DEC2004 | | | 08DEC2004 |
| | E0048043 | 43/Male/ Caucasian | 28OCT2004 | 28OCT2004 | | 03NOV2004 25JAN2005 | | | 26JAN2005 |
| | E0048044 | 42/Female/ Caucasian | 12NOV2004 | 12NOV2004 | | 16MAR2005 14APR2005 | | | 14APR2005 |
| | E0048046 | 12/Female/ Caucasian | 18JAN2005 | 18JAN2005 | | 04FEB2005 09FEB2005 | | | 10FEB2005 |
| | E0048048 | 37/Male/ Caucasian | 02MAR2005 | 02MAR2005 | | 07MAR2005 11APR2005 | | | 12APR2005 |

CONFIDENTIAL
AZSER12779941

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048049 | 47/Male/Caucasian | 10MAR2005 | 10MAR2005 | | 16MAR2005/14APR2005 | | | 14APR2005 |
| | E0048051 | 47/Female/Caucasian | 06APR2005 | 06APR2005 | | 14APR2005/07SEP2005 | | | 07SEP2005 |
| | E0048052 | 58/Male/Caucasian | 06APR2005 | 06APR2005 | | 06APR2005/10MAY2005 | | | 10MAY2005 |
| | E0048054 | 37/Male/Caucasian | 14APR2005 | 14APR2005 | | 05MAY2005/02AUG2005 | | | 02AUG2005 |
| | E0048056 | 42/Female/HISPANIC | 01JUN2005 | 01JUN2005 | | 03JUN2005/01SEP2005 | | | 01SEP2005 |
| | E0048057 | 41/Male/Caucasian | 02JUN2005 | 02JUN2005 | | 29JUL2005/03AUG2005 | | | 03AUG2005 |
| | E0048059 | 32/Female/Caucasian | 04AUG2005 | 04AUG2005 | | 12JUL2005/10OCT2005 | | | 10OCT2005 |
| | E0048060 | 44/Female/Black | 05AUG2005 | 05AUG2005 | | 10AUG2005/24OCT2005 | | | 24OCT2005 |
| | E0048061 | 25/Female/Caucasian | 10AUG2005 | 10AUG2005 | | 19AUG2005/12SEP2005 | | | 12SEP2005 |
| | E0048062 | 23/Female/Caucasian | 24AUG2005 | 24AUG2005 | | 25AUG2005/20JAN2006 | | | 20JAN2006 |
| | E0049001 | 37/Male/Caucasian | 17JUN2004 | 29JUN2004 | | 30NOV2005/18OCT2005 | | | 18OCT2004 |
| | E0050002 | 21/Male/Caucasian | 13APR2004 | 13APR2004 | | 08OCT2004/17AUG2004 | | | 17AUG2004 |
| | E0050003 | 54/Female/Caucasian | 15APR2004 | 15APR2004 | | 22APR2004/28APR2004 | | | 28APR2004 |
| | E0050004 | 39/Female/Caucasian | 15APR2004 | 15APR2004 | | 28APR2004/06JUL2004 | | | 06JUL2004 |
| | E0050007 | 43/Male/Caucasian | 22APR2004 | 22APR2004 | | 22APR2004/21JUN2004 | | | 21JUN2004 |
| | E0050010 | 39/Male/Caucasian | 28APR2004 | 28APR2004 | | 31MAY2004/12MAY2004 | | | 12MAY2004 |
| | E0050012 | 41/Female/Caucasian | 04MAY2004 | 04MAY2004 | | 09MAY2004/18MAY2004 | | | 18MAY2004 |
| | E0050013 | 36/Female/Caucasian | 05MAY2004 | 05MAY2004 | | 11MAY2004/19AUG2004 | | | 19AUG2004 |
| | E0050016 | 59/Female/Caucasian | 11MAY2004 | 11MAY2004 | | 24MAY2004/21JUL2004 | | | 21JUL2004 |
| | E0050018 | 37/Male/Caucasian | 20MAY2004 | 20MAY2004 | | 26MAY2004/28AUG2004 | | | 28AUG2004 |

CONFIDENTIAL
AZSER12779942

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050019 | 23/Male/ HISPANIC | 26MAY2004 | 26MAY2004 | | 02JUN2004 03AUG2004 | | | 03AUG2004 |
| | E0050020 | 37/Male/ HISPANIC | 01JUN2004 | 01JUN2004 | | 03JUN2004 02SEP2004 | | | 02SEP2004 |
| | E0050021 | 47/Male/ Caucasian | 09JUN2004 | 09JUN2004 | | 15JUN2004 10AUG2004 | | | 10AUG2004 |
| | E0050022 | 38/Male/ Caucasian | 16JUN2004 | 16JUN2004 | | 24JUN2004 24AUG2004 | | | 24AUG2004 |
| | E0051004 | 21/Male/ Caucasian | 24AUG2004 | 24AUG2004 | | 31AUG2004 14SEP2004 | | | 14SEP2004 |
| | E0052002 | 57/Male/ Caucasian | 15APR2004 | 17MAY2004 | | 24MAY2004 08NOV2004 | | | 08NOV2004 |
| | E0052003 | 54/Female/ Caucasian | 10MAY2004 | 10MAY2004 | | 17MAY2004 01JUL2004 | | | 01JUL2004 |
| | E0052005 | 31/Female/ Caucasian | 27MAY2004 | 27MAY2004 | | 28JUN2004 22JUL2004 | | | 22JUL2004 |
| | E0052006 | 28/Female/ Caucasian | 16JUN2004 | 16JUN2004 | | 22JUN2004 01MAR2005 | | | 01MAR2005 |
| | E0052007 | 50/Male/ Black | 08JUL2004 | 08JUL2004 | | 15JUL2004 05OCT2004 | | | 05OCT2004 |
| | E0052008 | 22/Male/ HISPANIC | 08JUL2004 | 08JUL2004 | | 17AUG2004 08DEC2005 | | | 08DEC2005 |
| | E0052009 | 22/Female/ Caucasian | 27JUL2004 | 27JUL2004 | | 29NOV2004 13DEC2004 | | | 13DEC2004 |
| | E0052010 | 59/Female/ Caucasian | 12AUG2004 | 12AUG2004 | | 19AUG2004 14OCT2004 | | | 14OCT2004 |
| | E0052011 | 34/Male/ Caucasian | 23AUG2004 | 23AUG2004 | | 30AUG2004 23FEB2005 | | | 23FEB2005 |
| | E0052013 | 39/Female/ Caucasian | 14SEP2004 | 28SEP2004 | | 05OCT2004 27DEC2004 | | | 27DEC2004 |
| | E0052015 | 24/Male/ Caucasian | 04OCT2004 | 04OCT2004 | | 04APR2005 | | | 04APR2005 |
| | E0052016 | 24/Male/ Caucasian | 13OCT2004 | 13OCT2004 | | 01NOV2004 25JAN2005 | | | 25JAN2005 |
| | E0052018 | 40/Male/ Caucasian | 03NOV2004 | 03NOV2004 | | 10NOV2004 02DEC2004 | | | 02DEC2004 |
| | E0052021 | 42/Female/ Caucasian | 18NOV2004 | 18NOV2004 | | 24NOV2004 30SEP2005 | | | 30SEP2005 |
| | E0052022 | 43/Male/ Caucasian | 23NOV2004 | 23NOV2004 | | 01AUG2005 17DEC2004 | | | 17DEC2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779943

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052023 | 27/Male/ Caucasian | 04JAN2005 | 04JAN2005 | | 11JAN2005 01JUN2005 | | | 01JUN2005 |
| | E0052024 | 40/Female/ Caucasian | 10JAN2005 | 10JAN2005 | | 08MAY2005 17JAN2005 | | | 22MAR2005 |
| | E0052025 | 52/Female/ HISPANIC | 10FEB2005 | 10FEB2005 | | 21FEB2005 16FEB2005 | | | 30MAR2005 |
| | E0052026 | 37/Male/ Caucasian | 23FEB2005 | 23FEB2005 | | 30MAR2005 28FEB2005 | | | 03JUN2005 |
| | E0052027 | 36/Female/ Caucasian | 03MAR2003 | 03MAR2005 | | 09MAR2005 10MAR2005 | | | 27JUL2005 |
| | E0052028 | 51/Female/ Caucasian | 09MAR2005 | 31MAR2005 | | 23JUL2005 09MAR2005 | | | 18OCT2005 |
| | E0052029 | 30/Female/ Caucasian | 14APR2005 | 14APR2005 | | 18OCT2005 14APR2005 | | | 27OCT2005 |
| | E0052031 | 26/Female/ Caucasian | 28APR2005 | 28APR2005 | | 27OCT2005 20APR2005 | | | 10AUG2005 |
| | E0052034 | 40/Female/ Caucasian | 20MAY2005 | 20MAY2005 | | 04AUG2005 27MAY2005 | | | 27JUL2005 |
| | E0052035 | 21/Male/ Black | 26MAY2005 | 26MAY2005 | | 10JUL2005 16JUN2005 | | | 10AUG2005 |
| | E0052036 | 31/Male/ Caucasian | 15JUN2005 | 15JUN2005 | | 22JUN2005 08JUL2005 | | | 15AUG2005 |
| | E0053003 | 49/Male/ Caucasian | 18JUN2004 | 18JUN2004 | | 24JUN2004 01DEC2004 | | | 01DEC2004 |
| | E0053004 | 53/Male/ Caucasian | 21JUN2004 | 21JUN2004 | | 30JUN2004 10JUN2005 | | | 10JAN2005 |
| | E0053005 | 44/Female/ Caucasian | 22JUN2004 | 22JUN2004 | | 10JAN2005 26AUG2004 | | | 26AUG2004 |
| | E0053006 | 43/Male/ Caucasian | 17JUN2004 | 22JUN2004 | | 29JUN2004 10AUG2004 | | | 10AUG2004 |
| | E0053007 | 36/Male/ Caucasian | 28JUN2004 | 28JUN2004 | | 10AUG2004 10JUL2004 | | | 14JAN2005 |
| | E0054001 | 22/Female/ Caucasian | 08APR2004 | 08APR2004 | | 14JAN2005 15APR2004 | | | 28APR2004 |
| | E0054004 | 21/Male/ Caucasian | 05MAY2004 | 05MAY2004 | | 18APR2004 12MAY2004 | | | 13AUG2004 |
| | E0054005 | 44/Female/ Black | 06MAY2004 | 06MAY2004 | | 18AUG2004 13MAY2004 | | | 19JAN2005 |
| | E0054006 | 37/Male/ Caucasian | 12MAY2004 | 12MAY2004 | | 18JAN2005 28JUN2004 | | | 29JUN2004 |

CONFIDENTIAL
AZSER12779944

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054007 | 59/Male/ Black | 19MAY2004 | 19MAY2004 | | 26MAY2004 26MAY2004 | | | 27MAY2004 |
| | E0054008 | 21/Female/ Caucasian | 09JUN2004 | 09JUN2004 | | 30JUN2004 02NOV2004 | | | 23NOV2004 |
| | E0054011 | 47/Female/ Black | 23JUN2004 | 23JUN2004 | | 30JUN2004 09MAR2005 | | | 10MAR2005 |
| | E0054012 | 37/Female/ Black | 15JUL2004 | 15JUL2004 | | 25JUL2004 26AUG2004 | | | 30AUG2004 |
| | E0054017 | 19/Female/ Caucasian | 30SEP2004 | 30SEP2004 | | 07OCT2004 08DEC2004 | | | 05JAN2005 |
| | E0054018 | 47/Female/ Black | 28OCT2004 | 28OCT2004 | | 03NOV2004 17NOV2004 | | | 01DEC2004 |
| | E0054020 | 28/Female/ Caucasian | 20JAN2005 | 20JAN2005 | | 27JAN2005 31JAN2005 | | | 03FEB2005 |
| | E0054022 | 27/Female/ Caucasian | 20APR2005 | 20APR2005 | | 17APR2005 03MAY2005 | | | 19MAY2005 |
| | E0054023 | 55/Female/ Caucasian | 18MAY2005 | 18MAY2005 | | 26MAY2005 21JUL2005 | | | 21JUL2005 |
| | E0054024 | 20/Female/ Black | 18MAY2005 | 18MAY2005 | | 16MAY2005 1OCT2005 | | | 13OCT2005 |
| | E0054025 | 27/Male/ Caucasian | 26MAR2005 | 26MAR2005 | | 01JUN2005 08OCT2005 | | | 08OCT2005 |
| | E0054028 | 25/Female/ Caucasian | 08SEP2005 | 08SEP2005 | | 23SEP2005 06OCT2005 | | | 06OCT2005 |
| | E0055003 | 39/Female/ Caucasian | 17MAR2004 | 17MAR2004 | | 22MAR2004 10APR2004 | | | 16APR2004 |
| | E0055006 | 37/Male/ Caucasian | 25MAR2004 | 25MAR2004 | | 10APR2004 07APR2004 | | | 15APR2004 |
| | E0055007 | 38/Male/ Caucasian | 31MAR2004 | 31MAR2004 | | 04APR2004 12APR2004 | | | 14APR2004 |
| | E0055008 | 39/Female/ Caucasian | 15APR2004 | 15APR2004 | | 30APR2004 30DEC2004 | | | 30DEC2004 |
| | E0055009 | 44/Male/ Caucasian | 27APR2004 | 27APR2004 | | 26AUG2004 24AUG2004 | | | 15SEP2004 |
| | E0055011 | 22/Male/ Caucasian | 30APR2004 | 30APR2004 | | 26AUG2004 24AUG2004 | | | 26AUG2004 |
| | E0055012 | 46/Female/ Caucasian | 04MAY2004 | 04MAY2004 | | 10MAY2004 17MAY2004 | | | 17MAY2004 |
| | E0055014 | 54/Female/ Caucasian | 06MAY2004 | 06MAY2004 | | 30DEC2004 30DEC2004 | | | 30DEC2004 |

CONFIDENTIAL
AZSER12779945

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055015 | 29/Male/ Caucasian | 11MAY2004 | 11MAY2004 | | 13MAY2004 10JUN2004 | | | 10JUN2004 |
| | E0055021 | 23/Male/ Caucasian | 09JUN2004 | 09JUN2004 | | 10JUN2004 12JAN2005 | | | 14FEB2005 |
| | E0055022 | 53/Female/ Caucasian | 10JUN2004 | 10JUN2004 | | 16JUN2004 03NOV2004 | | | 04NOV2004 |
| | E0055023 | 52/Female/ Caucasian | 14JUN2004 | 14JUN2004 | | 21JUN2004 07MAR2005 | | | 07MAR2005 |
| | E0055024 | 25/Female/ Caucasian | 15JUN2004 | 15JUN2004 | | 22JUN2004 12APR2005 | | | 12APR2005 |
| | E0055026 | 43/Female/ Caucasian | 23JUN2004 | 23JUN2004 | | 28JUN2004 03MAR2005 | | | 03MAR2005 |
| | E0055027 | 44/Male/ Black | 29JUN2004 | 29JUN2004 | | 06JUL2004 14APR2005 | | | 14APR2005 |
| | E0055028 | 22/Female/ Caucasian | 29JUN2004 | 29JUN2004 | | 05JUL2004 14FEB2005 | | | 14FEB2005 |
| | E0055029 | 47/Male/ Caucasian | 06JUL2004 | 06JUL2004 | | 12JUL2004 08FEB2005 | | | 08FEB2005 |
| | E0055031 | 51/Female/ Caucasian | 27JUL2004 | 27JUL2004 | | 02AUG2004 02DEC2004 | | | 02DEC2004 |
| | E0055033 | 42/Female/ Caucasian | 04AUG2004 | 04AUG2004 | | 09AUG2004 09FEB2005 | | | 09FEB2005 |
| | E0055036 | 57/Male/ Caucasian | 01SEP2004 | 01SEP2004 | | 09SEP2004 20DEC2004 | | | 20DEC2004 |
| | E0055038 | 47/Male/ Caucasian | 14SEP2004 | 14SEP2004 | | 21SEP2004 20JAN2005 | | | 20JAN2005 |
| | E0055039 | 24/Female/ Caucasian | 22SEP2004 | 22SEP2004 | | 29SEP2004 23NOV2004 | | | 23NOV2004 |
| | E0055040 | 35/Female/ Caucasian | 22SEP2004 | 22SEP2004 | | 27SEP2004 20OCT2004 | | | 20OCT2004 |
| | E0059001 | 30/Female/ HISPANIC | 09APR2004 | 09APR2004 | | 13APR2004 13SEP2004 | | | 13SEP2004 |
| | E0059006 | 43/Male/ Caucasian | 07MAY2004 | 07MAY2004 | | 12MAY2004 26MAY2004 | | | 26MAY2004 |
| | E0059007 | 15/Female/ Caucasian | 12MAY2004 | 12MAY2004 | | 18MAY2004 19MAY2004 | | | 19MAY2004 |
| | E0059008 | 39/Female/ Caucasian | 20MAY2004 | 20MAY2004 | | 26MAY2004 23JUN2004 | | | 23JUN2004 |
| | E0059012 | 23/Male/ Caucasian | 25JUN2004 | 25JUN2004 | | 19JUN2004 18JUL2004 | | | 28JUL2004 |

CONFIDENTIAL
AZSER12779946

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059013 | 51/Female/ Hispanic | 02JUL2004 | 02JUL2004 | | 07JUL2004 / 16FEB2005 | | | 16FEB2005 |
| | E0059016 | 43/Female/ Black | 06AUG2004 | 06AUG2004 | | / 06OCT2004 | | | 06OCT2004 |
| | E0059018 | 41/Female/ Black | 23AUG2004 | 23AUG2004 | | 26AUG2004 / 26OCT2004 | | | 27OCT2004 |
| | E0059021 | 51/Female/ Caucasian | 03NOV2004 | 03NOV2004 | | 03NOV2004 / 02MAR2005 | | | 02MAR2005 |
| | E0060001 | 33/Male/ Caucasian | 10JUN2004 | 10JUN2004 | | 17JUN2004 / 09JAN2005 | | | 13JAN2005 |
| | E0060004 | 27/Male/ Caucasian | 21JUN2004 | 21JUN2004 | | 23JUN2004 / 05JUL2004 | | | 06JUL2004 |
| | E0060005 | 47/Male/ Caucasian | 02JUL2004 | 02JUL2004 | | 06JUL2004 / 14AUG2004 | | | 29OCT2004 |
| | E0060006 | 13/Female/ Black | 06JUL2004 | 06JUL2004 | | 16JUL2004 / 11DEC2004 | | | 29DEC2004 |
| | E0060007 | 30/Female/ Caucasian | 08JUL2004 | 08JUL2004 | | 10AUG2004 / 14SEP2004 | | | 16SEP2004 |
| | E0060010 | 25/Female/ Caucasian | 12JUL2004 | 12JUL2004 | | 02AUG2004 / 01NOV2004 | | | 28DEC2004 |
| | E0060012 | 53/Female/ Caucasian | 26JUL2004 | 26JUL2004 | | 24JUN2004 / 16AUG2004 | | | 16AUG2004 |
| | E0060014 | 42/Female/ Caucasian | 03AUG2004 | 03AUG2004 | | 22OCT2004 / 10NOV2004 | | | 10NOV2004 |
| | E0060018 | 48/Female/ Caucasian | 15OCT2004 | 15OCT2004 | | 08MAR2005 / | | | 30MAR2005 |
| | E0060019 | 42/Female/ Caucasian | 05JAN2005 | 05JAN2005 | | / 23SEP2005 | | | 23SEP2005 |
| | E0061001 | 28/Female/ Caucasian | 14APR2004 | 14APR2004 | | 21APR2004 / 24JUN2004 | | | 24JUN2004 |
| | E0061004 | 46/Female/ Black | 14JUL2004 | 15JUL2004 | | 30DEC2004 / 19JAN2005 | | | 19JAN2005 |
| | E0061005 | 35/Male/ Black | 16JUL2004 | 16JUL2004 | | 23JUL2004 / 13SEP2004 | | | 13SEP2004 |
| | E0061006 | 33/Male/ Caucasian | 05AUG2004 | 05AUG2004 | | 12AUG2004 / 10NOV2004 | | | 10NOV2004 |
| | E0061007 | 57/Female/ Caucasian | 11AUG2004 | 13AUG2004 | | 20AUG2004 / 13SEP2004 | | | 16SEP2004 |
| | E0061011 | 10/Male/ Black | 02NOV2004 | 04NOV2004 | | 20NOV2004 / 27APR2005 | | | 27APR2005 |

CONFIDENTIAL
AZSER12779947

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061012 | 22/Male/Caucasian | 28DEC2004 | 29DEC2004 | | 06JAN2005 24JAN2005 | | | 24JUN2005 |
| | E0061014 | 24/Male/Caucasian | 05JAN2005 | 06JAN2005 | | 24JAN2005 17JAN2005 | | | 04AUG2005 |
| | E0061015 | 41/Male/Caucasian | 06JAN2005 | 10JAN2005 | | 09MAY2005 07FEB2005 | | | 09MAY2005 |
| | E0061017 | 18/Male/Caucasian | 31JAN2005 | 01FEB2005 | | 26OCT2005 19FEB2005 | | | 26OCT2005 |
| | E0061019 | 29/Female/Black | 05FEB2005 | 13FEB2005 | | 06JUN2005 19JUN2005 | | | 06JUN2005 |
| | E0061022 | 24/Female/Caucasian | 31MAR2005 | 04APR2005 | | 06JUN2005 26APR2005 | | | 06JUN2005 |
| | E0061024 | 36/Female/Caucasian | 13APR2005 | 19APR2005 | | 19APR2005 09DEC2005 | | | 16JAN2006 |
| | E0061026 | 22/Female/Black | 25APR2005 | 25APR2005 | | 19OCT2005 11MAY2005 | | | 19OCT2005 |
| | E0061028 | 23/Female/Caucasian | 02MAY2005 | 05MAY2005 | | 08JUN2005 23MAY2005 | | | 08JUN2005 |
| | E0061030 | 20/Male/Caucasian | 04MAY2005 | 10MAY2005 | | 24JUN2005 10JUN2005 | | | 24JUN2005 |
| | E0061032 | 43/Female/Black | 25MAY2005 | 03JUN2005 | | 22JUL2005 22JUL2005 | | | 22JUL2006 |
| | E0061037 | 48/Male/Caucasian | 26JUL2005 | 26JUL2005 | | 02AUG2005 11AUG2005 | | | 26SEP2005 |
| | E0061038 | 37/Female/Black | 02AUG2005 | 04AUG2005 | | 01MAY2006 19AUG2005 | | | 01MAY2006 |
| | E0061040 | 37/Male/Caucasian | 12AUG2005 | 12AUG2005 | | 08NOV2005 01SEP2005 | | | 15NOV2005 |
| | E0061041 | 32/Male/Caucasian | 19AUG2005 | 26AUG2005 | | 21DEC2005 21DEC2005 | | | 21DEC2005 |
| | E0061042 | 56/Female/Caucasian | 24AUG2005 | 02SEP2005 | | 10NOV2004 17NOV2004 | | | 10NOV2005 |
| | E0062004 | 37/Female/Caucasian | 10NOV2004 | 10NOV2004 | | 30NOV2004 30NOV2004 | | | 01DEC2004 |
| | E0062005 | 60/Female/Caucasian | 17NOV2004 | 17NOV2004 | | 02DEC2004 07DEC2004 | | | 07DEC2004 |
| | E0062006 | 25/Female/Caucasian | 30NOV2004 | 30NOV2004 | | 22DEC2004 11JAN2005 | | | 11JAN2005 |
| | E0062010 | 45/Female/Caucasian | 11JAN2005 | 11JAN2005 | | 30JAN2005 | | | 04FEB2005 |

CONFIDENTIAL
AZSER12779948

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063013 | 62/Male/ Caucasian | 17MAY2005 | 17MAY2005 | | 24MAY2005 02AUG2005 | | | 30AUG2005 |
| | E0063015 | 63/Male/ Caucasian | 16JUN2005 | 16JUN2005 | | 02AUG2005 06SEP2005 | | | 06SEP2005 |
| | E0063002 | 29/Male/ Oriental | 14JUL2004 | 14JUL2004 | | 19JUL2004 13DEC2004 | | | 13DEC2004 |
| | E0063003 | 44/Male/ Caucasian | 18AUG2004 | 18AUG2004 | | 10NOV2004 23SEP2004 | | | 23SEP2004 |
| | E0063007 | 24/Female/ Caucasian | 20OCT2004 | 20OCT2004 | | 25AUG2004 27OCT2004 | | | 11NOV2004 |
| | E0063008 | 56/Female/ HISPANIC | 20OCT2004 | 20OCT2004 | | 27OCT2004 20FEB2005 | | | 21FEB2005 |
| | E0063009 | 37/Male/ Caucasian | 19JAN2005 | 19JAN2005 | | 25JAN2005 13JUL2005 | | | 24AUG2005 |
| | E0063010 | 69/Female/ Black | 11MAY2005 | 11MAY2005 | | 13JUL2005 18MAY2005 | | | 10JUN2005 |
| | E0063012 | 65/Female/ Caucasian | 10JUN2005 | 10JUN2005 | | 15JUN2005 27JUL2005 | | | 27JUL2005 |
| | E0064001 | 41/Male/ Caucasian | 15APR2004 | 15APR2004 | | 23APR2004 03MAY2004 | | | 03MAY2004 |
| | E0064002 | 25/Male/ Caucasian | 17MAY2004 | 17MAY2004 | | 27MAY2004 07DEC2004 | | | 07DEC2004 |
| | E0064003 | 31/Male/ BLACK/CAU | 18MAY2004 | 18MAY2004 | | 07DEC2004 02SEP2004 | | | 02SEP2004 |
| | E0064005 | 43/Male/ Caucasian | 15JUL2004 | 15JUL2004 | | 22JUL2004 25OCT2004 | | | 25OCT2004 |
| | E0064007 | 51/Male/ Caucasian | 26JUL2004 | 26JUL2004 | | 17AUG2004 28OCT2004 | | | 28OCT2004 |
| | E0064008 | 32/Male/ Caucasian | 03AUG2004 | 03AUG2004 | | 11AUG2004 17FEB2005 | | | 17FEB2005 |
| | E0064009 | 61/Male/ Caucasian | 02SEP2004 | 02SEP2004 | | 23JAN2005 27JAN2005 | | | 27JAN2005 |
| | E0064012 | 56/Female/ Caucasian | 27SEP2004 | 27SEP2004 | | 04OCT2004 07MAR2005 | | | 07MAR2005 |
| | E0064013 | 61/Male/ Caucasian | 13OCT2004 | 13OCT2004 | | 28FEB2005 08NOV2004 | | | 08NOV2004 |
| | E0064014 | 32/Male/ Caucasian | 29OCT2004 | 29OCT2004 | | 05NOV2004 13APR2005 | | | 14APR2005 |
| | E0064019 | 46/Male/ HISPANIC | 08DEC2004 | 08DEC2004 | | 08MAY2005 09MAY2005 | | | 09MAY2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

229

CONFIDENTIAL
AZSER12779949

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064021 | 37/Female/ Black | 20DEC2004 | 20DEC2004 | | 28DEC2004 / 23FEB2005 | | | 23FEB2005 |
| | E0064022 | 48/Female/ Caucasian | 05JAN2005 | 05JAN2005 | | 24JAN2005 / 14JUL2005 | | | 14JUL2005 |
| | E0064024 | 33/Female/ Caucasian | 15FEB2005 | 15FEB2005 | | 25FEB2005 / 02MAR2005 | | | 02MAR2005 |
| | E0064026 | 49/Male/ Caucasian | 17FEB2005 | 17FEB2005 | | 25FEB2005 / 21JUL2005 | | | 21JUL2005 |
| | E0064028 | 44/Male/ Oriental | 10MAR2005 | 10MAR2005 | | 17MAR2005 / 05APR2005 | | | 05APR2005 |
| | E0064029 | 52/Female/ Black | 16MAR2005 | 16MAR2005 | | 23MAR2005 / 18OCT2005 | | | 18OCT2005 |
| | E0064033 | 32/Male/ HISPANIC | 07APR2005 | 07APR2005 | | 28APR2005 / 09JUN2005 | | | 09JUN2005 |
| | E0064034 | 43/Female/ Black | 19APR2005 | 19APR2005 | | 22APR2005 / 13OCT2005 | | | 13OCT2005 |
| | E0064037 | 39/Female/ Black | 06SEP2005 | 06SEP2005 | | 13OCT2005 / 13APR2006 | | | 13APR2006 |
| | E0064038 | 48/Male/ Oriental | 07SEP2005 | 07SEP2005 | | 15SEP2005 / 12DEC2005 | | | 12DEC2005 |
| | E0064039 | 57/Male/ Black | 08SEP2005 | 08SEP2005 | | 20SEP2005 / 23JAN2006 | | | 23JAN2006 |
| | E0066001 | 23/Female/ Caucasian | 18MAR2004 | 18MAR2004 | | 26MAR2004 / 16APR2004 | | | 16APR2004 |
| | E0066002 | 49/Male/ Caucasian | 08APR2004 | 08APR2004 | | 15APR2004 / 23NOV2004 | | | 23NOV2004 |
| | E0066003 | 34/Male/ Caucasian | 16APR2004 | 16APR2004 | | 23APR2004 / 28APR2004 | | | 28APR2004 |
| | E0066004 | 49/Female/ Black | 16APR2004 | 16APR2004 | | 23APR2004 / 28DEC2004 | | | 28DEC2004 |
| | E0066005 | 33/Female/ Caucasian | 23APR2004 | 23APR2004 | | 30APR2004 / 13MAY2004 | | | 13MAY2004 |
| | E0066006 | 37/Female/ Caucasian | 14SEP2004 | 14SEP2004 | | 23SEP2004 / 13JAN2005 | | | 13JAN2005 |
| | E0066008 | 49/Female/ Caucasian | 04FEB2005 | 04FEB2005 | | 11FEB2005 / 12MAY2005 | | | 12MAY2005 |
| | E0066011 | 58/Male/ HISPANIC | 21SEP2005 | 21SEP2005 | | 30SEP2005 / 07OCT2005 | | | 07OCT2005 |
| | E0067001 | 44/Female/ Caucasian | 08APR2004 | 08APR2004 | | 15APR2004 / 20OCT2004 | | | 20OCT2004 |

CONFIDENTIAL
AZSER12779950

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067002 | 25/Female/ Black | 08MAR2004 | 12APR2004 | | 19APR2004 10MAY2004 | | | 10MAY2004 |
| | E0067005 | 18/Female/ Caucasian | 26APR2004 | 26APR2004 | | 10MAY2004 03AUG2004 | | | 18AUG2004 |
| | E0067006 | 44/Male/ Caucasian | 25MAY2004 | 25MAY2004 | | 01JUN2004 20DEC2004 | | | 04JAN2005 |
| | E0067007 | 42/Female/ Caucasian | 07JUN2004 | 07JUN2004 | | 16JUN2004 23NOV2004 | | | 24NOV2004 |
| | E0067008 | 33/Male/ Caucasian | 10JUN2004 | 10JUN2004 | | 15JUN2004 29AUG2004 | | | 27SEP2004 |
| | E0067009 | 39/Female/ Caucasian | 01JUN2004 | 22JUN2004 | | 06AUG2004 01SEP2004 | | | 15SEP2004 |
| | E0067013 | 37/Male/ INDIAN_P | 19JUL2004 | 19JUL2004 | | 27JUL2004 14SEP2004 | | | 15OCT2004 |
| | E0067016 | 33/Female/ Caucasian | 23AUG2004 | 23AUG2004 | | 30AUG2004 01NOV2004 | | | 15SEP2004 |
| | E0067018 | 41/Male/ Black | 03AUG2004 | 31AUG2004 | | 31AUG2004 09SEP2004 | | | 09SEP2004 |
| | E0067020 | Oriental | 18AUG2004 | 23SEP2004 | | 30OCT2004 09SEP2004 | | | 01NOV2004 |
| | E0067021 | 36/Male/ Caucasian | 06OCT2004 | 06OCT2004 | | 06DEC2004 27SEP2004 | | | 19OCT2004 |
| | E0067022 | 48/Female/ Caucasian | 20OCT2004 | 20OCT2004 | | 19OCT2004 26OCT2004 | | | 26OCT2004 |
| | E0067023 | 32/Female/ Caucasian | 01NOV2004 | 01NOV2004 | | 27OCT2004 30NOV2004 | | | 15DEC2004 |
| | E0067024 | Male/ Caucasian | 25OCT2004 | 03NOV2004 | | 30NOV2004 18JAN2005 | | | 22FEB2005 |
| | E0067025 | 27/Male/ Caucasian | 09NOV2004 | 09NOV2004 | | 28JAN2005 09NOV2004 | | | 31MAR2005 |
| | E0067026 | Caucasian | 19OCT2004 | 16NOV2004 | | 30MAR2005 15FEB2005 | | | 22FEB2005 |
| | E0067029 | 48/Female/ Caucasian | 29NOV2004 | 29NOV2004 | | 24NOV2004 15DEC2004 | | | 16DEC2004 |
| | E0067030 | Male/ Caucasian | 09FEB2005 | 09FEB2005 | | 15DEC2004 02DEC2004 | | | 21DEC2004 |
| | E0067034 | 43/Male/ Caucasian | 23FEB2005 | 23FEB2005 | | 16FEB2005 09OCT2005 | | | 10OCT2005 |
| | E0067035 | Caucasian | | | | 09OCT2005 23MAR2005 17MAR2005 | | | 26APR2005 |

CONFIDENTIAL
AZSER12779951

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067036 | 63/Male/Caucasian | 23MAR2005 | 23MAR2005 | | 31MAR2005/30MAY2005 | | | 31MAY2005 |
| | E0067038 | 24/Male/Caucasian | 25APR2005 | 25APR2005 | | 25APR2005/27AUG2005 | | | 06SEP2005 |
| | E0067039 | 25/Female/Caucasian | 13APR2005 | 27APR2005 | | 05MAY2005/23SEP2005 | | | 28SEP2005 |
| | E0067045 | 22/Female/Caucasian | 02MAY2005 | 18MAY2005 | | 02MAY2005/24MAY2005 | | | 23JUN2005 |
| | E0067046 | 35/Male/Caucasian | 01JUL2005 | 01JUN2005 | | 01JUN2005/07JUN2005 | | | 22JUN2005 |
| | E0067049 | 22/Female/Caucasian | 20JUL2005 | 01AUG2005 | | 22JUN2005/22JUN2005 | | | 15AUG2005 |
| | E0067052 | 42/Female/Caucasian | 23AUG2005 | 23AUG2005 | | 01AUG2005/11AUG2005 | | | 13MAR2006 |
| | E0067055 | 33/Female/Caucasian | 06SEP2005 | 06SEP2005 | | 29AUG2005/13MAR2006 | | | 12APR2006 |
| | E0067056 | 43/Male/Caucasian | 07SEP2005 | 07SEP2005 | | 04MAR2006/12APR2006 | | | 13APR2006 |
| | E0067057 | 47/Female/Caucasian | 12SEP2005 | 12SEP2005 | | 13SEP2005/13APR2006 | | | 08MAR2006 |
| | E0067058 | 45/Male/Caucasian | 13SEP2005 | 13SEP2005 | | 10APR2006/07MAR2006 | | | 25JAN2006 |
| | E0067059 | 39/Male/Caucasian | 19SEP2005 | 19SEP2005 | | 20SEP2005/08MAR2006 | | | 23NOV2005 |
| | E0067060 | 23/Female/Caucasian | 15SEP2005 | 20SEP2005 | | 17JAN2006/25JAN2006 | | | 28JAN2006 |
| | E0068001 | 22/Female/Caucasian | 18OCT2004 | 22OCT2004 | | 13NOV2005/23NOV2005 | | | 25JAN2005 |
| | E0068002 | 30/Female/Caucasian | 19OCT2004 | 26OCT2004 | | 26SEP2005/28JAN2006 | | | 22FEB2005 |
| | E0068003 | 22/Female/Caucasian | 20OCT2004 | 22OCT2004 | | 25JAN2005/16OCT2005 | | | 30MAR2005 |
| | E0068004 | 26/Female/Caucasian | 08NOV2004 | 08NOV2004 | | 29NOV2004/30NOV2004 | | | 14APR2005 |
| | E0068007 | 33/Male/Oriental | 16NOV2004 | 17NOV2004 | | 14APR2005/30MAR2005 | | | 25JUL2005 |
| | E0068010 | 43/Male/Caucasian | 31JAN2005 | 02FEB2005 | | 07FEB2005/08MAR2005 | | | 13APR2005 |
| | E0068012 | 22/Female/Caucasian | 11FEB2005 | 11FEB2005 | | 02SEP2005/25JAN2005 | | | 10NOV2005 |

CONFIDENTIAL
AZSER12779952

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068017 | 22/Male/Caucasian | 17MAR2005 | 17MAR2005 | | 24MAR2005 26SEP2005 | | | 10OCT2005 |
| | E0068019 | 34/Female/Caucasian | 31MAR2005 | 31MAR2005 | | 04APR2005 04APR2005 | | | 04APR2005 |
| | E0068020 | 40/Female/Caucasian | 15AUG2005 | 15AUG2005 | | 19AUG2005 05MAR2006 | | | 10MAR2006 |
| | E0068021 | 10/Female/Caucasian | 19AUG2005 | 19AUG2005 | | 24AUG2005 27AUG2005 | | | 06SEP2005 |
| | E0068022 | 46/Female/Caucasian | 30AUG2005 | 30AUG2005 | | 07SEP2005 10NOV2005 | | | 14DEC2005 |
| | E0068023 | 25/Female/Caucasian | 12SEP2005 | 12SEP2005 | | 16SEP2005 05JAN2006 | | | 10MAR2006 |
| | E0068024 | 26/Female/Caucasian | 19SEP2005 | 22SEP2005 | | 28SEP2005 20FEB2006 | | | 10MAR2006 |
| | E0069001 | 36/Female/Caucasian | 02SEP2004 | 02SEP2004 | | 07OCT2004 07OCT2004 | | | 07OCT2004 |
| | E0069002 | 34/Male/LATINO | 04OCT2004 | 04OCT2004 | | 11OCT2004 14OCT2004 | | | 15OCT2004 |
| | E0069003 | 16/Female/NATIVEAM | 25JAN2005 | 25JAN2005 | | 01FEB2005 24APR2005 | | | 29APR2005 |
| | E0070004 | 33/Male/Black | 26APR2004 | 26APR2004 | | 03MAY2004 21JUN2004 | | | 21JUN2004 |
| | E0070005 | 64/Female/Caucasian | 27APR2004 | 27APR2004 | | 11MAY2004 11MAY2004 | | | 12MAY2004 |
| | E0070010 | 22/Male/Caucasian | 07JUL2004 | 07JUL2004 | | 16JUL2004 20JUL2004 | | | 31AUG2004 |
| | E0070011 | 32/Male/Caucasian | 07JUL2004 | 07JUL2004 | | 20JUL2004 20JUL2004 | | | 20JUL2004 |
| | E0070012 | 35/Female/Caucasian | 13JUL2004 | 13JUL2004 | | 18JUL2004 20JUL2004 | | | 27JUL2004 |
| | E0070015 | 38/Female/Caucasian | 23AUG2004 | 23AUG2004 | | 26AUG2004 18SEP2004 | | | 17SEP2004 |
| | E0070018 | 49/Female/Caucasian | 10JAN2005 | 10JAN2005 | | 17JAN2005 26JAN2005 | | | 31JAN2005 |
| | E0070022 | 40/Female/Caucasian | 30MAR2005 | 30MAR2005 | | 06APR2005 26JUN2005 | | | 07JUL2005 |
| | E0070023 | 30/Female/Caucasian | 06APR2005 | 06APR2005 | | 13APR2005 17AUG2005 | | | 22AUG2005 |
| | E0070024 | 34/Female/Caucasian | 07APR2005 | 07APR2005 | | 14APR2005 08AUG2005 | | | 23AUG2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

233

CONFIDENTIAL
AZSER12779953

Page 48 of 98

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070034 | 26/Male/ Caucasian | 02JUN2005 | 02JUN2005 | | 09JUN2005 16JUL2005 | | | 31AUG2005 |
| | E0070035 | 45/Male/ Caucasian | 25JUL2005 | 25JUL2005 | | 26JUL2005 02NOV2005 | | | 20DEC2005 |
| | E0070037 | 35/Male/ Caucasian | 01SEP2005 | 01SEP2005 | | 08SEP2005 18SEP2005 | | | 19SEP2005 |
| | E0071002 | 26/Female/ Caucasian | 11MAY2004 | 11MAY2004 | | 18MAY2004 09JUL2004 | | | 06JUL2004 |
| | E0071005 | 40/Female/ Caucasian | 04AUG2004 | 04AUG2004 | | 11AUG2004 24AUG2004 | | | 16SEP2004 |
| | E0071006 | 26/Male/ Caucasian | 04AUG2004 | 04AUG2004 | | 13AUG2004 20SEP2004 | | | 20SEP2004 |
| | E0071009 | 33/Male/ Caucasian | 16AUG2004 | 25AUG2004 | | 01SEP2004 27NOV2004 | | | 29NOV2004 |
| | E0071010 | 36/Male/ Caucasian | 30AUG2004 | 30AUG2004 | | 06SEP2004 16MAR2005 | | | 16MAR2005 |
| | E0071011 | 33/Female/ Caucasian | 07SEP2004 | 07SEP2004 | | 14SEP2004 13DEC2004 | | | 24JAN2005 |
| | E0071013 | 28/Female/ Caucasian | 11OCT2004 | 11OCT2004 | | 19OCT2004 16MAY2005 | | | 16MAY2005 |
| | E0071018 | 24/Female/ Caucasian | 10NOV2004 | 10NOV2004 | | 17NOV2004 27DEC2004 | | | 27DEC2004 |
| | E0071019 | 43/Female/ Caucasian | 11OCT2004 | 22NOV2004 | | 17NOV2004 05JAN2005 | | | 26JAN2005 |
| | E0071021 | 26/Male/ Caucasian | 06DEC2004 | 06DEC2004 | | 13DEC2004 04APR2005 | | | 13MAY2005 |
| | E0071022 | 26/Male/ Caucasian | 15DEC2004 | 15DEC2004 | | 23APR2005 15SEP2005 | | | 21FEB2005 |
| | E0071025 | 19/Female/ Caucasian | 01SEP2005 | 07SEP2005 | | 21FEB2005 06MAR2006 | | | 06MAR2006 |
| | E0071027 | 26/Female/ Caucasian | 15SEP2005 | 16SEP2005 | | 06MAR2006 06APR2006 | | | 06APR2006 |
| | E0072001 | 51/Female/ Black | 13JUL2004 | 27JUL2004 | | 06APR2006 05AUG2004 | | | 06AUG2004 |
| | E0073001 | 39/Male/ Black | 30MAR2004 | 30MAR2004 | | 10AUG2004 04JUN2004 | | | 21JUN2004 |
| | E0073004 | 49/Female/ Caucasian | 09JUL2004 | 09JUL2004 | | 16JUL2004 04AUG2004 | | | 05AUG2004 |
| | E0073007 | 33/Male/ Caucasian | 15JUL2004 | 15JUL2004 | | 16AUG2004 | | | 16AUG2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

234

CONFIDENTIAL
AZSER12779954

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073009 | 54/Male/ HISPANIC | 26JUL2004 | 26JUL2004 | | 03AUG2004 06OCT2004 | | | 29OCT2004 |
| | E0073013 | 25/Male/ Caucasian | 04AUG2004 | 04AUG2004 | | 06AUG2004 03AUG2004 | | | 09SEP2004 |
| | E0073014 | 49/Male/ Caucasian | 09AUG2004 | 09AUG2004 | | 03AUG2004 01SEP2004 | | | 01SEP2004 |
| | E0073015 | 23/Female/ HISPANIC | 10AUG2004 | 10AUG2004 | | 01SEP2004 17AUG2004 | | | 24AUG2004 |
| | E0073017 | 32/Male/ Black | 12AUG2004 | 12AUG2004 | | 19AUG2004 13OCT2004 | | | 16OCT2004 |
| | E0073020 | 53/Male/ Caucasian | 15SEP2004 | 15SEP2004 | | 22SEP2004 18OCT2004 | | | 19OCT2004 |
| | E0074002 | 20/Female/ Caucasian | 07OCT2004 | 07OCT2004 | | 14OCT2004 27APR2005 | | | 28APR2005 |
| | E0074003 | 54/Female/ Caucasian | 26JAN2005 | 26JAN2005 | | 03FEB2005 13FEB2005 | | | 16FEB2005 |
| | E0074004 | 58/Female/ Caucasian | 25MAY2005 | 25MAY2005 | | 01JUN2005 13NOV2005 | | | 23NOV2005 |
| | E0074005 | 47/Male/ Caucasian | 02JUN2005 | 02JUN2005 | | 09JUN2005 16JUN2005 | | | 13JUL2005 |
| | E0074006 | 47/Male/ Caucasian | 09JUN2005 | 10JUN2005 | | 16JUN2005 21JUL2005 | | | 21JUL2005 |
| | E0074007 | 41/Male/ Caucasian | 15JUL2005 | 15JUL2005 | | 21JUL2005 01AUG2005 | | | 09AUG2005 |
| | E0074009 | 44/Male/ Caucasian | 20JUL2005 | 20JUL2005 | | 27JUL2005 17NOV2005 | | | 18NOV2005 |
| | E0074010 | 21/Male/ Caucasian | 31AUG2005 | 31AUG2005 | | 01SEP2005 14SEP2005 | | | 1SEP2005 |
| | E0077002 | 24/Female/ Caucasian | 06APR2004 | 06APR2004 | | 14APR2004 16JUN2004 | | | 16JUN2004 |
| | E0077008 | 24/Male/ INDIAN | 12MAY2004 | 12MAY2004 | | 19MAY2004 17JUN2004 | | | 17JUN2004 |
| | E0077012 | 20/Male/ MIXED | 03JUN2004 | 03JUN2004 | | 15JUN2004 22JUL2004 | | | 22JUL2004 |
| | E0077013 | 47/Female/ Caucasian | 08JUN2004 | 08JUN2004 | | 15JUN2004 22JUL2004 | | | 05AUG2004 |
| | E0077014 | 54/Female/ Caucasian | 08JUN2004 | 08JUN2004 | | 15JUN2004 23JUN2004 | | | 29JUN2004 |
| | E0077019 | 39/Female/ Caucasian | 17JUN2004 | 17JUN2004 | | 23JUN2004 17SEP2004 | | | 30NOV2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

235

CONFIDENTIAL
AZSER12779955

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077021 | 31/Male/Caucasian | 17JUN2004 | 17JUN2004 | | 24JUN2004/14JUL2004 | | | 22JUL2004 |
| | E0077024 | 27/Female/BIRACIAL | 24JUN2004 | 24JUN2004 | | 24JUN2004/04JUL2004 | | | 14JUL2004 |
| | E0077033 | 20/Female/Caucasian | 24NOV2004 | 24NOV2004 | | 24NOV2004/01DEC2004 | | | 08DEC2004 |
| | E0077040 | 40/Male/Caucasian | 31MAR2005 | 31MAR2005 | | 04DEC2004/07APR2005 | | | 02JUN2005 |
| | E0077042 | 37/Male/LATINO | 07APR2005 | 07APR2005 | | 06MAY2005/14APR2005 | | | 05JUL2005 |
| | E0077043 | 43/Female/Caucasian | 18APR2005 | 18APR2005 | | 05JUL2005/16JUL2005 | | | 25JUL2005 |
| | E0077044 | 34/Female/Caucasian | 19APR2005 | 19APR2005 | | 22APR2005/31MAY2005 | | | 30JUN2005 |
| | E0077046 | 51/Female/Caucasian | 20APR2005 | 20APR2005 | | 20APR2005/13JUL2005 | | | 13JUL2005 |
| | E0077049 | 22/Male/Caucasian | 30JUN2005 | 30JUN2005 | | 07JUL2005/01AUG2005 | | | 16AUG2005 |
| | E0077054 | 40/Male/Caucasian | 11JUL2005 | 11JUL2005 | | 12AUG2005/25AUG2005 | | | 09JAN2006 |
| | E0077056 | 39/Male/Caucasian | 04AUG2005 | 04AUG2005 | | 18AUG2005/30AUG2005 | | | 25AUG2005 |
| | E0077057 | 42/Female/Caucasian | 09AUG2005 | 09AUG2005 | | 29SEP2005/06OCT2005 | | | 06APR2006 |
| | E0077059 | 40/Female/Caucasian | 25AUG2005 | 25AUG2005 | | 29SEP2005/06OCT2005 | | | 02NOV2005 |
| | E0077060 | 42/Female/Caucasian | 30AUG2005 | 30AUG2005 | | 06OCT2005/15JUN2004 | | | 13OCT2005 |
| | E0078002 | 33/Male/Black | 10JUN2004 | 10JUN2004 | | 15JUN2004/22JUN2004 | | | 22JUN2004 |
| | E0078006 | 36/Female/Caucasian | 28SEP2004 | 28SEP2004 | | 28SEP2004/28JAN2005 | | | 28JAN2005 |
| | E0078008 | 37/Female/HISPANIC | 15FEB2005 | 15FEB2005 | | 23FEB2005/18APR2005 | | | 17MAY2005 |
| | E0078009 | 39/Male/Caucasian | 17MAR2005 | 17MAR2005 | | 18APR2005/05SEP2005 | | | 06SEP2005 |
| | E0078011 | 47/Male/Caucasian | 27MAY2005 | 27MAY2005 | | 02JUN2005/08AUG2005 | | | 18AUG2005 |
| | E0079001 | 33/Male/Caucasian | 01APR2004 | 01APR2004 | | 21MAY2004/01MAY2004 | | | 27MAY2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779956

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079004 | 24/Male/ Caucasian | 23JUN2004 | 23JUN2004 | | 30JUN2004 05SEP2004 | | | 21SEP2004 |
| | E0079005 | 23/Male/ Caucasian | 23JUL2004 | 23JUL2004 | | 29JUL2004 29OCT2004 | | | 17NOV2004 |
| | E0079008 | 25/Female/ Caucasian | 06JAN2005 | 07JAN2005 | | 12JAN2005 17MAY2005 | | | 18MAY2005 |
| | E0079010 | 65/Male/ Caucasian | 13DEC2004 | 10JAN2005 | | 14JAN2005 24JAN2005 | | | 27JAN2005 |
| | E0080001 | 39/Male/ Caucasian | 21APR2004 | 21APR2004 | | 29APR2004 23JUN2004 | | | 23JUN2004 |
| | E0080003 | 47/Male/ Caucasian | 29APR2004 | 29APR2004 | | 23JUN2004 06MAY2004 | | | 01SEP2004 |
| | E0080006 | 56/Female/ Caucasian | 13MAY2004 | 13MAY2004 | | 21MAY2004 03JUN2004 | | | 04JUN2004 |
| | E0080009 | 30/Female/ Caucasian | 01JUL2004 | 01JUL2004 | | 03JUN2004 03JUL2004 | | | 21SEP2004 |
| | E0080013 | 47/Male/ Caucasian | 14SEP2004 | 14SEP2004 | | 23SEP2004 09FEB2005 | | | 18FEB2005 |
| | E0080015 | 27/Female/ Caucasian | 09NOV2004 | 09NOV2004 | | 16NOV2004 0MAR2005 | | | 05MAY2005 |
| | E0080032 | 42/Male/ Caucasian | 15JUL2005 | 15JUL2005 | | 21JUL2005 04JAN2006 | | | 04JAN2006 |
| | E0080034 | 23/Male/ Caucasian | 20JUL2005 | 20JUL2005 | | 04JAN2006 29JUL2004 | | | 16SEP2005 |
| | E0082001 | 51/Male/ Caucasian | 14JUN2004 | 14JUN2004 | | 16JUN2004 18AUG2004 | | | 01SEP2004 |
| | E0082002 | 43/Male/ Caucasian | 08SEP2004 | 08SEP2004 | | 18AUG2004 03NOV2004 | | | 03NOV2004 |
| | E0082004 | 37/Male/ Caucasian | 19NOV2004 | 19NOV2004 | | 30NOV2004 14DEC2004 | | | 22DEC2004 |
| | E0083002 | 36/Female/ Caucasian | 01APR2004 | 01APR2004 | | 02APR2004 24SEP2004 | | | 24SEP2004 |
| | E0083003 | 27/Female/ Caucasian | 07APR2004 | 07APR2004 | | 14APR2004 02JUL2004 | | | 07JUL2004 |
| | E0083004 | 42/Female/ Caucasian | 08APR2004 | 08APR2004 | | 02JUL2004 8MAY2004 | | | 28MAY2004 |
| | E0083006 | 52/Male/ Caucasian | 09APR2004 | 09APR2004 | | 16APR2004 09JUL2004 | | | 09JUL2004 |
| | E0083008 | 24/Male/ Caucasian | 13APR2004 | 13APR2004 | | 09APR2004 02MAY2004 | | | 03MAY2004 |

CONFIDENTIAL
AZSER12779957

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083011 | 31/Male/Caucasian | 14APR2004 | 14APR2004 | | 19APR2004/02MAY2004 | | | 03MAY2004 |
| | E0083012 | 37/Female/Caucasian | 23APR2004 | 23APR2004 | | 28APR2004/07JUL2004 | | | 08JUL2004 |
| | E0083016 | 51/Female/Caucasian | 30APR2004 | 30APR2004 | | 07MAY2004/02JUN2004 | | | 03JUN2004 |
| | E0083017 | 20/Male/Caucasian | 03MAY2004 | 03MAY2004 | | 10MAY2004/09AUG2004 | | | 10AUG2004 |
| | E0083019 | 33/Female/Caucasian | 07MAY2004 | 07MAY2004 | | 12MAY2004/16JAN2005 | | | 17JAN2005 |
| | E0083022 | 18/Female/Caucasian | 10JUN2004 | 10JUN2004 | | 17JUN2004/13SEP2004 | | | 14SEP2004 |
| | E0083024 | 49/Female/Caucasian | 15JUN2004 | 15JUN2004 | | 21JUN2004/30AUG2004 | | | 31AUG2004 |
| | E0083026 | 37/Male/Caucasian | 23JUN2004 | 23JUN2004 | | 30JUN2004/27JUL2004 | | | 28JUL2004 |
| | E0083030 | 24/Female/Caucasian | 12JUL2004 | 12JUL2004 | | 19JUL2004/03OCT2004 | | | 04OCT2004 |
| | E0083031 | 23/Female/Caucasian | 21JUL2004 | 21JUL2004 | | 24JUL2004/15DEC2004 | | | 16DEC2004 |
| | E0083033 | 39/Female/Caucasian | 27AUG2004 | 27AUG2004 | | 02SEP2004/20DEC2004 | | | 21DEC2004 |
| | E0083034 | 54/Male/Caucasian | 10SEP2004 | 10SEP2004 | | 15SEP2004/03FEB2005 | | | 04FEB2005 |
| | E0083037 | 26/Male/Caucasian | 08OCT2004 | 08OCT2004 | | 15OCT2004/11NOV2004 | | | 12NOV2004 |
| | E0083039 | 31/Female/Caucasian | 18NOV2004 | 18NOV2004 | | 23NOV2004/06JAN2005 | | | 07JAN2005 |
| | E0083042 | 49/Male/Caucasian | 18JAN2005 | 18JAN2005 | | 26JAN2005/08MAY2005 | | | 09MAY2005 |
| | E0083044 | 42/Male/Caucasian | 04MAR2005 | 04MAR2005 | | 09MAR2005/02MAY2005 | | | 03MAY2005 |
| | E0083049 | 18/Male/Caucasian | 27JUN2005 | 27JUN2005 | | 01JUL2005/03AUG2005 | | | 04AUG2005 |
| | E0083053 | 31/Female/HISPANIC | 16AUG2005 | 16AUG2005 | | 22AUG2005/18OCT2005 | | | 19OCT2005 |
| | E0085002 | 21/Female/Caucasian | 07MAY2004 | 07MAY2004 | | 12MAY2004/08JUL2004 | | | 09JUL2004 |
| | E0085003 | 40/Female/Caucasian | 10MAY2004 | 10MAY2004 | | 13MAY2004/25MAY2004 | | | 26MAY2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779958

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085005 | 43/Male/Caucasian | 21MAY2004 | 21MAY2004 | | 28MAY2004 / 28MAY2004 | | | 08JUN2004 |
| | E0085006 | 60/Male/Caucasian | 28JUN2004 | 28JUN2004 | | 28JUN2004 / 28JUL2004 | | | 28JUL2004 |
| | E0085007 | 41/Male/Caucasian | 28JUN2004 | 28JUN2004 | | 08JUL2004 / 20SEP2004 | | | 20SEP2004 |
| | E0085011 | 36/Male/Caucasian | 16AUG2004 | 16AUG2004 | | 04AUG2004 / 02JAN2005 | | | 02JAN2005 |
| | E0085013 | 25/Female/Caucasian | 26AUG2004 | 26AUG2004 | | 03AUG2004 / 02JAN2005 | | | 20SEP2004 |
| | E0085016 | 27/Female/Caucasian | 02SEP2004 | 02SEP2004 | | 02SEP2004 / 13SEP2004 | | | 22NOV2005 |
| | E0085019 | 20/Female/Caucasian | 29OCT2004 | 29OCT2004 | | 05NOV2004 / 27OCT2004 | | | 28JAN2005 |
| | E0085022 | 25/Female/Black | 10DEC2004 | 10DEC2004 | | 29DEC2004 / 29DEC2004 | | | 30DEC2004 |
| | E0085027 | 20/Female/Caucasian | 14JAN2005 | 14JAN2005 | | 21JAN2005 / 31JAN2005 | | | 31JAN2005 |
| | E0085029 | 57/Male/Caucasian | 19JAN2005 | 19JAN2005 | | 26JAN2005 / 09MAY2005 | | | 09MAY2005 |
| | E0085032 | 68/Female/Caucasian | 26JAN2005 | 26JAN2005 | | 02FEB2005 / 02FEB2005 | | | 07FEB2005 |
| | E0085033 | 31/Male/Caucasian | 02FEB2005 | 02FEB2005 | | 05MAR2005 / 05MAR2005 | | | 07MAR2005 |
| | E0085036 | 42/Female/Caucasian | 30JUN2005 | 30JUN2005 | | 07JUL2005 / 05AUG2005 | | | 05AUG2005 |
| | E0086002 | 6/Male/Black | 05MAY2004 | 05MAY2004 | | 04AUG2005 / 12MAY2004 | | | 07AUG2004 |
| | E0086003 | 55/Male/Caucasian | 13MAY2004 | 13MAY2004 | | 07AUG2004 / 20MAY2004 | | | 03JUN2004 |
| | E0086004 | 55/Male/Hispanic | 24MAY2004 | 24MAY2004 | | 28MAY2004 / 06JUN2004 | | | 30JUN2004 |
| | E0086005 | 41/Male/Caucasian | 27MAY2004 | 27MAY2004 | | 03JUN2004 / 13DEC2004 | | | 14DEC2004 |
| | E0086006 | 44/Female/Caucasian | 09JUN2004 | 09JUN2004 | | 13DEC2004 / 18AUG2004 | | | 18AUG2004 |
| | E0086007 | 26/Female/Caucasian | 16JUN2004 | 16JUN2004 | | 22JUN2004 / 22JUN2004 | | | 08JUL2004 |
| | E0086008 | 24/Male/Caucasian | 02JUL2004 | 02JUL2004 | | 01JUL2004 / 15SEP2004 | | | 21SEP2004 |

CONFIDENTIAL
AZSER12779959

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086010 | 57/Male/Caucasian | 26JUL2004 | 26JUL2004 | | 02AUG2004 24AUG2004 | | | 31AUG2004 |
| | E0086011 | 7/Male/HISPANIC | 28JUL2004 | 28JUL2004 | | 04AUG2004 15AUG2004 | | | 19AUG2004 |
| | E0086013 | 22/Male/HISPANIC | 02AUG2004 | 02AUG2004 | | 09AUG2005 05OCT2004 | | | 09NOV2005 |
| | E0086014 | 25/Male/HISPANIC | 05AUG2004 | 05AUG2004 | | 13AUG2004 23SEP2004 | | | 23SEP2004 |
| | E0086016 | 18/Female/Caucasian | 10AUG2004 | 10AUG2004 | | 13AUG2004 08NOV2004 | | | 08NOV2004 |
| | E0086017 | 2/Female/Caucasian | 06AUG2004 | 06AUG2004 | | 12AUG2004 02JAN2005 | | | 13JAN2005 |
| | E0086019 | 46/Female/Caucasian | 24SEP2004 | 24SEP2004 | | 01OCT2004 24DEC2004 | | | 13JAN2005 |
| | E0086020 | 18/Female/Caucasian | 06OCT2004 | 06OCT2004 | | 13OCT2004 02MAY2005 | | | 18MAY2005 |
| | E0086021 | 38/Female/HISPANIC | 10NOV2004 | 10NOV2004 | | 17NOV2004 20JUN2005 | | | 29JUN2005 |
| | E0086028 | 27/Male/HISPANIC | 24MAY2005 | 04MAY2005 | | 31MAY2005 1MAY2005 | | | 31MAY2005 |
| | E0086029 | 49/Male/Caucasian | 24MAY2005 | 24MAY2005 | | 10JUL2005 1MAY2005 | | | 30AUG2005 |
| | E0086030 | 36/Male/HISPANIC | 14JUL2005 | 14JUL2005 | | 15AUG2005 2LJUL2005 | | | 16AUG2005 |
| | E0086031 | 40/Female/HISPANIC | 15JUL2005 | 15JUL2005 | | 10JAN2006 | | | 23FEB2006 |
| | E0086032 | 49/Male/HISPANIC | 18JUL2005 | 18JUL2005 | | 19AUG2005 10SEP2005 | | | 12SEP2005 |
| | E0086033 | 58/Female/Caucasian | 12AUG2005 | 12AUG2005 | | 28AUG2005 31AUG2005 | | | 31AUG2005 |
| | E0086034 | 30/Female/Caucasian | 24AUG2005 | 24AUG2005 | | 25OCT2005 | | | 26OCT2005 |
| | E0088003 | 38/Male/Caucasian | 25OCT2004 | 25OCT2004 | | 01NOV2004 31JAN2005 | | | 31JAN2005 |
| | E0088007 | 46/Caucasian | 14MAR2005 | 14MAR2005 | | 1MAR2005 | | | 12MAY2005 |
| | E0088008 | 25/Female/Caucasian | 08APR2005 | 08APR2005 | | 15APR2005 03JUN2005 | | | 03JUN2005 |
| | E0088011 | 23/Caucasian | 08JUL2005 | 08JUL2005 | | 03JUL2005 02AUG2005 | | | 15AUG2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

240

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088015 | 38/Female/Caucasian | 19AUG2005 | 19AUG2005 | | 26AUG2005 29AUG2005 | | | 1SEP2005 |
| | E0089001 | 5?/Male/Caucasian | 12MAR2004 | 12MAR2004 | | 29AUG2005 3MAR2004 | | | 02JUN2004 |
| | E0089004 | 43/Female/Caucasian | 13SEP2004 | 13SEP2004 | | 30APR2004 21SEP2004 | | | 30JUN2005 |
| | E0089005 | 47/Male/Caucasian | 13JUL2005 | 13JUL2005 | | 29JUN2005 17DEC2005 | | | 28DEC2005 |
| | E0090004 | 34/Female/Black | 14JUL2004 | 14JUL2004 | | 17DEC2005 21JUL2004 | | | 13APR2005 |
| | E0090006 | 41/Male/Caucasian | 28JUL2004 | 28JUL2004 | | 19JAN2005 19JAN2005 | | | 1SEP2004 |
| | E0090007 | 34/Female/Black | 30JUL2004 | 30JUL2004 | | 04OCT2004 04AUG2004 | | | 14JAN2005 |
| | E0090009 | 39/Male/Black | 11AUG2004 | 11AUG2004 | | 14JAN2005 18OCT2004 | | | 18OCT2004 |
| | E0090010 | 20/Female/Caucasian | 12AUG2004 | 12AUG2004 | | 18OCT2004 19AUG2004 | | | 09SEP2004 |
| | E0090011 | 37/Female/Black | 16AUG2004 | 16AUG2004 | | 09SEP2004 23NOV2004 | | | 30NOV2004 |
| | E0090012 | 29/Male/Caucasian | 23AUG2004 | 23AUG2004 | | 30AUG2004 23NOV2004 | | | 15OCT2004 |
| | E0090013 | 47/Male/Black | 23AUG2004 | 23AUG2004 | | 27SEP2004 26MAY2005 | | | 27MAY2005 |
| | E0090014 | 43/Female/Caucasian | 24AUG2004 | 24AUG2004 | | 31AUG2004 01JUN2005 | | | 01JUN2005 |
| | E0090015 | 49/Male/Caucasian | 27SEP2004 | 27SEP2004 | | 01JUN2005 05OCT2004 | | | 16DEC2004 |
| | E0090016 | 34/Female/Caucasian | 23SEP2004 | 23SEP2004 | | 28SEP2004 12NOV2004 | | | 12NOV2004 |
| | E0090017 | 49/Female/Oriental | 01NOV2004 | 01NOV2004 | | 12NOV2004 16FEB2005 | | | 11MAR2005 |
| | E0090018 | 48/Male/Caucasian | 24NOV2004 | 24NOV2004 | | 16FEB2005 03DEC2004 | | | 08JUN2005 |
| | E0090019 | 40/Male/Black | 06DEC2004 | 06DEC2004 | | 08JUN2005 18DEC2004 | | | 24JAN2005 |
| | E0090020 | 30/Male/Black | 07DEC2004 | 07DEC2004 | | 18DEC2004 16DEC2004 | | | 04NOV2005 |
| | E0091001 | 54/Male/Black | 03MAY2004 | 03MAY2004 | | 02MAR2005 07MAY2004 | | | 07MAY2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779961

Page 56 of 98

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091002 | 54/Male/Black | 05AUG2004 | 05AUG2004 | | 11AUG2004 05NOV2004 | | | 17JAN2005 |
| | E0091003 | 64/Female/Caucasian | 12AUG2004 | 12AUG2004 | | 19AUG2004 24AUG2004 | | | 26AUG2004 |
| | E0091004 | 33/Female/Black | 18AUG2004 | 18AUG2004 | | 25AUG2004 29NOV2004 | | | 29NOV2004 |
| | E0091006 | 43/Male/Black | 25AUG2004 | 25AUG2004 | | 01SEP2004 09FEB2005 | | | 09FEB2005 |
| | E0091009 | 22/Male/Black | 21SEP2004 | 21SEP2004 | | 28SEP2004 16JAN2005 | | | 01MAR2005 |
| | E0091010 | 36/Female/Black | 22SEP2004 | 22SEP2004 | | 29SEP2004 27OCT2004 | | | 01NOV2004 |
| | E0091011 | 44/Male/Caucasian | 04OCT2004 | 04OCT2004 | | 11OCT2004 01MAR2005 | | | 22MAR2005 |
| | E0091012 | 54/Male/Caucasian | 07OCT2004 | 07OCT2004 | | 10OCT2004 26JAN2005 | | | 07APR2005 |
| | E0091014 | 25/Female/Black | 18JAN2005 | 18JAN2005 | | 30JAN2005 26JUL2005 | | | 03FEB2005 |
| | E0091015 | 31/Male/Black | 28JAN2005 | 28JAN2005 | | 16FEB2005 23FEB2005 | | | 26JUL2005 |
| | E0091017 | 36/Female/Caucasian | 07FEB2005 | 07FEB2005 | | 18FEB2005 27APR2005 | | | 15MAR2005 |
| | E0091018 | 31/Female/Caucasian | 18FEB2005 | 18FEB2005 | | 23FEB2005 27APR2005 | | | 27APR2005 |
| | E0092001 | 38/Male/Caucasian | 18AUG2004 | 18AUG2004 | | 25AUG2004 27AUG2004 | | | 16SEP2004 |
| | E0092002 | 24/Male/Caucasian | 19AUG2004 | 19AUG2004 | | 27AUG2004 25OCT2004 | | | 09NOV2004 |
| | E0092003 | 29/Female/Caucasian | 24SEP2004 | 29SEP2004 | | 06OCT2004 02FEB2005 | | | 02FEB2005 |
| | E0092005 | 37/Female/Caucasian | 04OCT2004 | 04OCT2004 | | 04OCT2004 16JUL2005 | | | 15JUL2005 |
| | E0092007 | 33/Female/Caucasian | 19JAN2005 | 19JAN2005 | | 28JAN2005 07JUN2005 | | | 08JUN2005 |
| | E0092009 | 46/Male/Caucasian | 04APR2005 | 05APR2005 | | 13JUN2005 13JUN2005 | | | 27JUN2005 |
| | E0092011 | 25/Male/PAKISTAN | 12MAY2005 | 12MAY2005 | | 19MAY2005 23SEP2005 | | | 23SEP2005 |
| | E0092012 | 61/Male/Caucasian | 26MAY2005 | 26MAY2005 | | 23JUN2005 19OCT2005 | | | 20OCT2005 |

Page 56 of 98

CONFIDENTIAL
AZSER12779962

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093001 | 51/Female/ Caucasian | 14APR2004 | 14APR2004 | | 21APR2004 22APR2004 | | | 28APR2004 |
| | E0093002 | 64/Female/ Caucasian | 10JUN2004 | 16JUN2004 | | 30JUN2004 30JUN2004 | | | 30JUN2004 |
| | E0093003 | 21/Male/ Caucasian | 23JUN2004 | 23JUN2004 | | 30JUN2004 21JUL2004 | | | 21JUL2004 |
| | E0093004 | 28/Female/ Caucasian | 12JUL2004 | 19JUL2004 | | 21JUL2004 02AUG2004 | | | 02AUG2004 |
| | E0093006 | 32/Female/ Caucasian | 20JUL2004 | 27JUL2004 | | 28JUL2004 11AUG2004 | | | 11AUG2004 |
| | E0093007 | 52/Male/ Caucasian | 27JUL2004 | 27JUL2004 | | 09AUG2004 02NOV2004 | | | 02NOV2004 |
| | E0093009 | 21/Male/ Caucasian | 03AUG2004 | 03AUG2004 | | 10AUG2004 18AUG2004 | | | 18AUG2004 |
| | E0093010 | 44/Male/ Caucasian | 27JUL2004 | 04AUG2004 | | 17AUG2004 30AUG2004 | | | 30AUG2004 |
| | E0093011 | 48/Female/ Caucasian | 05AUG2004 | 09AUG2004 | | 16AUG2004 16AUG2004 | | | 16AUG2004 |
| | E0093012 | 34/Male/ Caucasian | 26AUG2004 | 24AUG2004 | | 16AUG2004 15FEB2005 | | | 15FEB2005 |
| | E0093013 | 35/Female/ Caucasian | 24AUG2004 | 07SEP2004 | | 14SEP2004 10NOV2004 | | | 10NOV2004 |
| | E0093017 | 44/Female/ Caucasian | 27OCT2004 | 27OCT2004 | | 26SEP2004 17NOV2004 | | | 17NOV2004 |
| | E0093019 | 28/Male/ Caucasian | 29NOV2004 | 29NOV2004 | | 06DEC2004 16MAY2005 | | | 16MAY2005 |
| | E0093020 | 43/Female/ Caucasian | 06DEC2004 | 14DEC2004 | | 16MAY2005 17MAR2005 | | | 17MAR2005 |
| | E0093022 | 38/Female/ Caucasian | 09MAY2005 | 09MAY2005 | | 16MAY2005 15JUN2005 | | | 15JUN2005 |
| | E0093023 | 19/Female/ Caucasian | 20JUN2005 | 20JUN2005 | | 16JUN2005 19JUL2005 | | | 19JUL2005 |
| | E0093025 | 21/Female/ Caucasian | 31AUG2005 | 31AUG2005 | | 08SEP2005 14NOV2005 | | | 14NOV2005 |
| | E0093028 | 29/Female/ Caucasian | 20SEP2005 | 20SEP2005 | | 01OCT2005 07MAR2006 | | | 07MAR2006 |
| | E0094003 | 30/Male/ Caucasian | 26AUG2004 | 26AUG2004 | | 30AUG2004 21MAR2005 | | | 21MAR2005 |
| | E0094005 | 38/Female/ Caucasian | 02NOV2004 | 02NOV2004 | | 27FEB2005 23FEB2005 | | | 23FEB2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

243

CONFIDENTIAL
AZSER12779963

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094007 | 34/Female/Oriental | 20JAN2005 | 20JAN2005 | | 31JAN2005 / 18JUL2005 | | | 18JUL2005 |
| | E0094008 | 9A/IFFICI / Oriental | 09FEB2005 | 09FEB2005 | | 18JUL2005 / 16FEB2005 | | | 23MAR2005 |
| | E0094012 | 37/Female/Oriental | 07APR2005 | 07APR2005 | | 2MAR2005 / 14APR2005 | | | 02MAY2005 |
| | E0094014 | 21/Female/Caucasian | 16MAY2005 | 16MAY2005 | | 02MAY2005 / 07JUN2005 | | | 20JUN2005 |
| | E0094016 | 32/Female/Caucasian | 05JUL2005 | 05JUL2005 | | 12JUL2005 / 23JUL2005 | | | 03AUG2005 |
| | E0094017 | 57/Male/Black | 09AUG2005 | 09AUG2005 | | 23AUG2005 / 10OCT2005 | | | 14OCT2005 |
| | E0096001 | 31/Male/Caucasian | 22SEP2004 | 22SEP2004 | | 28SEP2004 / 21JAN2005 | | | 26JAN2005 |
| | E0098002 | 49/Female/Caucasian | 28OCT2004 | 01NOV2004 | | 02MAR2005 / 09AUG2005 | | | 10MAR2005 |
| | E0098004 | 36/Female/Caucasian | 03AUG2005 | 03AUG2005 | | 09AUG2005 / 24FEB2006 | | | 24FEB2006 |
| | E0100003 | 20/Female/Caucasian | 06APR2005 | 06APR2005 | | 19APR2005 / 24APR2005 | | | 03MAY2005 |
| | E0100004 | 43/Female/Caucasian | 09MAY2005 | 09MAY2005 | | 17MAY2005 / 23MAY2005 | | | 27MAY2005 |
| | E0100005 | 33/Male/Caucasian | 12MAY2005 | 12MAY2005 | | 3MAY2005 / 25MAY2005 | | | 16JUN2005 |
| | E0101001 | 47/Male/Caucasian | 15JUL2004 | 20JUL2004 | | 21JUL2004 / 28JUL2004 | | | 28JUL2004 |
| | E0101002 | 23/Male/Caucasian | 02AUG2004 | 02SEP2004 | | 09SEP2004 / 07JUN2005 | | | 07JUN2005 |
| | E0101004 | 62/Male/Caucasian | 26OCT2004 | 27OCT2004 | | 07JUN2005 / 01NOV2004 | | | 02AUG2005 |
| | E0101005 | 55/Female/Caucasian | 28JUN2005 | 29JUN2005 | | 02AUG2005 / 15JUL2005 | | | 26JUL2005 |
| | E0102004 | 32/Male/Caucasian | 13DEC2004 | 13DEC2004 | | 20DEC2004 / 20DEC2004 | | | 19JAN2005 |
| | E0102005 | 40/Female/Caucasian | 14JAN2005 | 08FEB2005 | | 4FEB2005 / 09MAY2005 | | | 10MAY2005 |
| | E0102006 | 25/Male/Caucasian | 07FEB2005 | 07FEB2005 | | 11FEB2005 / 06APR2005 | | | 02MAY2005 |
| | E0102008 | 28/Male/Caucasian | 07MAR2005 | 03MAY2005 | | 09MAY2005 / 09JUN2005 | | | 09JUN2005 |

CONFIDENTIAL
AZSER12779964

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102010 | 47/Female/Caucasian | 10MAY2005 | 13MAY2005 | | 20MAY2005 / 08NOV2005 | | | 09NOV2005 |
| | E0102011 | 33/Male/Caucasian | 20MAY2005 | 20MAY2005 | | 20MAY2005 / 2SEP2005 | | | 30SEP2005 |
| | E0102012 | 39/Female/Caucasian | 20MAY2005 | 20MAY2005 | | 27MAY2005 / 29JUN2005 | | | 14JUL2005 |
| | E0102014 | 49/Female/Caucasian | 31AUG2005 | 31AUG2005 | | 03SEP2005 / 07NOV2005 | | | 08NOV2005 |
| | E0105001 | 40/Male/Caucasian | 26MAY2004 | 26MAY2004 | | 29MAY2004 / 09NOV2004 | | | 09NOV2004 |
| | E0105003 | 34/Female/Caucasian | 23AUG2004 | 23AUG2004 | | 23AUG2004 / 07AUG2004 | | | 22MAR2005 |
| | E0105007 | 41/Female/Caucasian | 25OCT2004 | 25OCT2004 | | 2MAR2005 / 2MAR2005 | | | 27SEP2005 |
| | E0105010 | 23/Female/Caucasian | 01APR2005 | 01APR2005 | | 01NOV2004 / 25JUN2005 | | | 04JUL2005 |
| | E0105012 | 60/Male/Caucasian | 07FEB2005 | 25FEB2005 | | 04MAY2005 / 30JUN2005 | | | 25JUL2005 |
| | E0105013 | 48/Female/Caucasian | 08APR2005 | 08APR2005 | | 04MAR2005 / 25JUL2005 | | | 06JAN2006 |
| | E0105019 | 34/Female/Caucasian | 16AUG2005 | 23SEP2005 | | 25JUL2005 / 06JAN2006 | | | 06APR2006 |
| | E0106001 | 44/Female/Caucasian | 13OCT2004 | 15OCT2004 | | 28SEP2005 / 05APR2006 | | | 21MAR2005 |
| | E0106003 | 36/Male/Black | 22FEB2005 | 19APR2005 | | 21MAR2005 / 21MAR2005 | | | 07NOV2005 |
| | E0107002 | 31/Female/Caucasian | 30NOV2004 | 21DEC2004 | | 26APR2005 / 31OCT2005 | | | 21JAN2005 |
| | E0107004 | 43/Male/Caucasian | 30NOV2004 | 21DEC2004 | | 31OCT2005 / 2IJAN2004 | | | 21JAN2005 |
| | E0107012 | 40/Female/Caucasian | 20APR2005 | 28APR2005 | | 23DEC2004 / 21JAN2005 | | | 02AUG2005 |
| | E0107013 | 22/Male/Caucasian | 28APR2005 | 28APR2005 | | 21JAN2005 / 01MAY2005 | | | 05AUG2005 |
| | E0107014 | 12/Male/Caucasian | 28APR2005 | 28APR2005 | | 05MAY2005 / 30JUN2005 | | | 30JUN2005 |
| | E0107018 | 30/Female/Caucasian | 03JUN2005 | 03JUN2005 | | 30JUN2005 / 09JUN2005 | | | 05AUG2005 |
| | E0108001 | 66/Male/Caucasian | 29MAR2004 | 29MAR2004 | | 15JUL2005 / 2AUG2004 | | | 23AUG2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

245

CONFIDENTIAL
AZSER12779965

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108002 | 41/Female/Caucasian | 04APR2004 | 05APR2004 | | 13APR2004 26APR2004 | | | 26APR2004 |
| | E0108003 | 27/Female/Caucasian | 06APR2004 | 06APR2004 | | 06APR2004 21APR2004 | | | 21APR2004 |
| | E0108004 | 33/Female/Caucasian | 13APR2004 | 13APR2004 | | 13APR2004 13JUL2004 | | | 13JUL2004 |
| | E0108005 | 51/Male/Black | 14APR2004 | 15APR2004 | | 20APR2004 16AUG2004 | | | 16AUG2004 |
| | E0108006 | 46/Male/Caucasian | 10JUN2004 | 10JUN2004 | | 17JUN2004 12JUL2004 | | | 12JUL2004 |
| | E0108007 | 33/Male/Caucasian | 29JUN2004 | 29JUN2004 | | 05JUL2004 15NOV2004 | | | 15NOV2004 |
| | E0108008 | 58/Female/Caucasian | 09AUG2004 | 09AUG2004 | | 16AUG2004 07OCT2004 | | | 07OCT2004 |
| | E0108009 | 44/Male/Caucasian | 07SEP2004 | 07SEP2004 | | 20SEP2004 13SEP2005 | | | 13SEP2005 |
| | E0108010 | 33/Male/Caucasian | 07SEP2004 | 07SEP2004 | | 13SEP2004 08NOV2004 | | | 08NOV2004 |
| | E0108012 | 27/Male/Caucasian | 25OCT2004 | 25OCT2004 | | 08NOV2004 08DEC2004 | | | 08DEC2004 |
| | E0108013 | 34/Female/Caucasian | 03NOV2004 | 03NOV2004 | | 08NOV2004 02MAY2005 | | | 02MAY2005 |
| | E0108014 | 27/Male/Caucasian | 16NOV2004 | 16NOV2004 | | 26NOV2004 23FEB2005 | | | 25FEB2005 |
| | E0108016 | 38/Female/Caucasian | 19NOV2004 | 19NOV2004 | | 26NOV2004 06JUN2005 | | | 06JUN2005 |
| | E0108017 | 47/Male/Caucasian | 06DEC2004 | 06DEC2004 | | 11DEC2004 08FEB2005 | | | 08FEB2005 |
| | E0108020 | 26/Female/Caucasian | 25JAN2005 | 25JAN2005 | | 31JAN2005 26JUL2005 | | | 26JUL2005 |
| | E0108021 | 47/Male/Caucasian | 07MAR2005 | 07MAR2005 | | 26JUL2005 17OCT2005 | | | 18OCT2005 |
| | E0108022 | 29/Female/Caucasian | 10MAR2005 | 10MAR2005 | | 17MAR2005 30MAY2005 | | | 02JUN2005 |
| | E0108023 | 24/Male/Caucasian | 19APR2005 | 19APR2005 | | 27MAY2005 11JUL2005 | | | 12JUL2005 |
| | E0108024 | 33/Male/Caucasian | 27JUN2005 | 04JUL2005 | | 11JUL2005 08SEP2005 | | | 08SEP2005 |
| | E0109003 | 33/Male/Caucasian | 20APR2005 | 20APR2005 | | 28FEB2005 01MAY2005 | | | 05MAY2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779966

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110004 | 44/Female/ Caucasian | 16AUG2004 | 16AUG2004 | | 23AUG2004 31MAR2005 | | | 31MAR2005 |
| | E0110005 | 47/Female/ Caucasian | 20AUG2004 | 20AUG2004 | | 27AUG2004 23JAN2005 | | | 23JAN2005 |
| | E0110006 | 50/Female/ Caucasian | 24AUG2004 | 24AUG2004 | | 15JAN2005 31MAR2005 | | | 31MAR2005 |
| | E0110013 | 32/Female/ Caucasian | 14JUN2005 | 20JUN2005 | | 29MAR2005 02SEP2005 | | | 02SEP2005 |
| | E0112005 | 74/Female/ Caucasian | 30MAY2005 | 31MAY2005 | | 29AUG2005 03AUG2005 | | | 03AUG2005 |
| | E0113001 | 36/Female/ Caucasian | 12OCT2004 | 12OCT2004 | | 03JUN2005 04JAN2005 | | | 04JAN2005 |
| | E0115001 | 45/Male/ Caucasian | 19JUL2004 | 19JUL2004 | | 26JUL2004 12NOV2004 | | | 12NOV2004 |
| | E0115003 | 53/Female/ Caucasian | 06SEP2004 | 06SEP2004 | | 09NOV2004 29NOV2004 | | | 29NOV2004 |
| | E0115005 | 39/Female/ Caucasian | 28APR2005 | 28APR2005 | | 06MAY2005 29JUN2005 | | | 29JUN2005 |
| | E0115008 | 57/Male/ Caucasian | 26MAY2005 | 26MAY2005 | | 24AUG2005 24AUG2005 | | | 24AUG2005 |
| | E0116001 | 44/Female/ Caucasian | 06MAY2004 | 06MAY2004 | | 15MAY2004 01JUN2004 | | | 01JUN2004 |
| | E0116002 | 22/Female/ Caucasian | 12MAY2004 | 12MAY2004 | | 19MAY2004 10JUN2004 | | | 10JUN2004 |
| | E0116003 | 44/Female/ Caucasian | 13MAY2004 | 13MAY2004 | | 18MAY2004 24MAY2004 | | | 24MAY2004 |
| | E0116006 | 19/Male/ Black | 19MAY2004 | 19MAY2004 | | 30JUN2004 07JUL2004 | | | 07JUL2004 |
| | E0116007 | 27/Male/ Caucasian | 24MAY2004 | 24MAY2004 | | 28MAY2004 14DEC2004 | | | 14DEC2004 |
| | E0116010 | 52/Male/ Caucasian | 25MAY2004 | 25MAY2004 | | 15NOV2004 30NOV2004 | | | 30NOV2004 |
| | E0116011 | 64/Male/ Caucasian | 01JUN2004 | 01JUN2004 | | 08JUN2004 21JUN2004 | | | 21JUN2004 |
| | E0116012 | 37/Male/ Caucasian | 15JUN2004 | 15JUN2004 | | 24AUG2004 30AUG2004 | | | 30AUG2004 |
| | E0116015 | 24/Male/ Caucasian | 23JUN2004 | 23JUN2004 | | 29JUN2004 29JUL2004 | | | 29JUL2004 |
| | E0116016 | 37/Male/ Caucasian | 23JUN2004 | 23JUN2004 | | 13JUL2004 14JUL2004 | | | 14JUL2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

247

CONFIDENTIAL
AZSER12779967

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116018 | 63/Male/ Caucasian | 30SEP2004 | 30SEP2004 | | 18OCT2004 07FEB2005 | | | 07FEB2005 |
| | E0116019 | 31/Male/ Caucasian | 06OCT2004 | 06OCT2004 | | 13OCT2004 14JAN2005 | | | 14JAN2005 |
| | E0116020 | 32/Female/ Caucasian | 29NOV2004 | 29NOV2004 | | 08DEC2004 21JUN2005 | | | 21JUN2005 |
| | E0116021 | 35/Male/ Caucasian | 30NOV2004 | 30NOV2004 | | 15DEC2004 28FEB2005 | | | 28FEB2005 |
| | E0116022 | 40/Male/ Caucasian | 01DEC2004 | 01DEC2004 | | 19DEC2004 17JAN2005 | | | 17JAN2005 |
| | E0116023 | 36/Male/ Caucasian | 02DEC2004 | 02DEC2004 | | 21DEC2004 03JAN2005 | | | 03JAN2005 |
| | E0116025 | 35/Female/ Caucasian | 12JAN2005 | 12JAN2005 | | 20JAN2005 19APR2005 | | | 19APR2005 |
| | E0116026 | 23/Female/ Caucasian | 12JAN2005 | 12JAN2005 | | 21JAN2005 24FEB2005 | | | 24FEB2005 |
| | E0116027 | 64/Female/ Caucasian | 13JAN2005 | 13JAN2005 | | 19JAN2005 10FEB2005 | | | 10FEB2005 |
| | E0116031 | 21/Male/ Caucasian | 27JAN2005 | 27JAN2005 | | 01FEB2005 10JUN2005 | | | 10JUN2005 |
| | E0116034 | 56/Male/ Black | 31JAN2005 | 31JAN2005 | | 10FEB2005 07MAR2005 | | | 07MAR2005 |
| | E0116035 | 30/Male/ Caucasian | 02FEB2005 | 02FEB2005 | | 02MAR2005 14MAR2005 | | | 14MAR2005 |
| | E0116039 | 33/Male/ Caucasian | 16FEB2005 | 16FEB2005 | | 22FEB2005 03AUG2005 | | | 03AUG2005 |
| | E0116040 | 41/Female/ Caucasian | 22FEB2005 | 22FEB2005 | | 03MAR2005 03AUG2005 | | | 03AUG2005 |
| | E0116041 | 23/Male/ Caucasian | 28FEB2005 | 28FEB2005 | | 07MAR2005 22MAR2005 | | | 22MAR2005 |
| | E0116043 | 42/Male/ Caucasian | 09MAR2005 | 09MAR2005 | | 19MAR2005 07JUL2005 | | | 07JUL2005 |
| | E0116044 | 38/Female/ Black | 16MAY2005 | 16MAY2005 | | 30MAY2005 10JUN2005 | | | 10JUN2005 |
| | E0116045 | 21/Female/ Caucasian | 14JUN2005 | 14JUN2005 | | 21JUL2005 17AUG2005 | | | 17AUG2005 |
| | E0116048 | 20/Male/ Caucasian | 28JUN2005 | 28JUN2005 | | 05JUL2005 30NOV2005 | | | 30NOV2005 |
| | E0116049 | 37/Male/ Caucasian | 29JUN2005 | 29JUN2005 | | 06SEP2005 12SEP2005 | | | 12SEP2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

248

CONFIDENTIAL
AZSER12779968

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116052 | 42/Female/Caucasian | 07JUL2005 | 07JUL2005 | | 14JUL2005 / 28NOV2005 | | | 20DEC2005 |
| | E0118002 | 44/Female/Caucasian | 13MAY2004 | 13MAY2004 | | 19MAY2004 / 25MAY2004 | | | 27MAY2004 |
| | E0118007 | 33/Female/Caucasian | 14JUN2004 | 14JUN2004 | | 22JUN2004 / 05AUG2004 | | | 05AUG2004 |
| | E0118008 | 61/Male/Caucasian | 12JUL2004 | 12JUL2004 | | 12JUL2004 / 25OCT2004 | | | 25OCT2004 |
| | E0118009 | 20/Male/Caucasian | 15JUL2004 | 15JUL2004 | | 15JUL2004 / 24AUG2004 | | | 24AUG2004 |
| | E0118010 | 28/Male/Caucasian | 19JUL2004 | 19JUL2004 | | 22JUL2004 / 15DEC2004 | | | 10JAN2005 |
| | E0119001 | 57/Female/Caucasian | 19MAR2004 | 19MAR2004 | | 24MAR2004 / 10AUG2004 | | | 11AUG2004 |
| | E0119005 | 48/Female/Caucasian | 05APR2004 | 05APR2004 | | 05APR2004 / 07SEP2004 | | | 08SEP2004 |
| | E0119006 | 44/Male/Caucasian | 09APR2004 | 09APR2004 | | 16APR2004 / 22APR2004 | | | 23APR2004 |
| | E0119007 | 30/Female/PACIFIC I | 30APR2004 | 30APR2004 | | 07MAY2004 / 08MAY2004 | | | 28MAY2004 |
| | E0119011 | 41/Female/HISPANIC | 07JUL2004 | 07JUL2004 | | 14JUL2004 / 21JUL2004 | | | 21JUL2004 |
| | E0119012 | 22/Male/Caucasian | 07JUL2004 | 07JUL2004 | | 21JUL2004 / 21JAN2005 | | | 21JAN2005 |
| | E0119015 | 21/Female/Caucasian | 11AUG2004 | 11AUG2004 | | 16AUG2004 / 07SEP2004 | | | 13SEP2004 |
| | E0119017 | 48/Female/Caucasian | 20SEP2004 | 20SEP2004 | | 28SEP2004 / 18OCT2004 | | | 18OCT2004 |
| | E0119019 | 29/Male/HISPANIC | 13OCT2004 | 13OCT2004 | | 18OCT2004 / 09NOV2004 | | | 03JAN2005 |
| | E0119020 | 50/Female/Caucasian | 15OCT2004 | 15OCT2004 | | 23NOV2004 / 12NOV2004 | | | 12NOV2004 |
| | E0119026 | 46/Female/Black | 03DEC2004 | 03DEC2004 | | 10DEC2004 / 06JAN2005 | | | 14JAN2005 |
| | E0119027 | 40/Female/Caucasian | 29DEC2004 | 29DEC2004 | | 14FEB2005 / 04FEB2005 | | | 18FEB2005 |
| | E0119029 | 25/Male/Caucasian | 26JAN2005 | 26JAN2005 | | 04FEB2005 / 18FEB2005 | | | 10FEB2005 |
| | E0119030 | 24/Female/Caucasian | 04FEB2005 | 04FEB2005 | | 09MAR2005 | | | 09MAR2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

249

CONFIDENTIAL
AZSER12779969

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119031 | 29/Female/Caucasian | 18MAR2005 | 18MAR2005 | | 28MAR2005 / 08APR2005 | | | 06MAY2005 |
| | E0119033 | 10/Female/Caucasian | 11MAY2005 | 11MAY2005 | | 18MAR2005 / 18MAY2005 | | | 13JUN2005 |
| | E0119034 | 35/Female/Caucasian | 11MAY2005 | 11MAY2005 | | 18MAY2005 / 19MAY2005 | | | 01JUN2005 |
| | E0119035 | 49/Female/Caucasian | 25MAY2005 | 25MAY2005 | | 31MAY2005 / 14JUN2005 | | | 15JUL2005 |
| | E0119037 | 25/Male/Caucasian | 15AUG2005 | 15AUG2005 | | 23AUG2005 / 26SEP2005 | | | 30NOV2005 |
| | E0120005 | 34/Female/Caucasian | 05MAY2004 | 05MAY2004 | | 20MAY2004 / 01JUN2004 | | | 02JUN2004 |
| | E0120008 | 67/Male/Caucasian | 07DEC2004 | 07DEC2004 | | 07AUG2005 / 14DEC2004 | | | 08AUG2005 |
| | E0120010 | 47/Male/Caucasian | 22DEC2004 | 22DEC2004 | | 07AUG2005 / 12APR2005 | | | 13APR2005 |
| | E0120011 | 42/Male/Caucasian | 28DEC2004 | 28DEC2004 | | 06JAN2005 / 15MAR2005 | | | 15MAR2005 |
| | E0120016 | 25/Male/Caucasian | 09FEB2005 | 09FEB2005 | | 18FEB2005 / 01MAR2005 | | | 02MAR2005 |
| | E0120017 | 26/Female/Caucasian | 29MAR2005 | 29MAR2005 | | 05APR2005 / 12MAY2005 | | | 15JUN2005 |
| | E0120018 | 26/Female/Caucasian | 06APR2005 | 06APR2005 | | 26APR2005 / 26MAY2005 | | | 26MAY2005 |
| | E0120019 | 56/Male/Caucasian | 28JUN2005 | 28JUN2005 | | 05JUL2005 / 27SEP2005 | | | 01MAR2006 |
| | E0120020 | 31/Female/Caucasian | 13JUL2005 | 13JUL2005 | | 20AUG2005 / 03NOV2004 | | | 30AUG2005 |
| | E0121004 | 22/Male/Caucasian | 29OCT2004 | 29OCT2004 | | 30NOV2004 / 02FEB2005 | | | 01DEC2004 |
| | E0121005 | 36/Female/Caucasian | 13JAN2005 | 13JAN2005 | | 28JAN2005 / 07FEB2005 | | | 29APR2005 |
| | E0121006 | 32/Male/Caucasian | 21JAN2005 | 21JAN2005 | | 28JAN2005 / 8MAR2005 | | | 09FEB2005 |
| | E0121008 | 58/Female/HISPANIC | 18FEB2005 | 18FEB2005 | | 8MAR2005 / 06JUL2004 | | | 29APR2005 |
| | E0122001 | 43/Female/Caucasian | 29JUN2004 | 29JUN2004 | | 03AUG2004 / 03AUG2004 | | | 03AUG2004 |
| | E0122002 | /Caucasian | 30JUN2004 | 30JUN2004 | | 27JUL2004 / 27JUL2004 | | | 27JUL2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

250

CONFIDENTIAL
AZSER12779970

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122004 | 59/Male/Caucasian | 14JUL2004 | 14JUL2004 | | 19JUL2004 / 03AUG2004 | | | 03AUG2004 |
| | E0122005 | 37/Male/Caucasian | 19JUL2004 | 19JUL2004 | | 20JUL2004 / 29JUL2004 | | | 06DEC2004 |
| | E0122006 | 29/Male/Caucasian | 20JUL2004 | 20JUL2004 | | 04AUG2004 / 13SEP2004 | | | 19AUG2004 |
| | E0122007 | 59/Male/Caucasian | 26JUL2004 | 26JUL2004 | | 02AUG2004 / 12AUG2004 | | | 14SEP2004 |
| | E0122008 | 23/Female/Caucasian | 26JUL2004 | 26JUL2004 | | 02AUG2004 / 01SEP2004 | | | 12AUG2004 |
| | E0122015 | 49/Male/Caucasian | 11AUG2004 | 11AUG2004 | | 01SEP2004 / 07DEC2004 | | | 15SEP2004 |
| | E0122018 | 63/Female/Caucasian | 25AUG2004 | 25AUG2004 | | 13SEP2004 / 07DEC2004 | | | 07DEC2004 |
| | E0122019 | 31/Male/Caucasian | 26AUG2004 | 26AUG2004 | | 18SEP2004 / 11OCT2004 | | | 13SEP2004 |
| | E0122023 | 31/Male/Caucasian | 04OCT2004 | 04OCT2004 | | 03MAY2005 / 11MAY2005 | | | 26MAY2005 |
| | E0122026 | 52/Male/Caucasian | 06DEC2004 | 06DEC2004 | | 21DEC2004 / 03MAR2005 | | | 29MAR2005 |
| | E0122027 | 21/Male/Black | 15DEC2004 | 15DEC2004 | | 10FEB2005 / 27FEB2005 | | | 10FEB2005 |
| | E0122028 | 59/Female/Caucasian | 06JAN2005 | 14JAN2005 | | 24FEB2005 / 20JUN2005 | | | 28FEB2005 |
| | E0122029 | 30/Male/Caucasian | 14FEB2005 | 14FEB2005 | | 26JUL2005 / 09AUG2005 | | | 20JUL2005 |
| | E0122032 | 70/Female/Caucasian | 05JUL2005 | 05JUL2005 | | 02AUG2005 / 17AUG2005 | | | 09AUG2005 |
| | E0122033 | 30/Female/Caucasian | 19JUL2005 | 19JUL2005 | | 02AUG2005 / 18AUG2005 | | | 23AUG2005 |
| | E0122034 | 48/Male/Caucasian | 20JUL2005 | 20JUL2005 | | 07SEP2005 | | | 04AUG2005 |
| | E0122036 | 35/Male/Caucasian | 11AUG2005 | 11AUG2005 | | | | | 07SEP2005 |
| | E0123002 | 37/Male/Caucasian | 26APR2004 | 26APR2004 | | 09MAY2004 / 09AUG2004 | | | 09AUG2004 |
| | E0123004 | 55/Male/Caucasian | 24MAY2004 | 24MAY2004 | | 28MAY2004 / 08DEC2004 | | | 09DEC2004 |
| | E0123006 | 19/Female/Caucasian | 06MAY2004 | 06MAY2004 | | 09DEC2004 / 23NOV2004 | | | 01OCT2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas   02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779971

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123008 | 22/Female/Black | 18MAY2004 | 18MAY2004 | | 25MAY2004 06JUL2004 | | | 13AUG2004 |
| | E0123009 | 23/Male/Caucasian | 21JUN2004 | 21JUN2004 | | 06JUL2004 08AUG2004 | | | 05AUG2004 |
| | E0123012 | 27/Male/Black | 09AUG2004 | 09AUG2004 | | 13AUG2004 10AUG2004 | | | 27AUG2004 |
| | E0123018 | 21/Female/Caucasian | 03MAY2005 | 03MAY2005 | | 16MAY2005 15DEC2005 | | | 15DEC2005 |
| | E0123019 | 31/Female/Black | 11MAY2005 | 18MAY2005 | | 25MAY2005 06JAN2006 | | | 05JAN2006 |
| | E0123021 | 33/Female/Caucasian | 24AUG2005 | 24AUG2005 | | 06JAN2006 | | | 26SEP2005 |
| | E0123022 | 44/Female/Caucasian | 14SEP2005 | 14SEP2005 | | 21SEP2005 23SEP2005 | | | 08FEB2006 |
| | E0125004 | 61/Female/Caucasian | 29JUN2005 | 29JUN2005 | | 07FEB2006 03JAN2006 | | | 04JAN2006 |
| | E0125005 | 49/Male/Caucasian | 27JUL2005 | 27JUL2005 | | 01AUG2005 21FEB2006 | | | 21FEB2006 |
| | E0125006 | 42/Male/Caucasian | 28JUL2005 | 28JUL2005 | | 09AUG2005 | | | 27OCT2005 |
| | E0127002 | 18/Female/Caucasian | 12NOV2004 | 12NOV2004 | | 18NOV2004 06JUL2005 | | | 06JUL2005 |
| | E0127004 | Caucasian | 18NOV2004 | 18NOV2004 | | 20DEC2004 | | | 26JAN2005 |
| | E0127005 | 38/Male/Caucasian | 07DEC2004 | 07DEC2004 | | 14DEC2004 18FEB2005 | | | 18FEB2005 |
| | E0127007 | 36/Female/HISPANIC | 07JAN2005 | 07JAN2005 | | 18FEB2005 04MAR2005 | | | 19APR2005 |
| | E0127008 | 40/Male/Caucasian | 12JAN2005 | 12JAN2005 | | 19JAN2005 | | | 03FEB2005 |
| | E0127009 | 31/Male/Caucasian | 13JAN2005 | 13JAN2005 | | 23JAN2005 31JAN2005 | | | 31JAN2005 |
| | E0127010 | 29/Male/Caucasian | 14JAN2005 | 14JAN2005 | | 21JAN2005 | | | 01OCT2005 |
| | E0127013 | 46/Male/Caucasian | 06APR2005 | 06APR2005 | | 01SEP2005 26APR2005 | | | 29AUG2005 |
| | E0127015 | 45/Female/Caucasian | 12APR2005 | 12APR2005 | | 28AUG2005 20APR2005 | | | 26APR2005 |
| | E0127018 | Male/Caucasian | 05MAY2005 | 05MAY2005 | | 21APR2005 05MAY2005 31OCT2005 | | | 31OCT2005 |

CONFIDENTIAL
AZSER12779972

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127021 | 50/Female/Caucasian | 08SEP2005 | 08SEP2005 | | 11SEP2005 / 30MAR2006 | | | 30MAR2006 |
| | E0128002 | 57/Male/Caucasian | 11OCT2004 | 11OCT2004 | | 10OCT2004 / 10JUN2005 | | | 10JUN2005 |
| | E0128003 | 21/Female/Caucasian | 18NOV2004 | 18NOV2004 | | 24NOV2004 / 28JAN2005 | | | 28JAN2005 |
| | E0005085 | 34/Female/Caucasian | 31AUG2005 | 31AUG2005 | | 07SEP2005 / 17MAY2006 | 18MAY2006 / 06SEP2006 | | 07SEP2006 |
| PLA / LI | E0001009 | 40/Female/Caucasian | 05NOV2004 | 05NOV2004 | 04MAR2005 | 12NOV2004 / 04MAR2005 | 05MAR2005 / 21MAR2005 | 1111 | 21MAR2005 |
| | E0001011 | 57/Female/Caucasian | 11NOV2004 | 11NOV2004 | 14MAR2005 | 18NOV2004 / 14MAR2005 | 17MAR2005 / 08MAR2006 | 1116 | 08MAR2006 |
| | E0005002 | 43/Female/Caucasian | 24MAR2004 | 24MAR2004 | 21JUL2004 | 31MAR2004 / 21JUL2004 | 22JUL2004 / 01AUG2005 | 1004 | 01AUG2005 |
| | E0005076 | 48/Female/Caucasian | 15JUN2005 | 15JUN2005 | 17NOV2005 | 23JUN2005 / 17NOV2005 | 18NOV2005 / 23AUG2006 | 1231 | 23AUG2006 |
| | E0006009 | 40/Female/Black | 21MAY2004 | 21MAY2004 | 04FEB2005 | 28MAY2004 / 04FEB2005 | 05FEB2005 / 16AUG2006 | 1093 | 16AUG2006 |
| | E0006058 | 35/Female/Caucasian | 12MAY2005 | 12MAY2005 | 12AUG2005 | 19MAY2005 / 12AUG2005 | 13AUG2005 / 12OCT2005 | 1186 | 12OCT2005 |
| | E0011007 | 34/Female/Caucasian | 16MAR2005 | 16MAR2005 | 08JUL2005 | 22MAR2005 / 08JUL2005 | 09JUL2005 / 01SEP2005 | 1172 | 01SEP2005 |
| | E0016009 | 26/Male/Black | 30JUL2004 | 30JUL2004 | 18FEB2005 | 04AUG2004 / 18FEB2005 | 19FEB2005 / 07OCT2005 | 1101 | 07OCT2005 |
| | E0016016 | 33/Female/Caucasian | 09DEC2004 | 09DEC2004 | 07APR2005 | 16DEC2004 / 07APR2005 | 08APR2005 / 23JUN2005 | 1132 | 23JUN2005 |
| | E0016026 | 27/Male/Caucasian | 14JUL2005 | 14JUL2005 | 02NOV2005 | 18JUL2005 / 02NOV2005 | 03NOV2005 / 21NOV2005 | 1227 | 21NOV2005 |
| | E0017001 | 18/Female/Caucasian | 26JAN2005 | 26JAN2005 | 14OCT2005 | 02FEB2005 / 14OCT2005 | 15OCT2005 / 03NOV2005 | 1250 | 03NOV2005 |
| | E0018033 | 64/Male/Caucasian | 10AUG2005 | 10AUG2005 | 04JAN2006 | 17AUG2005 / 04JAN2006 | 05JAN2006 / 26JAN2006 | 1251 | 26JAN2006 |
| | E0020013 | 43/Male/Caucasian | 23APR2004 | 23APR2004 | 07OCT2004 | 06MAY2004 / 07OCT2004 | 07OCT2004 / 22NOV2004 | 1031 | 22NOV2004 |
| | E0021001 | 42/Male/Caucasian | 23MAR2004 | 23MAR2004 | 14OCT2004 | 30MAR2004 / 14OCT2004 | 14OCT2004 / 16DEC2004 | 1036 | 16DEC2004 |
| | E0021002 | 33/Female/Caucasian | 30MAR2004 | 30MAR2004 | 02SEP2004 | 07APR2004 / 02SEP2004 | 02SEP2004 / 25AUG2006 | 1016 | 25AUG2006 |
| | E0021007 | 22/Male/Caucasian | 01JUL2004 | 01JUL2004 | 14OCT2004 | 08JUL2004 / 14OCT2004 | 14OCT2004 / 09FEB2005 | 1037 | 09FEB2005 |

CONFIDENTIAL
AZSER12779973

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021009 | 44/Male/ Caucasian | 02JUL2004 | 02JUL2004 | 19JAN2005 | 08JUL2004 18JAN2005 | 19JAN2005 07FEB2005 | 1082 | 08FEB2005 |
| | E0021028 | Caucasian | 14SEP2005 | 14SEP2005 | 14DEC2005 | 18SEP2005 13DEC2005 | 14DEC2005 27DEC2005 | 1243 | 29DEC2005 |
| | E0021029 | 28/Female/ Caucasian | 14SEP2005 | 19SEP2005 | 19DEC2005 | 26SEP2005 18DEC2005 | 19DEC2005 27DEC2005 | 1246 | 27DEC2005 |
| | E0022015 | 20/Female/ Caucasian | 10NOV2004 | 10NOV2004 | 14APR2005 | 17NOV2004 13APR2005 | 14APR2005 24MAY2005 | 1137 | 25MAY2005 |
| | E0022019 | 32/Male/ Caucasian | 25JAN2005 | 25JAN2005 | 20MAY2005 | 01FEB2005 19MAY2005 | 20MAY2005 24AUG2006 | 1153 | 25AUG2006 |
| | E0024001 | Caucasian | 15APR2004 | 15APR2004 | 15SEP2004 | 23APR2004 14SEP2004 | 15SEP2004 13OCT2004 | 1020 | 14OCT2004 |
| | E0024020 | 50/Male/ Caucasian | 08OCT2004 | 08OCT2004 | 09MAR2005 | 15OCT2004 08MAR2005 | 09MAR2005 05MAY2005 | 1114 | 06MAY2005 |
| | E0024039 | 37/Male/ HISPANIC | 14APR2005 | 14APR2005 | 26OCT2005 | 21APR2005 25OCT2005 | 26OCT2005 13MAR2006 | 1225 | 14MAR2006 |
| | E0024046 | 29/Female/ Caucasian | 03AUG2005 | 03AUG2005 | 12JAN2006 | 10AUG2005 11JAN2006 | 12JAN2006 09MAR2006 | 1257 | 10MAR2006 |
| | E0025005 | 22/Female/ Caucasian | 07JUL2004 | 07JUL2004 | 10NOV2004 | 14JUL2004 09NOV2004 | 10NOV2004 02FEB2005 | 1049 | 03FEB2005 |
| | E0029009 | Caucasian | 29APR2004 | 29APR2004 | 11JAN2005 | 06MAY2004 10JAN2005 | 11JAN2005 21AUG2006 | 1080 | 22AUG2006 |
| | E0031017 | 28/Female/ Caucasian | 27MAY2004 | 27MAY2004 | 29NOV2004 | 03JUN2004 28NOV2004 | 29NOV2004 20JAN2005 | 1063 | 21JAN2005 |
| | E0031023 | 46/Male/ Caucasian | 14JUN2004 | 14JUN2004 | 15SEP2004 | 21JUN2004 14SEP2004 | 15SEP2004 09FEB2005 | 1019 | 10FEB2005 |
| | E0031031 | 68/Female/ Caucasian | 29JUN2004 | 29JUN2004 | 16MAR2005 | 06JUL2004 15MAR2005 | 16MAR2005 05JUL2005 | 1118 | 06JUL2005 |
| | E0031036 | Caucasian | 02AUG2004 | 02AUG2004 | 31JAN2005 | 10AUG2004 30JAN2005 | 31JAN2005 30MAY2005 | 1091 | 31MAY2005 |
| | E0031052 | 35/Male/ Caucasian | 12MAY2005 | 12MAY2005 | 30NOV2005 | 19MAY2005 29NOV2005 | 30NOV2005 28AUG2006 | 1237 | 29AUG2006 |
| | E0031067 | 39/Male/ Caucasian | 09JUL2005 | 07SEP2005 | 06JAN2006 | 14SEP2005 05JAN2006 | 06JAN2006 20AUG2006 | 1256 | 21AUG2006 |
| | E0033016 | 39/Male/ Black | 11MAY2004 | 11MAY2004 | 26AUG2004 | 18MAY2004 25AUG2004 | 26AUG2004 06JUL2005 | 1014 | 07JUL2005 |
| | E0033021 | 37/Male/ Caucasian | 08JUN2004 | 08JUN2004 | 30NOV2004 | 15JUN2004 30NOV2004 | 30NOV2004 24AUG2006 | 1064 | 25AUG2006 |
| | E0033035 | 41/Male/ Caucasian | 11AUG2004 | 11AUG2004 | 08DEC2004 | 18AUG2004 07DEC2004 | 08DEC2004 23JAN2005 | 1070 | 24JAN2005 |

CONFIDENTIAL
AZSER12779974

Page 69 of 98

Listing 12.2.1-3     Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037005 | 57/Female/ Caucasian | 17MAR2004 | 17MAR2004 | 16JUL2004 | 23MAR2004 16JUL2004 | 15JUL2004 04APR2005 | 1003 | 09FEB2005 |
|  | E0037017 | 28/Female/ Caucasian | 06APR2004 | 06APR2004 | 29JUL2004 | 16JUL2004 29JUL2004 | 30JUL2004 10AUG2005 | 1007 | 26APR2005 |
|  | E0037039 | 28/Female/ Caucasian | 04JUN2004 | 04JUN2004 | 29SEP2004 | 10JUN2004 29SEP2004 | 30SEP2004 03OCT2006 | 1026 | 03OCT2006 |
|  | E0037046 | 48/Female/ Caucasian | 17JUN2004 | 17JUN2004 | 18OCT2004 | 25AUG2004 18OCT2004 | 19OCT2004 16MAY2005 | 1038 | 16MAY2005 |
|  | E0037049 | 20/Female/ Caucasian | 23JUN2004 | 23JUN2004 | 27SEP2004 | 30SEP2004 27SEP2004 | 28SEP2004 07APR2005 | 1024 | 07APR2005 |
|  | E0037054 | 22/Male/ Caucasian | 13JUL2004 | 13JUL2004 | 16NOV2004 | 27JUN2004 16NOV2004 | 18MAR2005 24JAN2005 | 1055 | 24JAN2005 |
|  | E0037058 | 32/Female/ Black | 20JUL2004 | 20JUL2004 | 18NOV2004 | 27JUL2004 18NOV2004 | 19NOV2004 04JAN2005 | 1056 | 04JAN2005 |
|  | E0037076 | 28/Female/ Caucasian | 04OCT2004 | 04OCT2004 | 31JAN2005 | 06OCT2004 31JAN2005 | 04JAN2005 31AUG2006 | 1090 | 31AUG2006 |
|  | E0037078 | 33/Male/ Caucasian | 14OCT2004 | 14OCT2004 | 09FEB2005 | 21OCT2004 09FEB2005 | 30AUG2005 02MAR2005 | 1095 | 02MAR2005 |
|  | E0037079 | 53/Female/ Caucasian | 14OCT2004 | 14OCT2004 | 24MAY2005 | 08FEB2005 24MAY2005 | 17FEB2005 08JUN2005 | 1154 | 08JUN2005 |
|  | E0037100 | 48/Female/ Caucasian | 28DEC2004 | 28DEC2004 | 08SEP2005 | 03JAN2005 08SEP2005 | 24JUN2005 03NOV2005 | 1142 | 03NOV2005 |
|  | E0037105 | 53/Male/ Caucasian | 20JAN2005 | 20JAN2005 | 05OCT2005 | 23JAN2005 05OCT2005 | 07OCT2005 27OCT2005 | 1199 | 27OCT2005 |
|  | E0037111 | 38/Female/ Caucasian | 16FEB2005 | 16FEB2005 | 23JUN2005 | 23FEB2005 23JUN2005 | 25JUN2005 11AUG2006 | 1212 | 11AUG2006 |
|  | E0041013 | 58/Male/ Caucasian | 02NOV2004 | 02NOV2004 | 30JUN2005 | 04OCT2005 30JUN2005 | 26OCT2005 24AUG2006 | 1165 | 24AUG2006 |
|  | E0041017 | 42/Female/ Caucasian | 09NOV2004 | 09NOV2004 | 30NOV2004 | 16NOV2004 30NOV2004 | 10AUG2005 30DEC2004 | 1169 | 30DEC2004 |
|  | E0042008 | 46/Male/ Caucasian | 22JUN2004 | 22JUN2004 | 28MAR2005 | 29JUN2004 28MAR2005 | 30JUN2005 10MAY2006 | 1065 | 10MAY2006 |
|  | E0044016 | 44/Female/ Caucasian | 14JUL2004 | 14JUL2004 | 22NOV2005 | 21JUL2004 22NOV2005 | 23AUG2006 20JAN2006 | 1125 | 20JAN2006 |
|  | E0044035 | 47/Male/ Caucasian | 07MAR2005 | 07MAR2005 | 29AUG2005 | 27MAR2005 29AUG2005 | 08MAR2006 01SEP2006 | 1233 | 20JAN2006 |
|  | E0044039 | 64/Female/ Caucasian | 07APR2005 | 07APR2005 | 21FEB2006 | 13APR2005 21FEB2006 | 09MAY2006 01SEP2006 | 1196 | 01SEP2006 |
|  | E0044046 |  | 08JUN2005 | 08JUN2005 | 21FEB2006 | 28AUG2005 10FEB2006 | 11AUG2006 31AUG2006 | 1264 | 01SEP2006 |

255

CONFIDENTIAL
AZSER12779975

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044068 | 52/Female/Caucasian | 21SEP2005 | 21SEP2005 | 31MAY2006 | 27SEP2005 / 30MAY2006 | 31MAY2006 / 24AUG2006 | 1269 | 25AUG2006 |
| | E0045028 | 42/Female/Caucasian | 27SEP2004 | 27SEP2004 | 22FEB2005 | 30SEP2004 / 21FEB2005 | 22FEB2005 / 13AUG2005 | 1103 | 14AUG2006 |
| | E0046001 | 45/Female/Caucasian | 20SEP2004 | 30SEP2004 | 26JAN2005 | 06OCT2004 / 25JAN2005 | 26JAN2005 / 10MAR2005 | 1087 | 11MAR2005 |
| | E0047001 | 24/Female/MIXED | 12AUG2004 | 12AUG2004 | 28APR2005 | 20AUG2004 / 27APR2005 | 28APR2005 / 18OCT2005 | 1143 | 13OCT2005 |
| | E0048063 | 20/Female/Caucasian | 02SEP2005 | 08SEP2005 | 05JAN2006 | 15SEP2005 / 04JAN2006 | 05JAN2006 / 16AUG2006 | 1254 | 17AUG2006 |
| | E0052020 | 40/Female/Caucasian | 17NOV2004 | 17NOV2004 | 23MAR2005 | 23NOV2004 / 22MAR2005 | 23MAR2005 / 30MAR2005 | 1123 | 30MAR2005 |
| | E0055005 | 27/Female/Caucasian | 24MAR2004 | 24MAR2004 | 12OCT2004 | 30MAR2004 / 11OCT2004 | 12OCT2004 / 13DEC2004 | 1034 | 16DEC2004 |
| | E0055041 | 32/Male/Caucasian | 13OCT2004 | 13OCT2004 | 11FEB2005 | 19OCT2004 / 09FEB2005 | 11FEB2005 / 16FEB2005 | 1097 | 17MAY2005 |
| | E0059009 | 52/Female/Black | 27AUG2004 | 03JUN2004 | 27OCT2004 | 01SEP2004 / 26OCT2004 | 27OCT2004 / 16FEB2005 | 1044 | 17FEB2005 |
| | E0059019 | 60/Female/Caucasian | 13JAN2005 | 13JAN2005 | 19JAN2005 | 25JAN2005 / 10JUN2005 | 19JAN2005 / 15JUN2005 | 1081 | 16FEB2005 |
| | E0060020 | 31/Male/Caucasian | 20JAN2005 | 09JUN2005 | 09JUN2005 | 09JUN2005 / 15JUN2005 | 09JUN2005 / 15JUN2005 | 1158 | 15JUN2005 |
| | E0060021 | 24/Female/Caucasian | 20JAN2005 | 20JAN2005 | 04OCT2005 | 03OCT2005 / 17OCT2005 | 04OCT2005 / 17OCT2005 | 1210 | 18OCT2005 |
| | E0061033 | 39/Female/Caucasian | 06JUN2005 | 09JUN2005 | 21FEB2006 | 16JUN2005 / 20FEB2006 | 21FEB2006 / 13MAR2006 | 1265 | 13MAR2006 |
| | E0062002 | 26/Female/Caucasian | 22OCT2004 | 22OCT2004 | 28MAR2005 | 3NOV2004 / 27MAR2005 | 28MAR2005 / 23AUG2006 | 1126 | 24AUG2006 |
| | E0062008 | 30/Female/Caucasian | 10DEC2004 | 10DEC2004 | 12APR2005 | 17DEC2004 / 11APR2005 | 12APR2005 / 08FEB2006 | 1134 | 08FEB2006 |
| | E0064020 | 24/Female/Black | 10DEC2004 | 10DEC2004 | 24AUG2005 | 23AUG2005 / 19JAN2006 | 24AUG2005 / 20NOV2005 | 1193 | 21NOV2005 |
| | E0064041 | 51/Male/Oriental | 20SEP2005 | 20SEP2005 | 15FEB2006 | 30SEP2005 / 14FEB2006 | 15FEB2006 / 27AUG2006 | 1261 | 28AUG2006 |
| | E0067011 | 44/Female/Caucasian | 07JUL2004 | 07JUL2004 | 07OCT2004 | 06OCT2004 / 28DEC2004 | 07OCT2004 / 28DEC2004 | 1030 | 29DEC2004 |
| | E0067014 | 22/Female/Caucasian | 05JUL2004 | 27JUL2004 | 18NOV2004 | 02AUG2004 / 19NOV2004 | 18NOV2004 / 20DEC2004 | 1052 | 21DEC2004 |
| | E0067019 | 24/Female/HISPANIC | 26AUG2004 | 26AUG2004 | 22DEC2004 | 14NOV2004 / 21DEC2004 | 22DEC2004 / 24JAN2005 | 1074 | 25JAN2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779976

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067043 | 30/Male/ARABIC | 17MAY2005 | 17MAY2005 | 15SEP2005 | 23MAY2005 / 15SEP2005 | 15SEP2005 / 15NOV2005 | 1202 | 15NOV2005 |
| | E0067048 | 47/Male/Caucasian | 25JUL2005 | 25JUL2005 | 22NOV2005 | 14SEP2005 / 21NOV2005 | 22NOV2005 / 08DEC2005 | 1234 | 08DEC2005 |
| | E0067050 | 36/Male/Caucasian | 08AUG2005 | 08AUG2005 | 07DEC2005 | 01NOV2005 / 06DEC2005 | 07DEC2005 / 16AUG2006 | 1239 | 16AUG2006 |
| | E0068013 | 31/Male/Black | 22FEB2005 | 22FEB2005 | 10AUG2005 | 05MAR2005 / 10AUG2005 | 10AUG2005 / 28SEP2005 | 1184 | 28SEP2005 |
| | E0068014 | 40/Female/Caucasian | 01MAR2005 | 03MAR2005 | 21NOV2005 | 14MAR2005 / 21NOV2005 | 21NOV2005 / 03JAN2006 | 1232 | 03JAN2006 |
| | E0070002 | 39/Female/Black | 21APR2005 | 21APR2005 | 28JUL2004 | 06MAY2004 / 27JUL2004 | 28JUL2004 / 26JUL2006 | 1006 | 26JUL2006 |
| | E0070009 | 29/Female/Caucasian | 07JUL2004 | 07JUL2004 | 03NOV2004 | 16JUL2004 / 02NOV2004 | 03NOV2004 / 06SEP2006 | 1047 | 06SEP2006 |
| | E0070014 | 12/Female/Caucasian | 21JUL2004 | 21JUL2004 | 19NOV2004 | 18JUL2004 / 18NOV2004 | 19NOV2004 / 25MAY2005 | 1057 | 25MAY2005 |
| | E0070033 | 31/Female/Caucasian | 19MAY2005 | 19MAY2005 | 18AUG2005 | 26MAY2005 / 17AUG2005 | 18AUG2005 / 17AUG2006 | 1188 | 17AUG2006 |
| | E0071017 | 25/Female/Caucasian | 02NOV2004 | 02NOV2004 | 03MAY2005 | 13MAY2004 / 02MAY2005 | 03MAY2005 / 07MAR2006 | 1147 | 07MAR2006 |
| | E0077001 | 41/Male/Caucasian | 30MAR2004 | 30MAR2004 | 16SEP2004 | 06APR2004 / 16SEP2004 | 16SEP2004 / 23SEP2004 | 1021 | 23SEP2004 |
| | E0077009 | 22/Male/Caucasian | 01JUN2004 | 01JUN2004 | 25OCT2004 | 25MAR2004 / 25OCT2004 | 25OCT2004 / 28APR2005 | 1041 | 28APR2005 |
| | E0077031 | 22/Male/Caucasian | 09NOV2004 | 09NOV2004 | 08MAR2005 | 16NOV2004 / 07MAR2005 | 08MAR2005 / 17MAY2005 | 1112 | 17MAY2005 |
| | E0077038 | 44/Male/Caucasian | 17MAR2005 | 17MAR2005 | 18JUL2005 | 17MAY2005 / 18JUL2005 | 18JUL2005 / 10JAN2006 | 1174 | 10JAN2006 |
| | E0079006 | 27/Male/Caucasian | 20OCT2004 | 20OCT2004 | 15JUN2005 | 17JUL2004 / 15JUN2005 | 15JUN2005 / 09NOV2004 | 1161 | 09NOV2004 |
| | E0080005 | 19/Male/Caucasian | 07MAY2004 | 07MAY2004 | 01OCT2004 | 16JUN2005 / 01OCT2004 | 01OCT2004 / 18NOV2004 | 1028 | 18NOV2004 |
| | E0080007 | 51/Male/Caucasian | 01JUN2004 | 01JUN2004 | 28OCT2004 | 30SEP2004 / 28OCT2004 | 28OCT2004 / 17AUG2006 | 1045 | 17AUG2006 |
| | E0080008 | 29/Female/Caucasian | 07JUN2004 | 08JUN2004 | 27DEC2004 | 27OCT2004 / 27DEC2004 | 27DEC2004 / 17NOV2005 | 1077 | 17NOV2005 |
| | E0080011 | 74/Female/Caucasian | 13AUG2004 | 13AUG2004 | 07DEC2004 | 26DEC2004 / 20AUG2004 | 07DEC2004 / 22APR2005 | 1067 | 22APR2005 |
| | E0080019 | 29/Female/Caucasian | 08APR2005 | 08APR2005 | 03AUG2005 | 06DEC2004 / 02AUG2005 | 03AUG2005 / 13AUG2006 | 1180 | 14AUG2006 |

CONFIDENTIAL
AZSER12779977

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080027 | 24/Male/ HISPANIC | 10JUN2005 | 10JUN2005 | 07OCT2005 | 16JUN2005 16OCT2005 | 07OCT2005 07OCT2005 | 1215 | 31JAN2006 |
| | E0080028 | 12/Female/ Caucasian | 13JUN2005 | 13JUN2005 | 12OCT2005 | 06OCT2005 12OCT2005 | 29JAN2006 29JAN2006 | 1219 | 08NOV2005 |
| | E0080030 | 41/Male/ Caucasian | 20JUN2005 | 20JUN2005 | 26SEP2005 | 11OCT2005 07NOV2005 | 12OCT2005 07NOV2005 | 1207 | 15MAR2006 |
| | E0082005 | 23/Male/ Caucasian | 11FEB2005 | 11FEB2005 | 06OCT2005 | 27JUN2005 26SEP2005 | 14MAR2006 16MAR2006 | 1213 | 24AUG2006 |
| | E0083032 | 35/Female/ Caucasian | 09AUG2004 | 09AUG2004 | 08DEC2004 | 25SEP2005 05OCT2005 | 06DEC2004 22AUG2005 | 1069 | 20DEC2004 |
| | E0083035 | 56/Male/ Black | 27SEP2004 | 27SEP2004 | 25JAN2005 | 16AUG2004 07DEC2004 | 08DEC2004 19DEC2004 | 1086 | 10FEB2006 |
| | E0083052 | 37/Female/ AMERICAN | 16AUG2005 | 16AUG2005 | 13JAN2006 | 24JAN2005 23AUG2005 | 07DEC2004 31JAN2006 | 1258 | 29AUG2006 |
| | E0085024 | 70/Male/ Caucasian | 05JAN2005 | 05JAN2005 | 09MAY2005 | 12JAN2006 13JAN2006 | 28AUG2006 29AUG2006 | 1151 | 23AUG2006 |
| | E0085031 | 35/Female/ Caucasian | 11FEB2005 | 11FEB2005 | 04MAY2005 | 08MAY2005 31JAN2005 | 22AUG2005 05MAY2005 | 1149 | 12MAY2005 |
| | E0086025 | 29/Male/ Caucasian | 25APR2005 | 25APR2005 | 12DEC2005 | 04MAY2005 25FEB2005 | 11MAY2005 13DEC2005 | 1162 | 29MAR2006 |
| | E0088009 | 50/Male/ Caucasian | 27APR2005 | 27APR2005 | 22SEP2005 | 24JUN2005 12DEC2005 | 05JUN2005 09DEC2005 | 1241 | 03FEB2006 |
| | E0092010 | 60/Male/ Caucasian | 25OCT2004 | 25OCT2004 | 21MAR2005 | 21FEB2005 21SEP2005 | 23JAN2006 22AUG2006 | 1205 | 24AUG2006 |
| | E0094004 | 41/Male/ Caucasian | 02MAR2005 | 02MAR2005 | 27JUN2005 | 28OCT2004 21MAR2005 | 22MAR2005 22AUG2005 | 1122 | 25AUG2006 |
| | E0094010 | 54/Male/ Caucasian | 15DEC2004 | 15DEC2004 | 20JUL2005 | 21MAR2005 20JUL2005 | 20JUN2005 18JUL2005 | 1167 | 18JUL2005 |
| | E0098003 | 51/Male/ Caucasian | 22OCT2004 | 22OCT2004 | 02MAR2005 | 26JUN2005 22DEC2004 | 20JUL2005 19SEP2005 | 1176 | 21SEP2005 |
| | E0100001 | 34/Male/ Caucasian | 09MAR2005 | 11MAR2005 | 21OCT2005 | 19JUL2005 01MAR2005 | 19SEP2005 16MAR2005 | 1108 | 16MAR2005 |
| | E0107009 | 44/Female/ Caucasian | 10FEB2005 | 10FEB2005 | 13JAN2005 | 16MAR2005 20OCT2005 | 21OCT2005 02DEC2005 | 1222 | 06DEC2005 |
| | E0110008 | 28/Female/ Caucasian | 12APR2005 | 12APR2005 | 08AUG2005 | 12JAN2005 18APR2005 | 26JUN2005 08AUG2005 | 1160 | 07JUL2005 |
| | E0110011 | 60/Female/ Caucasian | 01SEP2005 | 01SEP2005 | 05JAN2006 | 07AUG2005 06JAN2006 | 29SEP2005 23AUG2006 | 1183 | 29SEP2005 |
| | E0110015 | 53/Male/ Caucasian | | | | | | 1252 | 24AUG2006 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779978

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | 27/Female/ Oriental | 13SEP2005 | 13SEP2005 | 21DEC2005 | 21SEP2005 20DEC2005 | 21DEC2005 21AUG2006 | 1247 | 21AUG2006 |
| | E0112002 | 40/Male/ Black | 07DEC2004 | 07DEC2004 | 15MAR2005 | 20DEC2004 1MAR2005 | 21DEC2005 1MAR2005 | 1117 | 15APR2005 |
| | E0112004 | 65/Male/ Caucasian | 11JAN2005 | 11JAN2005 | 19APR2005 | 16MAR2005 18JAN2005 | 16MAR2005 12APR2005 | 1140 | 17MAY2005 |
| | E0112006 | 51/Male/ Caucasian | 05JUL2005 | 05JUL2005 | 23MAR2006 | 19APR2005 02JUL2005 | 20APR2005 09MAY2005 | 1266 | 02MAY2006 |
| | E0113003 | 19/Male/ Caucasian | 01FEB2005 | 01FEB2005 | 03MAY2005 | 02JUL2005 08FEB2005 | 23MAR2006 03MAY2005 | 1146 | 01MAR2006 |
| | E0113004 | 52/Male/ Caucasian | 23JUN2005 | 23JUN2005 | 22SEP2005 | 02MAY2005 22JUN2005 | 01MAR2006 13FEB2006 | 1204 | 05SEP2006 |
| | E0115002 | 54/Female/ Black | 05AUG2004 | 05AUG2004 | 22DEC2004 | 21SEP2005 12AUG2004 | 22SEP2005 22DEC2004 | 1075 | 15APR2005 |
| | E0115006 | 47/Male/ Caucasian | 03MAY2005 | 03MAY2005 | 02AUG2005 | 21DEC2004 01AUG2005 | 06FEB2005 07APR2005 | 1179 | 03NOV2005 |
| | E0118001 | 34/Female/ Caucasian | 12APR2004 | 12APR2004 | 16AUG2004 | 03MAY2005 21APR2004 | 03NOV2005 16AUG2004 | 1011 | 16MAY2006 |
| | E0118011 | 42/Female/ Caucasian | 22JUL2004 | 22JUL2004 | 23NOV2004 | 15AUG2004 22NOV2004 | 16MAY2006 23NOV2004 | 1060 | 11APR2005 |
| | E0119008 | 38/Female/ Caucasian | 19MAY2004 | 19MAY2004 | 24AUG2004 | 20NOV2004 26MAY2004 | 03APR2005 24AUG2004 | 1012 | 17NOV2004 |
| | E0119023 | 43/Male/ Caucasian | 01NOV2004 | 01NOV2004 | 23FEB2005 | 23AUG2004 23FEB2005 | 22AUG2004 01NOV2004 | 1105 | 12APR2005 |
| | E0121003 | 43/Male/ Black | 22OCT2004 | 22OCT2004 | 16FEB2005 | 29OCT2004 15FEB2005 | 11MAR2005 16FEB2005 | 1100 | 08AUG2005 |
| | E0123017 | 46/Female/ Caucasian | 08FEB2005 | 08FEB2005 | 24AUG2005 | 15FEB2005 15JUN2005 | 07AUG2005 03SEP2005 | 1192 | 16SEP2005 |
| | E0123020 | 54/Female/ Black | 09JUN2005 | 09JUN2005 | 17OCT2005 | 23AUG2005 17JUN2005 | 23AUG2005 17OCT2005 | 1221 | 01MAY2006 |
| | E0125002 | 44/Male/ Caucasian | 18MAY2005 | 18MAY2005 | 23AUG2005 | 16OCT2005 22AUG2005 | 30APR2006 03AUG2005 | 1190 | 05OCT2005 |
| | E0127019 | 33/Female/ Caucasian | 11MAY2005 | 11MAY2005 | 06SEP2005 | 22AUG2005 17MAY2005 | 05OCT2005 07SEP2005 | 1198 | 12MAY2006 |
| | E0128004 | 20/Female/ Caucasian | 03DEC2004 | 03DEC2004 | 06APR2005 | 06SEP2005 06APR2005 | 12MAY2006 14APR2005 | 1131 | 18APR2005 |
| PLA / VAL | E0001012 | 54/Male/ Caucasian | 01DEC2004 | 01DEC2004 | 23MAY2005 | 06DEC2004 23MAY2005 | 23MAY2005 05OCT2005 | 4211 | 30AUG2006 |
| | E0001017 | 40/Female/ Caucasian | 15MAR2005 | 18MAR2005 | 05OCT2005 | 23MAR2005 06OCT2005 | 05OCT2005 03AUG2006 | 4281 | 04AUG2006 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779979

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001019 | 44/Female/Caucasian | 26JUL2005 | 02AUG2005 | 29NOV2005 | 08AUG2005 / 28NOV2005 | 29NOV2005 / 23AUG2006 | 4308 | 24AUG2006 |
| | E0005010 | 21/Female/Caucasian | 15APR2004 | 15APR2004 | 17AUG2004 | 17AUG2004 / 16NOV2004 | 18NOV2004 / 14OCT2004 | 4012 | 14OCT2004 |
| | E0005017 | 37/Female/Caucasian | 11MAY2004 | 11MAY2004 | 02NOV2004 | 18MAY2004 / 02NOV2004 | 03NOV2004 / 16DEC2004 | 4054 | 16DEC2004 |
| | E0005020 | 38/Female/Caucasian | 24MAY2004 | 24MAY2004 | 18OCT2004 | 02JUN2004 / 18OCT2004 | 19OCT2004 / 29AUG2006 | 4042 | 29AUG2006 |
| | E0005047 | 38/Female/Black | 07SEP2004 | 07SEP2004 | 08MAR2005 | 14SEP2004 / 09MAR2005 | 09MAR2005 / 22AUG2006 | 4172 | 22AUG2006 |
| | E0005055 | 51/Female/Caucasian | 21SEP2004 | 21SEP2004 | 18JAN2005 | 08MAR2005 / 18JAN2005 | 21AUG2006 / 07NOV2005 | 4121 | 08NOV2005 |
| | E0005058 | 48/Male/Black | 14APR2005 | 14APR2005 | 17AUG2005 | 17AUG2005 / 17AUG2005 | 18JUL2006 / 12DEC2005 | 4255 | 12DEC2005 |
| | E0005080 | 26/Male/Caucasian | 19JUL2005 | 19JUL2005 | 11APR2006 | 25APR2005 / 11APR2006 | 09NOV2005 / 13SEP2006 | 4358 | 01MAY2006 |
| | E0006008 | 42/Female/Black | 19MAY2004 | 19MAY2004 | 18AUG2004 | 26MAY2004 / 18AUG2004 | 19AUG2004 / 30APR2005 | 4013 | 28MAR2005 |
| | E0006022 | 36/Male/Black | 03AUG2004 | 03AUG2004 | 02NOV2004 | 18AUG2004 / 03NOV2004 | 28MAR2005 / 02NOV2004 | 4055 | 01DEC2004 |
| | E0006066 | 38/Male/HISPANIC | 01AUG2005 | 01AUG2005 | 18APR2006 | 08AUG2005 / 24APR2006 | 25APR2006 / 30NOV2006 | 4359 | 08JUN2006 |
| | E0006067 | 54/Male/Caucasian | 15AUG2005 | 15AUG2005 | 08FEB2006 | 24AUG2005 / 07FEB2006 | 19MAY2006 / 29AUG2006 | 4342 | 29AUG2006 |
| | E0007001 | 31/Female/Caucasian | 11MAR2004 | 11MAR2004 | 08JUL2004 | 18MAR2004 / 08JUL2004 | 08JUL2004 / 09AUG2004 | 4002 | 09AUG2004 |
| | E0007011 | 38/Female/Caucasian | 22APR2004 | 22APR2004 | 29JUL2004 | 07JUL2004 / 29JUL2004 | 09AUG2004 / 11SEP2004 | 4006 | 11SEP2004 |
| | E0007012 | 46/Female/Caucasian | 26APR2004 | 26APR2004 | 26AUG2004 | 04MAY2004 / 29JUL2004 | 26AUG2004 / 07APR2005 | 4017 | 07APR2005 |
| | E0008006 | 45/Female/Caucasian | 28JUN2004 | 28JUN2004 | 01FEB2005 | 25AUG2004 / 25AUG2004 | 16APR2005 / 05SEP2006 | 4140 | 05SEP2006 |
| | E0008021 | 55/Male/Black | 11MAY2005 | 11MAY2005 | 31JAN2006 | 18MAY2005 / 31JAN2006 | 31JAN2006 / 19SEP2006 | 4340 | 19SEP2006 |
| | E0008029 | 28/Female/Caucasian | 30AUG2005 | 30AUG2005 | 22DEC2005 | 30JAN2005 / 17AUG2005 | 17AUG2005 / 02AUG2006 | 4320 | 02AUG2006 |
| | E0010006 | 28/Female/Caucasian | 16JUN2004 | 16JUN2004 | 07JAN2005 | 21DEC2004 / 01DEC2005 | 07JUL2005 / 16JAN2005 | 4117 | 17JAN2005 |
| | E0016025 | 37/Female/Caucasian | 16MAY2005 | 16MAY2005 | 30DEC2005 | 07JAN2005 / 30DEC2005 | 16JAN2005 / 11JAN2006 | 4325 | 13JAN2006 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779980

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018019 | 41/Male/Caucasian | 06OCT2004 | 06OCT2004 | 02FEB2005 | 13OCT2004/02FEB2005 | 02FEB2005/15FEB2005 | 4141 | 16FEB2005 |
| | E0018024 | 47/Male/Caucasian | 27OCT2004 | 27OCT2004 | 16FEB2005 | 01FEB2005/15FEB2005 | 16FEB2005/... | 4155 | 03MAR2005 |
| | E0018036 | 52/Female/Black | 30AUG2005 | 30AUG2005 | 11JAN2006 | 09NOV2005/11JAN2006 | 11JAN2006/16NOV2006 | 4328 | 22AUG2006 |
| | E0020015 | 48/Female/Caucasian | 27APR2004 | 27APR2004 | 20SEP2004 | 18MAY2004/20SEP2004 | 20SEP2004/07MAR2005 | 4027 | 07MAR2005 |
| | E0020045 | 24/Male/PUERTORI | 21JUN2004 | 21JUN2004 | 18NOV2004 | 19SEP2004/18NOV2004 | 18NOV2004/31JAN2005 | 4075 | 31JAN2005 |
| | E0020049 | 38/Male/Caucasian | 01JUL2004 | 01JUL2004 | 06DEC2004 | 08MAY2004/06DEC2004 | 06DEC2004/21JUN2005 | 4085 | 21JUN2005 |
| | E0020053 | 43/Male/Caucasian | 09JUL2004 | 09JUL2004 | 28JAN2005 | 28JUN2004/28JAN2005 | 28JAN2005/14JUL2005 | 4136 | 15JUL2005 |
| | E0020060 | 20/Male/Caucasian | 09AUG2004 | 09AUG2004 | 31JAN2005 | 17NOV2004/31JAN2005 | 31JAN2005/14MAR2005 | 4138 | 15MAR2005 |
| | E0020075 | 22/Male/Caucasian | 05NOV2004 | 05NOV2004 | 08MAR2005 | 15NOV2004/08MAR2005 | 08MAR2005/06APR2005 | 4175 | 06APR2005 |
| | E0020088 | 47/Male/Caucasian | 23MAR2005 | 23MAR2005 | 08NOV2005 | 07MAR2005/08NOV2005 | 08NOV2005/30JAN2006 | 4296 | 31JAN2006 |
| | E0021006 | 45/Male/Caucasian | 29JUN2004 | 29JUN2004 | 26OCT2004 | 07JUL2004/26OCT2004 | 26OCT2004/17MAR2005 | 4048 | 17MAR2005 |
| | E0022003 | 46/Female/Caucasian | 19MAY2004 | 19MAY2004 | 10DEC2004 | 25OCT2004/10DEC2004 | 10DEC2004/31MAR2005 | 4090 | 31MAR2005 |
| | E0022005 | 42/Female/Caucasian | 09AUG2004 | 09AUG2004 | 03JAN2005 | 09DEC2004/03JAN2005 | 03JAN2005/31JAN2005 | 4112 | 31MAR2005 |
| | E0022025 | 30/Male/Caucasian | 19JUL2005 | 19JUL2005 | 15DEC2005 | 16AUG2004/15DEC2005 | 15DEC2005/15JUN2006 | 4317 | 15JUN2006 |
| | E0024011 | 32/Male/HISPANIC | 04AUG2004 | 04AUG2004 | 21JAN2005 | 02JAN2005/21JAN2005 | 21JAN2005/21APR2005 | 4130 | 22APR2005 |
| | E0024012 | 30/Female/Caucasian | 18AUG2004 | 18AUG2004 | 06APR2005 | 11AUG2004/06APR2005 | 06APR2005/07JUN2005 | 4191 | 08JUN2005 |
| | E0024017 | 31/Female/Caucasian | 24SEP2004 | 24SEP2004 | 19JAN2005 | 05APR2005/01OCT2004 | 20JAN2005/11AUG2005 | 4125 | 16MAR2006 |
| | E0024025 | 42/Male/Caucasian | 02NOV2004 | 02NOV2004 | 21APR2005 | 19JAN2005/21APR2005 | 21APR2005/22JUN2005 | 4200 | 08OCT2005 |
| | E0024030 | 44/Male/Caucasian | 02DEC2004 | 02DEC2004 | 19AUG2005 | 07DEC2004/19AUG2005 | 20AUG2005/13AUG2006 | 4258 | 24AUG2006 |
| | E0024038 | /Male/Caucasian | 09MAR2005 | 09MAR2005 | 09SEP2005 | 16MAR2005/09SEP2005 | 08NOV2005/... | 4268 | 09NOV2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

261

CONFIDENTIAL
AZSER12779981

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026006 | 43/Female/ Caucasian | 28JUN2004 | 28JUN2004 | 15MAR2005 | 06JUL2004 15MAR2005 | 16MAR2005 10MAY2005 | 4180 | 10MAY2005 |
| | E0026019 | 3/Male/ Caucasian | 04JAN2005 | 04JAN2005 | 20SEP2005 | 15MAR2005 19SEP2005 | 20SEP2005 04APR2006 | 4276 | 04APR2006 |
| | E0026024 | 35/Male/ Caucasian | 19APR2005 | 19APR2005 | 06DEC2005 | 19SEP2005 05DEC2005 | 06DEC2005 20DEC2005 | 4314 | 20DEC2005 |
| | E0026034 | 41/Female/ Caucasian | 13SEP2005 | 13SEP2005 | 30MAY2006 | 13SEP2005 29MAY2006 | 30MAY2006 17AUG2006 | 4362 | 17AUG2006 |
| | E0029007 | 50/Female/ Caucasian | 13APR2004 | 13APR2004 | 06OCT2004 | 20APR2004 06OCT2004 | 07OCT2004 03NOV2004 | 4034 | 03NOV2004 |
| | E0029008 | 3/Male/ Caucasian | 28APR2004 | 28APR2004 | 22SEP2004 | 03MAY2004 21SEP2004 | 23SEP2004 31AUG2006 | 4030 | 31AUG2006 |
| | E0029020 | 25/Male/ Caucasian | 20MAY2004 | 20MAY2004 | 16NOV2004 | 20MAY2004 15NOV2004 | 17NOV2004 05APR2005 | 4072 | 05APR2005 |
| | E0029024 | 62/Male/ Caucasian | 03JUN2004 | 03JUN2004 | 01DEC2004 | 03JUN2004 30NOV2004 | 02DEC2004 27APR2005 | 4082 | 27APR2005 |
| | E0029040 | 60/Female/ Caucasian | 29JUL2004 | 29JUL2004 | 16FEB2005 | 04AUG2004 15FEB2005 | 16FEB2005 10JUL2006 | 4154 | 10JUL2006 |
| | E0029049 | 40/Male/ Black | 19AUG2004 | 19AUG2004 | 20DEC2004 | 19AUG2004 19DEC2004 | 20DEC2004 10OCT2005 | 4099 | 10OCT2005 |
| | E0030007 | 33/Female/ Caucasian, Black | 05NOV2004 | 05NOV2004 | 19APR2005 | 23NOV2004 19APR2005 | 20APR2005 15JUN2005 | 4199 | 15JUN2005 |
| | E0031006 | 33/Female/ Caucasian | 25MAR2004 | 25MAR2004 | 10NOV2004 | 10MAY2004 09NOV2004 | 11NOV2004 09JAN2006 | 4063 | 09JAN2006 |
| | E0031011 | 33/Female/ Caucasian | 29APR2004 | 29APR2004 | 11OCT2004 | 12MAY2004 11OCT2004 | 12OCT2004 08DEC2004 | 4036 | 08DEC2004 |
| | E0031029 | 48/Male/ BI-RACIAL, Caucasian, Black | 28JUN2004 | 28JUN2004 | 02DEC2004 | 10OCT2004 01DEC2004 | 03DEC2004 27FEB2006 | 4083 | 27FEB2006 |
| | E0031048 | 31/Male/ Caucasian | 18OCT2004 | 18OCT2004 | 11APR2005 | 11APR2005 10APR2005 | 12APR2005 25APR2006 | 4194 | 25APR2006 |
| | E0031060 | 42/Female/ Caucasian | 12JUL2005 | 12JUL2005 | 05DEC2005 | 10APR2005 04DEC2005 | 06DEC2005 17AUG2006 | 4312 | 17AUG2006 |
| | E0033003 | 46/Male/ Caucasian | 12APR2004 | 12APR2004 | 26OCT2004 | 16AUG2004 25OCT2004 | 27OCT2004 24JAN2005 | 4049 | 24JAN2005 |
| | E0033012 | 42/Female/ Caucasian | 03MAY2004 | 03MAY2004 | 23DEC2004 | 19APR2004 23DEC2004 | 24DEC2004 20JAN2005 | 4103 | 20JAN2005 |
| | E0033023 | Caucasian | 15JUN2004 | 15JUN2004 | | 23JUN2004 | 11NOV2004 | 4038 | 11NOV2004 |
| | E0033038 | Caucasian | 16AUG2004 | 16AUG2004 | 03MAR2005 | 02MAR2005 | 04MAR2005 18MAY2005 | 4168 | 18MAY2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779982

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035003 | 48/Male/ Caucasian | 22JUN2004 | 22JUN2004 | 15NOV2004 | 25JUN2004 | 15NOV2004 | 4068 | 16AUG2006 |
| | E0035011 | 24/Male/ Caucasian | 21OCT2004 | 21OCT2004 | 17FEB2005 | 16NOV2004 | 15AUG2006 | 4157 | 30DEC2005 |
| | E0035015 | 24/Male/ Caucasian | 21JAN2005 | 21JAN2005 | 24JUN2005 | 16FEB2005 | 17FEB2005 | 4233 | 13JUL2005 |
| | E0035020 | 33/Male/ Caucasian | 13MAY2005 | 13MAY2005 | 15AUG2005 | 25JAN2005 | 10DEC2005 | 4254 | 23AUG2006 |
| | E0035021 | 58/Female/ Caucasian | 19JUL2005 | 19JUL2005 | 22JUL2005 | 24JUN2005 | 13JUL2005 | 4354 | 06JUN2006 |
| | E0036001 | 12/Female/ Caucasian | 22APR2004 | 22APR2004 | 29MAR2006 | 18MAY2005 | 15AUG2005 | 4010 | 17MAY2005 |
| | E0036024 | 44/Female/ Caucasian | 27JUN2005 | 27JUN2005 | 11AUG2004 | 22JUL2005 | 22AUG2005 | 4322 | 26JAN2006 |
| | E0037083 | 59/Male/ Caucasian | 04NOV2004 | 04NOV2004 | 28DEC2005 | 28MAR2006 | 29MAR2006 | 4188 | 12DEC2005 |
| | E0041002 | 38/Male/ Caucasian | 02APR2004 | 02APR2004 | 04APR2005 | 29APR2004 | 06JUN2006 | 4031 | 03NOV2004 |
| | E0041033 | 47/Female/ Caucasian | 24AUG2005 | 24AUG2005 | 22SEP2004 | 10AUG2004 | 11AUG2004 | 4346 | 16AUG2006 |
| | E0042015 | 37/Male/ Black/ HISPANIC | 20JUL2005 | 20JUL2005 | 16FEB2006 | 05JUL2005 | 28DEC2005 | 4288 | 06DEC2005 |
| | E0044019 | 26/Male/ Caucasian | 06AUG2004 | 06AUG2004 | 24OCT2005 | 27DEC2005 | 25JAN2006 | 4109 | 29APR2005 |
| | E0044022 | 42/Female/ Caucasian | 20AUG2004 | 20AUG2004 | 03JAN2005 | 04APR2005 | 06APR2005 | 4163 | 1SSEP2005 |
| | E0044024 | 67/Female/ Caucasian | 01SEP2004 | 01SEP2004 | 23FEB2005 | 06APR2005 | 22SEP2004 | 4209 | 16JUN2005 |
| | E0044029 | 48/Female/ Caucasian | 13JAN2005 | 13JAN2005 | 19MAY2005 | 21SEP2004 | 03NOV2004 | 4239 | 23NOV2004 |
| | E0044036 | 54/Female/ Caucasian | 11MAR2005 | 11MAR2005 | 08JUL2005 | 22FEB2005 | 23FEB2005 | 4302 | 08DEC2005 |
| | E0044052 | 43/Male/ Caucasian | 22JUL2005 | 22JUL2005 | 17NOV2005 | 19MAY2005 | 13JUL2005 | 4356 | 22JUN2006 |
| | E0044056 | 41/Male/ Caucasian | 15AUG2005 | 15AUG2005 | 04APR2006 | 08JUL2005 | 01SEP2005 | 4329 | 23AUG2006 |
| | E0044066 | 41/Male/ Caucasian | 21SEP2005 | 21SEP2005 | 12JAN2006 | 11MAR2005 | 06JUN2006 | 4363 | 23AUG2006 |
| | E0045008 | Caucasian | 29APR2004 | 29APR2004 | 29JUL2004 | 16NOV2005 | 17NOV2005 | 4007 | 28JUL2006 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas   02MAR2007:13:32  kcpx265

263

CONFIDENTIAL
AZSER12779983

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045010 | 30/Male/ Caucasian | 07MAY2004 | 07MAY2004 | 21JAN2005 | 14MAY2004 20JAN2005 | 21JAN2005 10JUL2005 | 4128 | 11JUL2005 |
| | E0045030 | 17/Female/ HISPANIC | 08OCT2004 | 08OCT2004 | 04FEB2005 | 20JAN2005 06FEB2006 | 10JUL2005 06MAR2006 | 4143 | 07MAR2006 |
| | E0048014 | 30/Female/ Caucasian | 02APR2004 | 02APR2004 | 26AUG2004 | 03FEB2005 07APR2004 | 01FEB2005 26AUG2004 | 4016 | 16DEC2004 |
| | E0048026 | 53/Female/ Caucasian | 17JUN2004 | 01JUL2004 | 27OCT2004 | 25AUG2004 03JUL2004 | 15DEC2004 01JUL2004 | 4051 | 19JAN2005 |
| | E0048034 | 36/Female/ Caucasian | 25AUG2004 | 25AUG2004 | 14APR2005 | 27OCT2004 01SEP2004 | 18JAN2005 14APR2005 | 4196 | 07SEP2005 |
| | E0048041 | 49/Male/ Caucasian | 08OCT2004 | 08OCT2004 | 09FEB2005 | 13APR2005 07SEP2005 | 07SEP2005 09FEB2005 | 4146 | 13APR2005 |
| | E0051001 | 39/Male/ HISPANIC | 12JUL2004 | 12JUL2004 | 28DEC2004 | 04MAY2005 08FEB2005 | 24MAR2005 08FEB2005 | 4106 | 13JAN2005 |
| | E0052001 | 27/Female/ Caucasian | 07APR2004 | 07APR2004 | 31AUG2004 | 17JUL2004 28DEC2004 | 10JAN2005 29DEC2004 | 4019 | 19OCT2004 |
| | E0052017 | 36/Female/ Caucasian | 01NOV2004 | 01NOV2004 | 26MAY2005 | 31AUG2004 08NOV2004 | 01DEC2004 26MAY2005 | 4216 | 06JUN2005 |
| | E0052039 | 17/Male/ Caucasian | 21SEP2005 | 21SEP2005 | 16FEB2006 | 25MAY2005 16FEB2006 | 03SEP2005 22MAR2006 | 4345 | 22MAR2006 |
| | E0054009 | 38/Female/ Black | 10JUN2004 | 10JUN2004 | 09SEP2004 | 15FEB2006 17JUN2004 | 28SEP2004 09SEP2004 | 4021 | 17AUG2006 |
| | E0054010 | 59/Female/ Black | 16JUN2004 | 16JUN2004 | 15SEP2004 | 08SEP2004 14SEP2004 | 16AUG2006 28SEP2004 | 4023 | 29SEP2004 |
| | E0054016 | 21/Male/ Caucasian | 23SEP2004 | 23SEP2004 | 19JAN2005 | 14SEP2004 29SEP2004 | 14SEP2004 19JAN2005 | 4123 | 17JUN2005 |
| | E0055037 | 37/Female/ Caucasian | 02SEP2004 | 02SEP2004 | 26JAN2005 | 18JAN2005 25JAN2005 | 07JUN2005 25JAN2005 | 4133 | 03FEB2005 |
| | E0059004 | 45/Female/ Caucasian | 23APR2004 | 23APR2004 | 05JAN2005 | 28APR2004 04JAN2005 | 28APR2004 05JAN2005 | 4115 | 16AUG2006 |
| | E0059017 | 44/Male/ Caucasian | 19AUG2004 | 19AUG2004 | 15DEC2004 | 14DEC2004 14DEC2004 | 15AUG2006 14DEC2004 | 4095 | 30AUG2006 |
| | E0059022 | 59/Male/ Caucasian | 08DEC2004 | 08DEC2004 | 06APR2005 | 14DEC2004 05APR2005 | 06APR2005 15AUG2006 | 4190 | 16AUG2006 |
| | E0060003 | 24/Female/ Caucasian | 16JUN2004 | 16JUN2004 | 08DEC2004 | 05APR2005 08DEC2004 | 15AUG2006 27DEC2004 | 4086 | 27APR2005 |
| | E0060013 | 28/Female/ Caucasian | 02AUG2004 | 02AUG2004 | 29NOV2004 | 09AUG2004 28NOV2004 | 29NOV2004 23FEB2005 | 4079 | 23FEB2005 |
| | E0060016 | 21/Female/ Caucasian | 28SEP2004 | 28SEP2004 | 27DEC2004 | 28NOV2004 26DEC2004 | 23FEB2005 23JAN2006 | 4104 | 24JAN2006 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779984

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060022 | 32/Male/Caucasian | 14APR2005 | 14APR2005 | 14DEC2005 | 20APR2005 / 14DEC2005 | 14DEC2005 / 02JAN2006 | 4316 | 02JAN2006 |
| | E0061039 | 46/Female/Caucasian | 04AUG2005 | 04AUG2005 | 23MAR2006 | 13DEC2005 / 02JAN2006 | 02JAN2006 / 03MAR2006 | 4351 | 06JUN2006 |
| | E0064031 | 28/Male/Caucasian | 21MAR2005 | 21MAR2005 | 21MAR2005 | 28MAR2005 / 28MAR2006 | 28MAR2006 / 10OCT2006 | 4283 | 16AUG2006 |
| | E0067010 | 60/Male/Black | 22JUN2004 | 22JUN2004 | 16NOV2004 | 09OCT2005 / 15NOV2004 | 15NOV2004 / 23DEC2004 | 4071 | 21DEC2004 |
| | E0067032 | 41/Female/Caucasian | 09NOV2004 | 02DEC2004 | 31MAR2005 | 15NOV2004 / 20DEC2004 | 31MAR2005 / 15AUG2005 | 4187 | 21AUG2006 |
| | E0067044 | 28/Male/Caucasian | 12MAY2005 | 17MAY2005 | 12SEP2005 | 09DEC2004 / 30MAR2005 | 20AUG2005 / 12SEP2005 | 4271 | 26OCT2005 |
| | E0067053 | 36/Male/Caucasian | 25AUG2005 | 25AUG2005 | 28NOV2005 | 01SEP2005 / 28NOV2005 | 28NOV2005 / 15DEC2005 | 4307 | 15DEC2005 |
| | E0067054 | 36/Male/Caucasian | 01SEP2005 | 01SEP2005 | 19NOV2005 | 27NOV2005 / 19NOV2005 | 19NOV2005 / 13MAR2006 | 4334 | 14MAR2006 |
| | E0070013 | 62/Female/Black | 14JUL2004 | 14JUL2004 | 13OCT2004 | 21JUL2004 / 13OCT2004 | 13OCT2004 / 14AUG2005 | 4039 | 15AUG2005 |
| | E0070016 | 30/Female/Caucasian | 13SEP2004 | 13SEP2004 | 15DEC2004 | 20SEP2004 / 15DEC2004 | 15DEC2004 / 08FEB2005 | 4094 | 09FEB2005 |
| | E0070020 | 56/Female/Caucasian | 24FEB2005 | 24FEB2005 | 14JUL2005 | 03MAR2005 / 14JUL2005 | 14JUL2005 / 24AUG2006 | 4240 | 24AUG2006 |
| | E0070027 | 36/Female/Black | 21APR2005 | 21APR2005 | 15SEP2005 | 13JUL2005 / 15SEP2005 | 15SEP2005 / 16JUN2006 | 4272 | 20JUN2006 |
| | E0070028 | 40/Female/Caucasian | 26APR2005 | 26APR2005 | 26APR2005 | 02MAY2005 / 22AUG2005 | 22AUG2005 / 20AUG2006 | 4259 | 21AUG2006 |
| | E0070029 | 38/Male/Black | 03MAY2005 | 03MAY2005 | 31AUG2005 | 10MAY2005 / 31AUG2005 | 31AUG2005 / 13SEP2005 | 4265 | 16SEP2005 |
| | E0070039 | 29/Female/Caucasian | 21SEP2005 | 21SEP2005 | 17JAN2006 | 30SEP2005 / 17JAN2006 | 17JAN2006 / 19JUN2006 | 4332 | 19JUN2006 |
| | E0071001 | 36/Male/Caucasian | 26APR2004 | 26APR2004 | 26OCT2004 | 16JAN2006 / 26OCT2004 | 05OCT2004 / 22MAR2005 | 4047 | 22MAR2005 |
| | E0071008 | 35/Female/Caucasian | 10AUG2004 | 10AUG2004 | 29NOV2004 | 17AUG2004 / 29NOV2004 | 29NOV2004 / 12JUL2005 | 4080 | 12JUL2005 |
| | E0071020 | 38/Female/Caucasian | 22NOV2004 | 22NOV2004 | 21MAR2005 | 28NOV2004 / 21MAR2005 | 24JUN2005 / 18OCT2005 | 4182 | 18OCT2005 |
| | E0077017 | 41/Male/Caucasian | 17JUN2004 | 17JUN2004 | 16SEP2004 | 24JUN2004 / 16SEP2004 | 17SEP2004 / 29SEP2004 | 4026 | 29SEP2004 |
| | E0078004 | Caucasian | 08JUL2004 | 08JUL2004 | 08NOV2004 | 07NOV2004 / 08NOV2004 | 08NOV2004 / 06DEC2004 | 4059 | 07DEC2004 |

CONFIDENTIAL
AZSER12779985

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0078007 | 44/Female/Black | 30SEP2004 | 30SEP2004 | 22FEB2005 | 05OCT2004/21FEB2005 | 22FEB2005/01JUL2005 | 4160 | 09AUG2005 |
| | E0080014 | 24/Female/Caucasian | 28OCT2004 | 28OCT2004 | 26MAY2005 | 21FEB2005/25MAY2005 | 26MAY2005/14JUN2005 | 4217 | 14JUN2005 |
| | E0083015 | 24/Female/Caucasian | 28APR2004 | 28APR2004 | 19NOV2004 | 29MAY2004/18NOV2004 | 19NOV2004/16JUN2006 | 4076 | 16AUG2006 |
| | E0083025 | 25/Female/Caucasian | 17JUN2004 | 17JUN2004 | 05NOV2004 | 18JUN2004/04NOV2004 | 05NOV2004/15AUG2006 | 4058 | 16NOV2004 |
| | E0083038 | 57/Male/Caucasian | 28OCT2004 | 28OCT2004 | 15JUN2005 | 03NOV2004/14JUN2005 | 15JUN2005/30AUG2006 | 4229 | 31AUG2006 |
| | E0083041 | 26/Female/Caucasian | 06JAN2005 | 06JAN2005 | 05MAY2005 | 14JAN2005/04MAY2005 | 05MAY2005/13FEB2006 | 4204 | 14FEB2006 |
| | E0083045 | 41/Female/Caucasian | 30MAR2005 | 30MAR2005 | 19OCT2005 | 05APR2005/18OCT2005 | 19OCT2005/09MAR2006 | 4287 | 10MAR2006 |
| | E0083047 | 39/Female/Caucasian | 10JUN2005 | 10JUN2005 | 05OCT2005 | 18OCT2005/04OCT2005 | 05OCT2005/11OCT2005 | 4280 | 12OCT2005 |
| | E0083050 | 40/Female/Caucasian | 30JUN2005 | 30JUN2005 | 26OCT2005 | 07JUL2005/25OCT2005 | 26OCT2005/02FEB2006 | 4290 | 03FEB2006 |
| | E0083051 | 21/Male/Caucasian | 15JUL2005 | 15JUL2005 | 10NOV2005 | 25OCT2005/09NOV2005 | 10NOV2005/15AUG2006 | 4100 | 16AUG2006 |
| | E0085012 | 43/Male/Caucasian | 23AUG2004 | 23AUG2004 | 20DEC2004 | 30AUG2004/19DEC2004 | 20DEC2004/23MAR2005 | 4298 | 24MAR2005 |
| | E0085015 | 22/Female/Caucasian | 02SEP2004 | 02SEP2004 | 03JAN2005 | 09NOV2004/02JAN2005 | 03JAN2005/23MAR2005 | 4108 | 18MAR2005 |
| | E0085018 | 37/Male/Caucasian | 22OCT2004 | 22OCT2004 | 02MAR2005 | 29OCT2004/01MAR2005 | 02MAR2005/11JUL2005 | 4166 | 12JUL2005 |
| | E0085030 | 46/Female/Caucasian | 21JAN2005 | 21JAN2005 | 02MAY2005 | 28JAN2005/01MAY2005 | 02MAY2005/05JUL2006 | 4202 | 06JUL2006 |
| | E0085037 | 38/Male/Caucasian | 04AUG2005 | 04AUG2005 | 05DEC2005 | 11AUG2005/04DEC2005 | 05DEC2005/24JUL2005 | 4311 | 25JUL2005 |
| | E0086023 | 46/Female/Caucasian | 20DEC2004 | 20DEC2004 | 28JUN2005 | 04JAN2005/27JUN2005 | 28JUN2005/16FEB2005 | 4235 | 17FEB2005 |
| | E0090002 | 53/Female/Black | 24MAY2004 | 24MAY2004 | 11FEB2005 | 02JUN2004/10FEB2005 | 11FEB2005/23FEB2005 | 4151 | 24FEB2005 |
| | E0091007 | 2?/Male/Black | 27AUG2004 | 27AUG2004 | 10FEB2005 | 09FEB2005/09FEB2005 | 10FEB2005/14FEB2006 | 4148 | 14FEB2006 |
| | E0092006 | 35/Female/Caucasian | 09DEC2004 | 09DEC2004 | 25AUG2005 | 16DEC2004/24AUG2005 | 25AUG2005/13NOV2005 | 4264 | 14NOV2005 |
| | E0092008 | ??/Female/SOUTHAME | 24JAN2005 | 24JAN2005 | 13JUN2005 | 31JAN2005/12JUN2005 | 13JUN2005/12NOV2005 | 4227 | |

CONFIDENTIAL
AZSER12779986

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094006 | 34/Female/ Caucasian | 09NOV2004 | 09NOV2004 | 18MAR2005 | 15NOV2004 18MAR2005 | 19MAR2005 26JUL2006 | 4181 | 27JUL2006 |
| | E0094015 | 59/Female/ AMERICAN | 20JUN2005 | 20JUN2005 | 14NOV2005 | 21JUN2005 13NOV2005 | 16NOV2005 02JAN2006 | 4299 | 09JAN2006 |
| | E0100006 | 22/Female/ Caucasian | 03JUN2005 | 03JUN2005 | 04NOV2005 | 09JUN2005 03NOV2005 | 04NOV2005 14NOV2005 | 4295 | 14NOV2005 |
| | E0100008 | 31/Female/ Caucasian | 18JUL2005 | 18JUL2005 | 28OCT2005 | 19JUL2005 27OCT2005 | 28OCT2005 28AUG2006 | 4291 | 28AUG2006 |
| | E0100009 | 52/Female/ Caucasian | 02AUG2005 | 02AUG2005 | 20JAN2006 | 08AUG2005 19JAN2006 | 20JAN2006 16JUL2006 | 4335 | 26JUL2006 |
| | E0102003 | 54/Female/ Caucasian | 09DEC2004 | 09DEC2004 | 21JUL2005 | 15DEC2004 20JUL2005 | 21JUL2005 01SEP2005 | 4241 | 01SEP2005 |
| | E0102009 | 53/Female/ Caucasian | 02MAY2005 | 05MAY2005 | 04AUG2005 | 11MAY2005 03AUG2005 | 04AUG2005 17AUG2005 | 4228 | 18AUG2005 |
| | E0103001 | 22/Male/ Caucasian | 10NOV2004 | 10NOV2004 | 14FEB2005 | 03AUG2005 07NOV2004 | 17AUG2005 15FEB2005 | 4152 | 17FEB2005 |
| | E0105002 | 53/Male/ Caucasian | 13JUL2004 | 13JUL2004 | 04MAR2005 | 19FEB2005 16JUL2004 | 04MAR2005 19JUL2005 | 4171 | 26JUL2006 |
| | E0105004 | 20/Female/ Caucasian | 23AUG2004 | 07SEP2004 | 26MAY2005 | 03MAR2005 03SEP2004 | 26MAY2005 26MAY2005 | 4215 | 08JUL2005 |
| | E0105005 | 27/Female/ Oriental | 14SEP2004 | 14SEP2004 | 30MAY2005 | 05MAY2005 20SEP2004 | 30MAY2005 08JUL2005 | 4219 | 16AUG2005 |
| | E0105009 | 38/Male/ Caucasian | 08FEB2005 | 08FEB2005 | 29JUL2005 | 29MAY2005 1FEB2005 | 30JUL2005 12AUG2005 | 4245 | 12AUG2005 |
| | E0105014 | 27/Female/ Caucasian | 10MAY2005 | 10MAY2005 | 10FEB2006 | 28JUL2005 16MAY2005 | 12AUG2005 12AUG2005 | 4343 | 23FEB2006 |
| | E0105015 | 30/Female/ Caucasian | 03JUN2005 | 03JUN2005 | 30JAN2006 | 09FEB2006 29JAN2006 | 30JAN2006 18AUG2006 | 4339 | 18AUG2006 |
| | E0105016 | 45/Female/ Caucasian | 03AUG2005 | 03AUG2005 | 23MAR2006 | 09AUG2005 22MAR2006 | 18AUG2006 23MAR2006 | 4349 | 09MAY2006 |
| | E0107010 | 40/Female/ Caucasian | 11MAR2005 | 11MAR2005 | 05AUG2005 | 22MAR2006 04MAR2005 | 09APR2006 15MAR2005 | 4249 | 06SEP2005 |
| | E0107016 | 34/Female/ Caucasian | 17MAY2005 | 17MAY2005 | 18NOV2005 | 04AUG2005 2MAY2005 | 01SEP2005 18NOV2005 | 4303 | 23AUG2006 |
| | E0108018 | 59/Female/ Caucasian | 07JAN2005 | 07JAN2005 | 24AUG2005 | 17NOV2005 10JAN2005 | 22AUG2005 25AUG2005 | 4262 | 21AUG2006 |
| | E0112003 | 59/Female/ Caucasian | 14DEC2004 | 15DEC2004 | 28JUN2005 | 23AUG2005 21DEC2004 | 21AUG2005 01JUL2005 | 4228 | 02AUG2005 |
| | E0113002 | 45/Female/ Caucasian | 07DEC2004 | 07DEC2004 | 08MAR2005 | 30JUN2005 07MAR2005 | 01AUG2005 06MAY2005 | 4173 | 06MAY2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779987

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116037 | 57/Male/ Caucasian | 07FEB2005 | 07FEB2005 | 10JUN2005 | 14FEB2005 10JUN2005 | 10JUN2005 03AUG2005 | 4224 | 03AUG2005 |
| | E0116050 | 31/Male/ Caucasian | 05JUL2005 | 05JUL2005 | 29DEC2005 | 09JUN2005 28DEC2005 | 29DEC2005 11JUL2006 | 4324 | 11JUL2006 |
| | E0118003 | 41/Female/ Caucasian | 18MAY2004 | 18MAY2004 | 13DEC2004 | 25MAY2004 12DEC2004 | 13DEC2004 03MAY2005 | 4091 | 03MAY2005 |
| | E0118004 | 50/Female/ Caucasian | 24MAY2004 | 24MAY2004 | 21OCT2004 | 31MAY2004 20OCT2004 | 21OCT2004 13DEC2004 | 4044 | 13DEC2004 |
| | E0119003 | 36/Male/ Caucasian | 26MAR2004 | 26MAR2004 | 28JUN2004 | 31MAR2004 27JUN2004 | 28JUN2004 21JUL2004 | 4001 | 21JUL2004 |
| | E0119013 | 59/Female/ Caucasian | 14JUL2004 | 14JUL2004 | 01NOV2004 | 21JUL2004 01NOV2004 | 01NOV2004 29NOV2004 | 4065 | 29NOV2004 |
| | E0119028 | 30/Male/ Caucasian | 24JAN2005 | 24JAN2005 | 22JUN2005 | 31JAN2005 22JUN2005 | 22JUN2005 20JUL2005 | 4232 | 20JUL2005 |
| | E0120006 | 57/Male/ Caucasian | 08JUN2004 | 08JUN2004 | 22FEB2005 | 21JUN2004 19JUN2005 | 22JUN2005 28AUG2006 | 4161 | 28AUG2006 |
| | E0120013 | 25/Female/ Caucasian | 01FEB2005 | 01FEB2005 | 26JUL2005 | 08FEB2005 25JUL2005 | 26JUL2005 22AUG2006 | 4224 | 22AUG2006 |
| | E0120014 | 43/Male/ Caucasian | 02FEB2005 | 02FEB2005 | 08AUG2005 | 21FEB2005 07AUG2005 | 08AUG2005 10NOV2005 | 4252 | 10NOV2005 |
| | E0121001 | 31/Female/ Caucasian | 16AUG2004 | 16AUG2004 | 07JAN2005 | 20AUG2004 07JAN2005 | 07JAN2005 07SEP2005 | 4118 | 07SEP2005 |
| | E0121007 | 24/Male/ Black | 11FEB2005 | 11FEB2005 | 09JUN2005 | 16FEB2005 08JUN2005 | 09JUN2005 29MAR2006 | 4223 | 29MAR2006 |
| | E0122022 | 33/Female/ Caucasian | 28SEP2004 | 28SEP2004 | 06JAN2005 | 07OCT2004 05JAN2005 | 06JAN2005 25APR2005 | 4114 | 25APR2005 |
| | E0123010 | 43/Male/ Caucasian | 07JUL2004 | 07JUL2004 | 09NOV2004 | 04JAN2005 03APR2005 | 09NOV2004 19OCT2005 | 4061 | 19OCT2005 |
| | E0123013 | 39/Male/ Black | 26AUG2004 | 26AUG2004 | 21JAN2005 | 09SEP2004 16OCT2005 | 21JAN2005 14DEC2005 | 4129 | 14DEC2005 |
| | E0127003 | 48/Female/ Caucasian | 15NOV2004 | 15NOV2004 | 16MAR2005 | 20JAN2005 16MAR2005 | 16MAR2005 31AUG2006 | 4178 | 31AUG2006 |
| | E0128005 | 31/Male/ Caucasian | 08FEB2005 | 08FEB2005 | 16MAY2005 | 16MAR2005 17FEB2005 | 16MAY2005 27DEC2005 | 4207 | 27DEC2005 |
| | E0128006 | 43/Male/ Caucasian | 29JUN2005 | 29JUN2005 | 03OCT2005 | 16MAY2005 03OCT2005 | 03OCT2005 31OCT2005 | 4279 | 31OCT2005 |
| QTP / LI | E0005027 | 28/Female/ Caucasian | 08JUN2004 | 08JUN2004 | 05OCT2004 | 15JUN2004 03JUN2004 | 05OCT2004 02AUG2005 | 1029 | 02AUG2005 |
| | E0005048 | 35/Female/ Caucasian | 07SEP2004 | 07SEP2004 | 02MAR2005 | 10SEP2004 03MAR2005 | 02MAR2005 18OCT2005 | 1109 | 18OCT2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779988

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005059 | 43/Female/ Caucasian | 14APR2005 | 14APR2005 | 07DEC2005 | 21APR2005 / 07DEC2005 | 08DEC2005 | 1240 | 10JAN2006 |
| | E0005061 | 41/Female/ Caucasian | 26APR2005 | 26APR2005 | 30AUG2005 | / 30AUG2005 | 31AUG2005 | 1197 | 29AUG2006 |
| | E0005066 | 30/Female/ Caucasian | 18MAY2005 | 18MAY2005 | 14SEP2005 | / 14SEP2005 | 15SEP2005 | 1201 | 04JAN2006 |
| | E0006004 | 41/Female/ Black | 13MAY2004 | 13MAY2004 | 12AUG2004 | / 12AUG2004 | 13AUG2004 | 1010 | 02MAR2005 |
| | E0006049 | 38/Female/ Caucasian | 21MAR2005 | 21MAR2005 | 27JUL2005 | / 27JUL2005 | 28JUL2005 | 1177 | 24APR2006 |
| | E0006060 | 40/Female/ Caucasian | 19MAY2005 | 19MAY2005 | 03JAN2006 | / 03JAN2006 | 04JAN2006 | 1250 | 23JAN2006 |
| | E0007033 | 34/Male/ Caucasian | 16SEP2004 | 16SEP2004 | 22FEB2005 | / 22FEB2005 | 23FEB2005 | 1102 | 03MAR2005 |
| | E0007037 | 32/Female/ Caucasian | 23SEP2004 | 23SEP2004 | 18MAR2005 | / 18MAR2005 | 19MAR2005 | 1121 | 31AUG2006 |
| | E0008004 | 47/Female/ Black | 19MAY2004 | 19MAY2004 | 02FEB2005 | / 02FEB2005 | 03FEB2005 | 1092 | 04FEB2005 |
| | E0014007 | 29/Female/ Caucasian | 09AUG2004 | 09AUG2004 | 29DEC2004 | / 29DEC2004 | 30DEC2004 | 1078 | 18MAY2005 |
| | E0014016 | 24/Female/ Black | 08JUL2005 | 08JUL2005 | 28DEC2005 | / 28DEC2005 | 29DEC2005 | 1249 | 16AUG2006 |
| | E0016015 | 54/Male/ Caucasian | 18NOV2004 | 18NOV2004 | 10MAR2005 | / 10MAR2005 | 11MAR2005 | 1115 | 28AUG2006 |
| | E0017002 | 40/Female/ Caucasian | 26JAN2005 | 01FEB2005 | 06MAY2005 | / 06MAY2005 | 07MAY2005 | 1150 | 22AUG2006 |
| | E0018014 | 38/Male/ Caucasian | 25AUG2004 | 25AUG2004 | 20JAN2005 | / 20JAN2005 | 21JAN2005 | 1083 | 18JAN2006 |
| | E0018022 | 20/Female/ Caucasian | 18OCT2004 | 18OCT2004 | 22FEB2005 | / 22FEB2005 | 23FEB2005 | 1104 | 17AUG2006 |
| | E0018025 | 48/Male/ Black | 16NOV2004 | 16NOV2004 | 15MAR2005 | / 15MAR2005 | 16MAR2005 | 1120 | 01NOV2005 |
| | E0020024 | 20/Female/ Caucasian | 25MAY2004 | 25MAY2004 | 08FEB2005 | / 08FEB2005 | 09FEB2005 | 1094 | 27JUN2005 |
| | E0021011 | 23/Female/ Caucasian | 21JUL2004 | 21JUL2004 | 22NOV2004 | / 22NOV2004 | 23NOV2004 | 1058 | 16FEB2005 |
| | E0021013 | 20/Female/ Caucasian | 09SEP2004 | 09SEP2004 | 26MAY2005 | / 26MAY2005 | 27MAY2005 | 1155 | 23JUN2005 |
| | E0021018 | 23/Female/ Caucasian | 19OCT2004 | 19OCT2004 | 16FEB2005 | / 16FEB2005 | 17FEB2005 | 1099 | 05APR2005 |

CONFIDENTIAL
AZSER12779989

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0022021 | 27/Female/ Caucasian | 07APR2005 | 07APR2005 | 28NOV2005 | 13APR2005 / 27NOV2005 | 28NOV2005 / 21AUG2006 | 1236 | 21AUG2006 |
|  | E0024014 | Caucasian/ HISPANIC | 27AUG2004 | 27AUG2004 | 21JAN2005 | 27AUG2004 / 20JAN2005 | 21JAN2005 / 15FEB2005 | 1084 | 15FEB2005 |
|  | E0024036 | 24/Female/ Caucasian | 16FEB2005 | 16FEB2005 | 10AUG2005 | 21JAN2005 / 09AUG2005 | 10AUG2005 / 07OCT2005 | 1185 | 07OCT2005 |
|  | E0024040 | 40/Male/ Caucasian | 11MAY2005 | 11MAY2005 | 02NOV2005 | 10AUG2005 / 01NOV2005 | 02NOV2005 / 24AUG2006 | 1226 | 24AUG2006 |
|  | E0025007 | 54/Male/ Caucasian | 16MAR2005 | 16MAR2005 | 15JUL2005 | 23MAR2005 / 14JUL2005 | 15JUL2005 / 06JUL2006 | 1173 | 06JUL2006 |
|  | E0031003 | 35/Female/ Caucasian | 18MAR2004 | 18MAR2004 | 10SEP2004 | 15JUL2004 / 09SEP2004 | 10SEP2004 / 17AUG2006 | 1017 | 17AUG2006 |
|  | E0031026 | 37/Female/ Black | 21JUN2004 | 21JUN2004 | 16NOV2004 | 29JUN2004 / 15NOV2004 | 16NOV2004 / 17JAN2005 | 1054 | 17JAN2005 |
|  | E0033028 | 43/Male/ Caucasian | 14JUL2004 | 14JUL2004 | 10NOV2004 | 27JUL2004 / 09NOV2004 | 10NOV2004 / 16AUG2006 | 1050 | 16AUG2006 |
|  | E0035007 | 28/Female/ Caucasian | 23AUG2004 | 23AUG2004 | 17DEC2004 | 27AUG2004 / 16DEC2004 | 17DEC2004 / 08FEB2005 | 1073 | 08FEB2005 |
|  | E0036010 | 22/Female/ Caucasian | 09DEC2004 | 09DEC2004 | 01AUG2005 | 16DEC2004 / 31JUL2005 | 01AUG2005 / 01SEP2006 | 1178 | 01SEP2006 |
|  | E0036019 | 42/Female/ Black | 22FEB2005 | 03MAR2005 | 28JUN2005 | 08MAR2005 / 27JUN2005 | 28JUN2005 / 21FEB2005 | 1168 | 21FEB2005 |
|  | E0037014 | 27/Male/ Caucasian | 31MAR2004 | 31MAR2004 | 16NOV2004 | 05NOV2004 / 15NOV2004 | 16NOV2004 / 08FEB2005 | 1053 | 31JAN2005 |
|  | E0037019 | 25/Male/ Caucasian | 07APR2004 | 07APR2004 | 09AUG2004 | 14APR2004 / 08AUG2004 | 09AUG2004 / 08FEB2005 | 1009 | 31JAN2005 |
|  | E0037020 | 35/Female/ Caucasian | 07APR2004 | 07APR2004 | 26AUG2004 | 29DEC2004 / 25AUG2004 | 26AUG2004 / 23AUG2006 | 1013 | 23AUG2006 |
|  | E0037037 | 46/Female/ Caucasian | 02JUN2004 | 02JUN2004 | 26OCT2004 | 08JUN2004 / 25OCT2004 | 26OCT2004 / 23MAY2006 | 1043 | 23MAY2006 |
|  | E0037041 | 51/Male/ Black | 08JUN2004 | 08JUN2004 | 07OCT2004 | 16JUN2004 / 06OCT2004 | 07OCT2004 / 22AUG2006 | 1032 | 22AUG2006 |
|  | E0037045 | 28/Male/ Caucasian | 14JUN2004 | 14JUN2004 | 11OCT2004 | 21JUN2004 / 10OCT2004 | 11OCT2004 / 22NOV2004 | 1033 | 22NOV2004 |
|  | E0037047 | 35/Female/ Caucasian | 22JUN2004 | 22JUN2004 | 27DEC2004 | 29JUN2004 / 26DEC2004 | 27DEC2004 / 17MAY2005 | 1076 | 17MAY2005 |
|  | E0037048 | 25/Female/ Caucasian | 23JUN2004 | 23JUN2004 | 20OCT2004 | 29JUN2004 / 21OCT2004 | 20OCT2004 / 26MAY2006 | 1040 | 26MAY2006 |
|  | E0037096 | Caucasian | 21DEC2004 | 04JAN2005 | 03MAY2005 | 20OCT2004 / 03JAN2005 | 03MAY2005 / 15NOV2005 | 1148 | 15NOV2005 |

CONFIDENTIAL
AZSER12779990

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037121 | 42/Female/ Caucasian | 12APR2005 | 12APR2005 | 19DEC2005 | 19APR2005 19DEC2005 | 19DEC2005 05SEP2006 | 1245 | 13SEP2006 |
| | E0041001 | 44/Male/ Black | 02MAR2004 | 02MAR2004 | 02JUL2004 | 09APR2004 01JUL2004 | 02JUL2004 03JAN2005 | 1001 | 07JAN2005 |
| | E0041003 | 40/Male/ Caucasian | 09APR2004 | 09APR2004 | 26SEP2004 | 15APR2004 26SEP2004 | 26SEP2004 25AUG2006 | 1023 | 01SEP2006 |
| | E0041032 | 44/Male/ NATIVEAM | 10AUG2005 | 10AUG2005 | 16FEB2006 | 11AUG2005 16FEB2006 | 16FEB2006 23AUG2006 | 1262 | 24AUG2006 |
| | E0042002 | 33/Female/ Caucasian | 29MAR2004 | 29MAR2004 | 26JUL2004 | 05APR2004 26JUL2004 | 26JUL2004 25APR2005 | 1005 | 02MAY2005 |
| | E0044006 | 46/Male/ Caucasian | 18MAY2004 | 18MAY2004 | 28JAN2005 | 25MAY2004 28JAN2005 | 28JAN2005 22SEP2005 | 1089 | 29SEP2005 |
| | E0044015 | 37/Female/ Black | 14JUL2004 | 14JUL2004 | 28MAR2005 | 21JUL2004 27JAN2005 | 28MAR2005 28MAR2005 | 1124 | 28MAR2005 |
| | E0044043 | 41/Female/ Caucasian | 01JUN2005 | 01JUN2005 | 26JAN2006 | 08JUN2005 26JAN2006 | 26JAN2006 25AUG2006 | 1260 | 01SEP2006 |
| | E0044045 | 49/Male/ Caucasian | 06JUN2005 | 06JUN2005 | 17FEB2006 | 13JUN2005 17FEB2006 | 17FEB2006 22AUG2006 | 1263 | 23AUG2006 |
| | E0045020 | 44/Male/ Caucasian | 22JUN2004 | 22JUN2004 | 08DEC2004 | 28JUN2004 08DEC2004 | 08DEC2004 07DEC2004 | 1071 | 07JAN2005 |
| | E0046004 | 47/Male/ Caucasian | 01FEB2005 | 07FEB2005 | 31MAY2005 | 10FEB2005 31MAY2005 | 31MAY2005 26JAN2006 | 1156 | 01MAR2006 |
| | E0047011 | 60/Male/ Caucasian | 20APR2005 | 28AUG2005 | 15SEP2005 | 30MAY2005 15SEP2005 | 15SEP2005 14SEP2005 | 1203 | 17NOV2004 |
| | E0048006 | 41/Female/ Caucasian | 05MAR2004 | 05MAR2004 | 23SEP2004 | 11MAR2004 23SEP2004 | 23SEP2004 28FEB2005 | 1022 | 21JUN2006 |
| | E0048033 | 49/Male/ Black | 09AUG2004 | 09AUG2004 | 08NOV2004 | 16NOV2004 07NOV2004 | 08NOV2004 21JUN2006 | 1008 | 03AUG2006 |
| | E0054003 | 49/Female/ Caucasian | 29APR2004 | 29APR2004 | 05AUG2004 | 06MAY2004 05AUG2004 | 04AUG2004 02AUG2006 | 1113 | 23MAR2005 |
| | E0054019 | 59/Female/ Caucasian | 10NOV2004 | 10NOV2004 | 09MAR2005 | 17NOV2004 09MAR2005 | 09MAR2005 22MAR2005 | 1002 | 09FEB2005 |
| | E0055004 | 48/Male/ Caucasian | 18MAR2004 | 18MAR2004 | 14JUL2004 | 24MAR2004 14JUL2004 | 13JUL2004 30DEC2004 | 1098 | 27OCT2005 |
| | E0055017 | 42/Female/ MEDITERRA | 24MAY2004 | 24MAY2004 | 14FEB2005 | 30DEC2004 18FEB2005 | 19FEB2005 07SEP2004 | 1079 | 18OCT2005 |
| | E0055035 | 30/Male/ Black | 01SEP2004 | 01SEP2004 | 06JAN2005 | 17OCT2004 17OCT2005 | 05JAN2005 07FEB2005 | 1163 | 16AUG2005 |
| | E0055043 | 20/Male/ Caucasian | 15FEB2005 | 15FEB2005 | 23JUN2005 | 22JUN2005 16AUG2005 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779991

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059002 | 48/Female/ Caucasian | 14APR2004 | 14APR2004 | 13OCT2004 | 21APR2004 12OCT2004 | 13OCT2004 29AUG2006 | 1035 | 30AUG2006 |
| | E0059010 | 49/Male/ Caucasian | 04JUN2004 | 04JUN2004 | 29SEP2004 | 28JUN2004 28SEP2004 | 29SEP2004 22AUG2006 | 1025 | 23AUG2006 |
| | E0061020 | 49/Male/ Black | 02MAR2005 | 03MAR2005 | 30JUN2005 | 10MAR2005 29JUN2005 | 30JUN2005 28AUG2006 | 1170 | 28DEC2005 |
| | E0061035 | 42/Female/ Black | 07JUL2005 | 07JUL2005 | 01DEC2005 | 29JUN2005 30NOV2005 | 27DEC2005 01DEC2005 | 1238 | 24AUG2006 |
| | E0062003 | 31/Female/ Caucasian | 05NOV2004 | 05NOV2004 | 29APR2005 | 09NOV2004 28APR2005 | 29APR2005 29APR2005 | 1144 | 12MAY2005 |
| | E0062007 | 36/Female/ Caucasian | 07DEC2004 | 07DEC2004 | 05DEC2004 | 13DEC2004 04DEC2005 | 06JAN2005 06JAN2005 | 1130 | 15NOV2005 |
| | E0062017 | 46/Female/ Caucasian | 14JUL2005 | 14JUL2005 | 10NOV2005 | 22JUL2005 10NOV2005 | 11NOV2005 11NOV2005 | 1228 | 29NOV2005 |
| | E0063001 | 48/Male/ Caucasian | 04JUN2004 | 04JUN2004 | 30SEP2004 | 10NOV2005 11JUN2004 | 20SEP2005 26NOV2005 | 1027 | 17AUG2006 |
| | E0063011 | 52/Female/ Caucasian | 25MAY2005 | 25MAY2005 | 25JAN2006 | 29SEP2004 26JAN2006 | 16AUG2006 25JAN2006 | 1259 | 10AUG2006 |
| | E0064018 | 47/Male/ Black | 02DEC2004 | 02DEC2004 | 23JUN2005 | 01JUN2005 22JUN2005 | 13AUG2005 10AUG2006 | 1164 | 14AUG2006 |
| | E0064023 | 33/Female/ HISPANIC | 31JAN2005 | 31JAN2005 | 06JUN2005 | 06JUN2005 22JUN2005 | 07JUN2005 07JUN2005 | 1157 | 02MAY2006 |
| | E0064027 | 50/Male/ Caucasian | 25FEB2005 | 25FEB2005 | 18AUG2005 | 17AUG2005 31AUG2005 | 29AUG2006 23APR2006 | 1189 | 30AUG2006 |
| | E0064036 | 55/Female/ Caucasian | 25AUG2005 | 25AUG2005 | 11MAY2006 | 31AUG2005 10MAY2006 | 11MAY2006 29AUG2006 | 1267 | 23MAY2006 |
| | E0066009 | 49/Female/ Black | 20APR2005 | 20APR2005 | 05JAN2006 | 10MAY2005 05JAN2006 | 06JAN2006 06JAN2006 | 1253 | 26APR2006 |
| | E0067031 | 23/Female/ Caucasian | 17NOV2004 | 29NOV2004 | 30MAR2005 | 08DEC2004 29MAR2005 | 30MAR2005 18MAY2005 | 1128 | 26APR2006 |
| | E0067033 | 60/Male/ Black | 10JAN2005 | 10JAN2005 | 12APR2005 | 11APR2005 29MAR2005 | 26APR2005 22AUG2006 | 1135 | 23AUG2006 |
| | E0067037 | 50/Male/ Caucasian | 18APR2005 | 18APR2005 | 24AUG2005 | 11APR2005 23AUG2005 | 22AUG2005 22AUG2006 | 1191 | 22AUG2006 |
| | E0067041 | 49/Male/ Caucasian | 03MAY2005 | 03MAY2005 | 27SEP2005 | 25APR2005 26SEP2005 | 23AUG2005 29AUG2006 | 1208 | 29AUG2006 |
| | E0068005 | 31/Female/ Caucasian | 09NOV2004 | 16NOV2004 | 19MAY2005 | 19MAY2005 20JUL2006 | 09AUG2005 20JUL2006 | 1152 | 20JUL2006 |
| | E0070021 | 12/Male/ Caucasian | 02MAR2005 | 02MAR2005 | 27JUN2005 | 26JUN2005 07MAR2005 | 20JUL2005 07SEP2005 | 1166 | 24OCT2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779992

Listing 12.2.1-3     Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0070032 | 45/Female/ Caucasian | 17MAY2005 | 17MAY2005 | 13SEP2005 | 31MAY2005 12SEP2005 | 13SEP2005 27MAR2006 | 1200 | 28MAR2006 |
| | E0077058 | 13/Male/ Caucasian | 15AUG2005 | 15AUG2005 | 13DEC2005 | 16AUG2005 12DEC2005 | 13DEC2005 04SEP2006 | 1242 | 05SEP2006 |
| | E0079011 | 30/Female/ Caucasian | 21FEB2005 | 21FEB2005 | 19JUL2005 | 25FEB2005 18JUL2005 | 19JUL2005 18OCT2005 | 1175 | 30AUG2005 |
| | E0080002 | 54/Male/ Caucasian | 27APR2004 | 27APR2004 | 11NOV2004 | 06MAY2004 10NOV2004 | 11NOV2004 16SEP2005 | 1051 | 17AUG2005 |
| | E0080004 | 73/Male/ Caucasian | 03MAY2004 | 03MAY2004 | 23NOV2004 | 10MAY2004 22NOV2004 | 23NOV2004 29AUG2005 | 1059 | 30AUG2005 |
| | E0080010 | 76/Female/ Caucasian | 09AUG2004 | 09AUG2004 | 09DEC2004 | 18AUG2004 08DEC2004 | 09DEC2004 27DEC2005 | 1072 | 19JAN2006 |
| | E0080012 | 48/Female/ Caucasian | 03SEP2004 | 03SEP2004 | 07DEC2004 | 10SEP2004 06DEC2004 | 07DEC2004 24AUG2006 | 1068 | 25AUG2006 |
| | E0080016 | 45/Male/ Caucasian | 20DEC2004 | 20DEC2004 | 01APR2005 | 06JAN2005 01APR2005 | 02FEB2005 11MAY2005 | 1129 | 12MAY2005 |
| | E0080018 | 29/Female/ Caucasian | 07APR2005 | 07APR2005 | 04AUG2005 | 15APR2005 03AUG2005 | 04AUG2005 18SEP2005 | 1181 | 19SEP2005 |
| | E0080020 | 56/Male/ Caucasian | 15APR2005 | 15APR2005 | 07OCT2005 | 23APR2005 06OCT2005 | 15AUG2005 10DEC2005 | 1214 | 06JAN2006 |
| | E0080022 | 43/Female/ Oriental | 26APR2005 | 26APR2005 | 15AUG2005 | 03MAY2005 14AUG2005 | 15AUG2005 21AUG2006 | 1187 | 22AUG2006 |
| | E0080025 | 48/Female/ Caucasian | 09JUN2005 | 09JUN2005 | 05OCT2005 | 16JUN2005 04OCT2005 | 05OCT2005 30AUG2006 | 1211 | 31AUG2006 |
| | E0080029 | 41/Female/ Caucasian | 16JUN2005 | 16JUN2005 | 11OCT2005 | 22JUN2005 10OCT2005 | 11OCT2005 04NOV2005 | 1217 | 10NOV2005 |
| | E0080031 | 56/Male/ Caucasian | 12JUL2005 | 12JUL2005 | 10OCT2005 | 18JUL2005 09OCT2005 | 10OCT2005 20AUG2006 | 1216 | 21AUG2006 |
| | E0080033 | 38/Male/ Caucasian | 19JUL2005 | 19JUL2005 | 16DEC2005 | 25JUL2005 15DEC2005 | 16DEC2005 24AUG2006 | 1244 | 24AUG2006 |
| | E0080038 | 42/Female/ Caucasian | 01SEP2005 | 01SEP2005 | 27DEC2005 | 06SEP2005 26DEC2005 | 27DEC2005 06FEB2006 | 1248 | 06FEB2006 |
| | E0083020 | 40/Female/ Caucasian | 13MAY2004 | 13MAY2004 | 29NOV2004 | 18MAY2004 28NOV2004 | 29NOV2004 22AUG2006 | 1062 | 23AUG2006 |
| | E0083027 | 56/Male/ Caucasian | 08JUL2004 | 08JUL2004 | 03NOV2004 | 28JUL2004 02NOV2004 | 02DEC2004 02DEC2004 | 1046 | 03DEC2004 |
| | E0083029 | 41/Female/ Caucasian | 12JUL2004 | 12JUL2004 | 01MAR2005 | 19JUL2004 28FEB2005 | 01MAR2005 07DEC2005 | 1106 | 08DEC2005 |
| | E0083036 | 54/Male/ Caucasian | 05OCT2004 | 05OCT2004 | 03MAY2005 | 11OCT2004 02MAY2005 | 03MAY2005 09MAY2005 | 1145 | 04OCT2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779993

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083040 | 26/Female/ Caucasian | 16DEC2004 | 16DEC2004 | 08JUL2005 | 23DEC2004 07JUL2005 | 08JUL2005 27AUG2005 | 1171 | 28AUG2006 |
| | E0086022 | 26/Female/ Caucasian | 17DEC2004 | 17DEC2004 | 15APR2005 | 07JUL2005 14APR2005 | 27AUG2005 30SEP2005 | 1138 | 30SEP2005 |
| | E0088002 | 51/Male/ Caucasian | 20SEP2004 | 27SEP2004 | 24JAN2005 | 14APR2005 23JAN2005 | 15FEB2005 28AUG2006 | 1085 | 28AUG2006 |
| | E0088010 | 38/Female/ Caucasian | 29APR2005 | 29APR2005 | 23SEP2005 | 23JAN2005 23SEP2005 | 24JAN2005 25AUG2006 | 1206 | 25AUG2006 |
| | E0088012 | 55/Male/ Caucasian | 15JUL2005 | 15JUL2005 | 14NOV2005 | 06OCT2004 14NOV2005 | 23AUG2006 21AUG2006 | 1229 | 21AUG2006 |
| | E0092004 | 2?/Male/ Caucasian | 30SEP2004 | 30SEP2004 | 27JAN2005 | 23JAN2005 16NOV2005 | 24FEB2005 02MAR2005 | 1088 | 02MAR2005 |
| | E0094009 | 38/Female/ Caucasian | 02MAR2005 | 02MAR2005 | 26AUG2005 | 08MAY2005 07OCT2004 | 21AUG2006 05JUN2006 | 1194 | 05JUN2006 |
| | E0094019 | 47/Female/ Black | 15AUG2005 | 15AUG2005 | 14NOV2005 | 23SEP2005 26JAN2005 | 27NOV2004 20FEB2006 | 1230 | 20FEB2006 |
| | E0096003 | 48/Male/ Caucasian | 10JAN2005 | 10JAN2005 | 18APR2005 | 14NOV2005 26JAN2005 | 19APR2005 24MAY2005 | 1139 | 24MAY2005 |
| | E0099001 | 42/Female/ MAURITIUS | 29OCT2004 | 29OCT2004 | 11FEB2005 | 17JAN2005 18APR2005 | 15MAY2005 02JUN2006 | 1096 | 02JUN2006 |
| | E0100002 | 49/Male/ Caucasian | 30NOV2004 | 30NOV2004 | 04APR2005 | 18APR2005 09FEB2006 | 11FEB2005 24MAR2005 | 1110 | 24MAR2005 |
| | E0102001 | 35/Female/ Caucasian | 29OCT2004 | 29OCT2004 | 25OCT2005 | 10NOV2005 07DEC2004 | 12MAR2005 27APR2005 | 2206 | 27APR2005 |
| | E0102013 | 46/Female/ Caucasian | 20MAY2005 | 27MAY2005 | 21NOV2005 | 19APR2005 03APR2005 | 25APR2005 15NOV2005 | 1224 | 15NOV2005 |
| | E0107017 | 24/Male/ Caucasian | 25MAY2005 | 25MAY2005 | 02DEC2004 | 11FEB2005 27JUN2005 | 25OCT2005 06DEC2005 | 1235 | 06DEC2005 |
| | E0109001 | 55/Male/ Caucasian | 03SEP2004 | 03SEP2004 | 07SEP2004 | 27JUN2005 23OCT2005 | 01NOV2005 21AUG2006 | 1066 | 21AUG2006 |
| | E0110001 | 39/Female/ Caucasian | 08JUN2004 | 08JUN2004 | 26NOV2004 | 07SEP2004 11DEC2005 | 01DEC2004 13JUL2006 | 1015 | 13JUL2006 |
| | E0110002 | 32/Female/ Caucasian | 08JUN2004 | 21JUN2004 | 26NOV2004 | 01DEC2004 29JUN2004 | 02AUG2006 15SEP2006 | 1061 | 15SEP2006 |
| | E0110007 | 4?/Female/ Caucasian | 04FEB2005 | 04FEB2005 | 10JUN2005 | 25NOV2004 09JUN2005 | 11SEP2005 15SEP2005 | 1159 | 15SEP2005 |
| | E0110012 | 45/Female/ Black | 27MAY2005 | 27MAY2005 | 24OCT2005 | 03JUN2005 23OCT2005 | 24OCT2005 07SEP2006 | 1223 | 07SEP2006 |
| | E0110014 | ?/Female/ Oriental | 14JUN2005 | 22JUN2005 | 12OCT2005 | 23JUN2006 03SEP2006 | 07SEP2006 16OCT2006 | 1218 | 05SEP2006 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12779994

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0112001 | 53/Male/Caucasian | 23NOV2004 | 23NOV2004 | 01MAR2005 | 29NOV2004 02MAR2005 | 03MAR2005 02NOV2005 | 1107 | 07NOV2005 |
| | E0115007 | 29/Female/Black | 24MAY2005 | 24MAY2005 | 29AUG2005 | 02MAR2005 28AUG2005 | 02NOV2005 03NOV2005 | 1195 | 04NOV2005 |
| | E0116014 | 28/Female/Caucasian | 15JUN2004 | 15JUN2004 | 19OCT2004 | 13MAY2005 30AUG2005 | 31MAY2005 30AUG2005 | 1039 | 03DEC2004 |
| | E0118005 | 31/Female/Caucasian | 07JUN2004 | 07JUN2004 | 13SEP2004 | 22JUN2004 18OCT2004 | 20NOV2004 20NOV2004 | 1018 | 10FEB2005 |
| | E0118012 | 59/Female/Caucasian | 18NOV2004 | 18NOV2004 | 28MAR2005 | 17JUN2004 13SEP2004 | 21NOV2004 15SEP2004 | 1127 | 04APR2005 |
| | E0118013 | 40/Female/PACIFIC/Caucasian | 30DEC2004 | 30DEC2004 | 25APR2005 | 30NOV2004 28MAR2005 | 29JAN2005 06JAN2005 | 1141 | 26JUL2005 |
| | E0119016 | 52/Female/Caucasian | 17SEP2004 | 17SEP2004 | 13APR2005 | 25APR2005 17SEP2004 | 26APR2005 25JUL2005 | 1136 | 23MAY2005 |
| | E0122010 | 45/Female/Caucasian | 30JUL2004 | 30JUL2004 | 17MAR2005 | 12APR2005 21AUG2004 | 13APR2005 3MAY2005 | 1119 | 15APR2005 |
| | E0123015 | 46/Female/Caucasian | 15DEC2004 | 15DEC2004 | 08AUG2005 | 16MAR2005 16AUG2004 | 3MAY2005 1MAR2005 | 1182 | 18NOV2005 |
| | E0123016 | 25/Male/Caucasian | 01FEB2005 | 01FEB2005 | 30SEP2005 | 22DEC2004 07AUG2005 | 08AUG2005 08NOV2005 | 1209 | 11APR2006 |
| | E0127017 | 25/Male/Caucasian | 21APR2005 | 21APR2005 | 06JAN2006 | 30SEP2005 28APR2005 | 01OCT2005 10APR2005 | 1255 | 21AUG2006 |
| | E0128001 | 49/Female/Caucasian | 21JUL2004 | 21JUL2004 | 25OCT2004 | 05JAN2006 07FEB2006 25OCT2004 | 06JAN2006 20AUG2006 16OCT2006 14FEB2005 | 1042 | 23FEB2005 |
| QTP / VAL | E0001008 | 53/Female/Caucasian | 18OCT2004 | 18OCT2004 | 17FEB2005 | 25OCT2004 17FEB2005 | 17FEB2005 21JAN2006 | 4156 | 21DEC2005 |
| | E0001018 | 53/Female/Caucasian | 11MAY2005 | 20MAY2005 | 06JAN2006 | 16JAN2006 06JAN2006 | 21JAN2006 06JAN2006 | 4327 | 21AUG2006 |
| | E0003013 | 25/Male/Caucasian | 17MAR2005 | 17MAR2005 | 24AUG2005 | 27MAY2005 24MAR2005 | 20AUG2006 24AUG2005 | 4263 | 09NOV2005 |
| | E0005021 | 27/Male/Caucasian | 27MAY2004 | 27MAY2004 | 22SEP2004 | 24MAR2005 23SEP2004 | 24AUG2005 23SEP2004 | 4029 | 24AUG2006 |
| | E0005041 | 10/Male/Caucasian | 18AUG2004 | 18AUG2004 | 08FEB2005 | 04JUN2004 22SEP2004 | 23SEP2004 08FEB2005 | 4145 | 23AUG2006 |
| | E0005049 | 37/Male/Caucasian | 13SEP2004 | 13SEP2004 | 08MAR2005 | 25AUG2004 07FEB2005 | 08FEB2005 09MAR2006 | 4174 | 24AUG2005 |
| | E0005051 | 38/Male/Caucasian | 14SEP2004 | 14SEP2004 | 05APR2005 | 09SEP2004 08MAR2005 | 09MAR2005 28JUN2005 | 4189 | 26JUL2005 |
| | E0005057 | 47/Female/Caucasian | 29SEP2004 | 29SEP2004 | 24FEB2005 | 21SEP2004 05OCT2005 23FEB2005 | 06APR2005 22FEB2005 15AUG2006 | 4164 | 16AUG2006 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

275

CONFIDENTIAL
AZSER12779995

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005079 | 44/Male/Caucasian | 18JUL2005 | 18JUL2005 | 28NOV2005 | 25JUL2005 / 28NOV2005 | 29NOV2005 / 28MAY2006 | 4306 | 27JUN2006 |
| | E0006006 | 23/Female/Black | 14MAY2004 | 14MAY2004 | 22OCT2004 | 21MAY2004 / 2MAY2004 | 03FEB2005 / — | 4046 | 10MAR2005 |
| | E0006011 | 51/Female/Black | 28JUN2004 | 28JUN2004 | 30SEP2004 | 8OCT2004 / 07JUL2004 | 30SEP2004 / 27NOV2004 | 4033 | 29NOV2004 |
| | E0006019 | 40/Male/Black | 21JUL2004 | 21JUL2004 | 21OCT2004 | 29SEP2004 / 20OCT2004 | 21OCT2004 / 31OCT2004 | 4043 | 19OCT2005 |
| | E0006032 | 36/Female/Caucasian | 20SEP2004 | 20SEP2004 | 17JAN2005 | 9OCT2004 / 27SEP2004 | 17JAN2005 / 20MAR2005 | 4120 | 09APR2005 |
| | E0006037 | 46/Male/Black | 12OCT2004 | 12OCT2004 | 12OCT2004 | 16JAN2005 / 12OCT2004 | 20MAR2005 / 07FEB2005 | 4144 | 23AUG2005 |
| | E0006071 | 41/Female/Caucasian | 22SEP2005 | 22SEP2005 | 12JAN2006 | 16FEB2006 / 07FEB2005 | 08FEB2005 / 12JAN2006 | 4330 | 26JAN2006 |
| | E0007008 | 59/Male/Caucasian | 15APR2004 | 15APR2004 | 13AUG2004 | 28SEP2005 / 11JAN2006 | 26JAN2006 / 13AUG2004 | 4011 | 22OCT2004 |
| | E0007034 | 34/Female/Caucasian | 16SEP2004 | 16SEP2004 | 16JUN2005 | 12AUG2004 / 23SEP2004 | 23AUG2006 / 10JUN2005 | 4225 | 18AUG2005 |
| | E0007047 | 72/Male/Caucasian | 20JAN2005 | 20JAN2005 | 17MAY2005 | 09JUN2005 / 15JUN2005 | 27AUG2005 / 16JUN2005 | 4231 | 24AUG2006 |
| | E0008015 | 54/Female/Black | 18JAN2005 | 18JAN2005 | 17MAY2005 | 25JAN2005 / 16MAY2005 | 24AUG2005 / 17MAY2005 | 4208 | 25AUG2006 |
| | E0008020 | 25/Male/Caucasian | 21APR2005 | 21APR2005 | 04JAN2006 | 03JAN2006 / 17JUN2006 | 25AUG2006 / 24JAN2006 | 4326 | 24JAN2006 |
| | E0008022 | 42/Male/Caucasian | 01JUN2005 | 01JUN2005 | 17JAN2006 | 17JUN2005 / 16JAN2006 | 17JAN2006 / 01MAR2006 | 4333 | 01MAR2006 |
| | E0010008 | 51/Female/Caucasian | 06JUL2004 | 06JUL2004 | 08DEC2004 | 08DEC2004 / 12AUG2004 | 01MAR2006 / 23AUG2006 | 4087 | 23AUG2006 |
| | E0010014 | 23/Male/Caucasian | 04AUG2004 | 04AUG2004 | 04NOV2004 | 04NOV2004 / 01NOV2004 | 05NOV2004 / 02JAN2005 | 4057 | 03JAN2006 |
| | E0012023 | 24/Female/Caucasian | 01NOV2004 | 01NOV2004 | 02MAY2005 | 01MAY2004 / 09APR2004 | 01NOV2004 / 15SEP2005 | 4203 | 15SEP2005 |
| | E0016002 | 26/Female/Caucasian | 06APR2004 | 06APR2004 | 19JUL2004 | 19JUL2004 / 18AUG2004 | 20JUL2004 / 16SEP2004 | 4003 | 22SEP2004 |
| | E0016005 | 46/Male/Caucasian | 12MAY2004 | 12MAY2004 | 19AUG2004 | 26APR2004 / 14SEP2004 | 27SEP2004 / 15SEP2004 | 4014 | 28SEP2004 |
| | E0020009 | 21/Female/HISPANIC | 19APR2004 | 19APR2004 | 15SEP2004 | 26APR2004 / 14SEP2004 | 15SEP2004 / 17JAN2006 | 4025 | 17JAN2006 |
| | E0020042 | 53/Male/Caucasian | 15JUN2004 | 15JUN2004 | 22NOV2004 | 21NOV2004 / 1NOV2004 | 17JAN2006 / 07JUN2005 | 4077 | 08JUN2005 |

02MAR2007:13:32  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas

276

CONFIDENTIAL
AZSER12779996

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020047 | 36/Female/ Caucasian | 30JUN2004 | 30JUN2004 | 22DEC2004 | 09JUL2004 21DEC2004 | 22DEC2004 11MAY2005 | 4101 | 11MAY2005 |
| | E0020051 | 10/Male/ Caucasian | 06JUL2004 | 06JUL2004 | 28DEC2004 | 21DEC2004 27DEC2004 | 28DEC2004 14APR2005 | 4105 | 14APR2005 |
| | E0020070 | 33/Male/ Caucasian | 13OCT2004 | 13OCT2004 | 09FEB2005 | 17DEC2004 08FEB2005 | 09FEB2005 25OCT2005 | 4147 | 25OCT2005 |
| | E0020087 | 49/Male/ Caucasian | 21FEB2005 | 21FEB2005 | 15AUG2005 | 20OCT2005 14AUG2005 | 15AUG2005 27DEC2005 | 4253 | 27DEC2005 |
| | E0021015 | 23/Female/ Caucasian | 16SEP2004 | 16SEP2004 | 01JUN2005 | 08FEB2005 31MAY2005 | 01JUN2005 02AUG2005 | 4221 | 02AUG2005 |
| | E0022018 | 27/Female/ Caucasian | 18JAN2005 | 18JAN2005 | 16MAY2005 | 31MAY2005 15MAY2005 | 16MAY2005 24MAR2006 | 4205 | 24MAR2006 |
| | E0024016 | 56/Female/ Caucasian | 24SEP2004 | 24SEP2004 | 02MAR2005 | 08OCT2004 01MAR2005 | 02MAR2005 07DEC2005 | 4167 | 07DEC2005 |
| | E0024018 | 40/Male/ HISPANIC | 24SEP2004 | 24SEP2004 | 19JAN2005 | 07DEC2004 18JAN2005 | 19JAN2005 10FEB2005 | 4126 | 10FEB2005 |
| | E0024019 | 38/Female/ Caucasian | 28SEP2004 | 28SEP2004 | 10MAR2005 | 06OCT2004 09MAR2005 | 10MAR2005 20APR2005 | 4176 | 20APR2005 |
| | E0024023 | 59/Male/ Caucasian | 28OCT2004 | 28OCT2004 | 24MAR2005 | 09MAR2005 23MAR2005 | 24MAR2005 24AUG2006 | 4184 | 24AUG2006 |
| | E0024028 | 46/Female/ Caucasian | 24NOV2004 | 24NOV2004 | 18AUG2005 | 01NOV2004 17AUG2005 | 18AUG2005 16DEC2005 | 4257 | 16DEC2005 |
| | E0024034 | 26/Female/ Caucasian | 08FEB2005 | 08FEB2005 | 10JUN2005 | 09JUN2005 09JUN2005 | 10JUN2005 07JUL2005 | 4226 | 07JUL2005 |
| | E0024056 | 44/Male/ Caucasian | 21SEP2005 | 21SEP2005 | 26JAN2006 | 28SEP2005 25JAN2006 | 26JAN2006 18MAY2006 | 4337 | 18MAY2006 |
| | E0026002 | 46/Female/ Caucasian | 15JUN2004 | 15JUN2004 | 01FEB2005 | 31JAN2005 31JAN2005 | 01FEB2005 25JUL2006 | 4139 | 25JUL2006 |
| | E0026007 | 42/Male/ Caucasian | 20JUL2004 | 20JUL2004 | 16NOV2004 | 27JUL2004 15NOV2004 | 16NOV2004 28JUN2006 | 4073 | 28JUN2006 |
| | E0026017 | 37/Male/ Caucasian | 19OCT2004 | 19OCT2004 | 22FEB2005 | 15NOV2004 21FEB2005 | 22FEB2005 09JUN2005 | 4162 | 09JUN2005 |
| | E0026032 | 54/Female/ Caucasian | 21JUN2005 | 21JUN2005 | 13DEC2005 | 21FEB2005 12DEC2005 | 13DEC2005 23FEB2006 | 4315 | 23FEB2006 |
| | E0026033 | 44/Male/ Caucasian | 06SEP2005 | 06SEP2005 | 05APR2006 | 28FEB2005 04APR2006 | 05APR2006 17AUG2006 | 4360 | 17AUG2006 |
| | E0029015 | 54/Male/ Caucasian | 06MAY2004 | 06MAY2004 | 27JAN2005 | 24APR2005 26JAN2005 | 27JAN2005 16SEP2006 | 4134 | 16SEP2006 |
| | E0029028 | 19/Female/ Black | 14JUN2004 | 14JUN2004 | 15NOV2004 | 13MAY2004 14NOV2004 | 15NOV2004 31MAY2006 | 4067 | 31MAY2006 |

CONFIDENTIAL
AZSER12779997

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029051 | 27/Male/ Caucasian | 09SEP2004 | 09SEP2004 | 31MAR2005 | 16SEP2004 31MAR2005 | 01APR2005 04JUN2005 | 4186 | 17JUN2005 |
| | E0030005 | 27/Male/ Caucasian | 05AUG2004 | 05AUG2004 | 26APR2005 | 24AUG2004 26APR2005 | 27APR2005 18AUG2005 | 4201 | 18AUG2005 |
| | E0030017 | 27/Male/ Caucasian | 13JUN2005 | 13JUN2005 | 13OCT2005 | 24JUN2005 13OCT2005 | 14OCT2005 10FEB2006 | 4284 | 10FEB2006 |
| | E0030018 | 36/Male/ Caucasian | 15JUN2005 | 15JUN2005 | 14OCT2005 | 27JUN2005 14OCT2005 | 06FEB2006 15AUG2006 | 4285 | 29AUG2006 |
| | E0031035 | 43/Male/ Caucasian | 26JUL2004 | 26JUL2004 | 10FEB2005 | 04AUG2004 10FEB2005 | 10FEB2005 19JUL2005 | 4150 | 15JUL2005 |
| | E0031047 | 39/Female/ Black | 18OCT2004 | 18OCT2004 | 11APR2005 | 09FEB2005 25OCT2004 | 10JUL2005 21MAR2005 | 4193 | 25APR2005 |
| | E0031058 | 41/Male/ Black | 07JUL2005 | 07JUL2005 | 01DEC2005 | 14JUL2005 01DEC2005 | 25APR2005 01DEC2005 | 4310 | 23DEC2005 |
| | E0031066 | 26/Female/ Caucasian | 25JUL2005 | 25JUL2005 | 19DEC2005 | 30NOV2005 02AUG2005 | 11DEC2005 19FEB2006 | 4313 | 06FEB2006 |
| | E0033002 | 46/Female/ Caucasian | 12APR2004 | 12APR2004 | 04AUG2004 | 18DEC2005 19APR2004 | 05FEB2005 04AUG2004 | 4008 | 24AUG2004 |
| | E0033029 | 29/Male/ Caucasian | 19JUL2004 | 19JUL2004 | 15NOV2004 | 03AUG2004 15NOV2004 | 17AUG2004 16NOV2004 | 4069 | 26JAN2005 |
| | E0035023 | 48/Male/ Caucasian | 09SEP2005 | 09SEP2005 | 03APR2006 | 1SEP2005 03APR2006 | 19JAN2005 04APR2006 | 4355 | 21AUG2006 |
| | E0037087 | 30/Male/ Caucasian | 01DEC2004 | 01DEC2004 | 29MAR2005 | 07DEC2004 29MAR2005 | 20AUG2006 30MAR2005 | 4185 | 28AUG2006 |
| | E0037114 | 44/Female/ Caucasian | 23FEB2005 | 23FEB2005 | 18AUG2005 | 29MAR2005 03MAR2005 | 27MAR2005 19AUG2005 | 4256 | 04MAY2006 |
| | E0041014 | 42/Male/ Caucasian | 03NOV2004 | 03NOV2004 | 24MAY2005 | 18AUG2005 16OCT2004 | 11MAR2005 24MAY2005 | 4213 | 28AUG2006 |
| | E0041016 | 55/Female/ Caucasian | 09NOV2004 | 09NOV2004 | 26JUL2005 | 3MAY2005 24NOV2004 | 27AUG2005 26JUL2005 | 4243 | 29AUG2006 |
| | E0041024 | 33/Female/ Caucasian | 23JUN2005 | 23JUN2005 | 10FEB2006 | 24NOV2004 25JUL2005 | 28AUG2006 15AUG2006 | 4344 | 16AUG2006 |
| | E0041031 | 27/Female/ Caucasian | 07AUG2005 | 07AUG2005 | 23FEB2006 | 09FEB2005 15AUG2005 | 15AUG2006 23FEB2006 | 4348 | 30AUG2006 |
| | E0042009 | 28/Female/ Caucasian | 22JUN2004 | 22JUN2004 | 11NOV2004 | 22FEB2006 1NOV2004 | 30AUG2006 10DEC2004 | 4066 | 08DEC2004 |
| | E0042012 | 51/Male/ Caucasian | 05AUG2004 | 05AUG2004 | 02FEB2005 | 10NOV2004 12AUG2004 | 01DEC2004 02FEB2005 | 4142 | 01MAR2005 |
| | E0044003 | 32/Female/ Black | 14MAY2004 | 14MAY2004 | 26JAN2005 | 01FEB2005 25JAN2005 | 26FEB2005 31AUG2006 | 4132 | 01SEP2006 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12779998

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | 44/Male/Caucasian | 26MAY2004 | 26MAY2004 | 10FEB2005 | 02JUN2004/02SEP2004 | 10FEB2005/25AUG2005 | 4149 | 25AUG2006 |
| | E0044011 | 47/Female/Caucasian | 03JUN2004 | 03JUN2004 | 18FEB2005 | 09FEB2005/18FEB2005 | 25AUG2005/18FEB2006 | 4158 | 30AUG2006 |
| | E0044028 | 62/Female/Caucasian | 09NOV2004 | 09NOV2004 | 15JUN2005 | 17FEB2005/14JUN2005 | 10AUG2005/15JUN2005 | 4230 | 29JUN2005 |
| | E0044030 | 25/Male/Caucasian | 02FEB2005 | 02FEB2005 | 12SEP2005 | 16JUN2005/09FEB2005 | 26JUN2005/12SEP2005 | 4269 | 18AUG2006 |
| | E0044033 | 35/Female/Caucasian | 03MAR2005 | 03MAR2005 | 15NOV2005 | 11SEP2005/17AUG2005 | 15NOV2005/17AUG2005 | 4300 | 01SEP2006 |
| | E0044041 | 51/Female/Caucasian | 19MAY2005 | 19MAY2005 | 27JAN2006 | 09MAR2005/14NOV2005 | 20AUG2005/20AUG2005 | 4338 | 25MAY2006 |
| | E0044048 | 61/Female/Caucasian | 07JUL2005 | 07JUL2005 | 23MAR2006 | 24MAY2005/16JUL2005 | 27JAN2006/23MAR2006 | 4352 | 18AUG2006 |
| | E0044050 | 55/Female/Caucasian | 12JUL2005 | 12JUL2005 | 27MAR2006 | 26JAN2006/22MAR2006 | 18MAY2006/17AUG2006 | 4353 | 16AUG2006 |
| | E0044054 | 58/Male/Caucasian | 11AUG2005 | 11AUG2005 | 22FEB2006 | 26MAR2006/26MAR2006 | 23MAR2006/16AUG2006 | 4347 | 23APR2006 |
| | E0044067 | 25/Male/Caucasian | 21SEP2005 | 21SEP2005 | 26MAY2006 | 18AUG2005/21FEB2006 | 22FEB2006/18APR2006 | 4361 | 26MAY2006 |
| | E0046006 | 25/Female/Black | 09SEP2005 | 09SEP2005 | 20DEC2005 | 05SEP2006/17MAR2006 | 18APR2006 | 4318 | 22AUG2006 |
| | E0047009 | 53/Male/Oriental | 27JAN2005 | 07FEB2005 | 30JUN2005 | 14SEP2005/20DEC2005 | 21DEC2005/22AUG2006 | 4237 | 15AUG2005 |
| | E0048008 | 45/Female/Caucasian | 15MAR2004 | 31MAR2004 | 25AUG2004 | 29JUN2005/07APR2004 | 22AUG2006/02AUG2006 | 4015 | 18JAN2005 |
| | E0048011 | 58/Female/Caucasian | 18MAR2004 | 18MAR2004 | 04NOV2004 | 24AUG2004/04AUG2004 | 25AUG2004/17JAN2005 | 4056 | 26JAN2005 |
| | E0048027 | 43/Female/Black | 17JUN2004 | 22JUN2004 | 09DEC2004 | 04NOV2004/24NOV2004 | 17JAN2005/25JAN2005 | 4088 | 21DEC2004 |
| | E0048028 | 43/Female/MIXED | 21JUN2004 | 21JUN2004 | 18NOV2004 | 13DEC2004/17NOV2004 | 14DEC2004/13DEC2004 | 4074 | 04JAN2005 |
| | E0048039 | 33/Female/Black | 29SEP2004 | 29SEP2004 | 24MAR2005 | 05OCT2004/26MAR2005 | 18DEC2004/25MAR2005 | 4183 | 13JUL2005 |
| | E0048050 | 51/Female/Caucasian | 30MAR2005 | 30MAR2005 | 05AUG2005 | 24MAR2005/04AUG2005 | 27DEC2004/22MAR2005 | 4251 | 23AUG2006 |
| | E0048058 | 51/Male/Black | 08JUL2005 | 08JUL2005 | 03NOV2005 | 15JUL2005/02NOV2005 | 22AUG2005/03NOV2005 | 4293 | 23AUG2006 |
| | E0051006 | 53/Male/Caucasian | 14DEC2004 | 14DEC2004 | 06JUL2005 | 02NOV2005/26JUL2005 | 33AUG2006/11APR2006 | 4238 | 11APR2006 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

279

CONFIDENTIAL
AZSER12779999

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052004 | 32/Male/ HISPANIC | 17JUN2004 | 17JUN2004 | 16DEC2004 | 22JUN2004 16DEC2004 | 16DEC2004 07MAY2005 | 4096 | 13MAY2005 |
| | E0052012 | 44/Female/ Caucasian | 01SEP2004 | 01SEP2004 | 31JAN2005 | 15DEC2004 30JAN2005 | 07MAY2005 13APR2005 | 4137 | 13APR2005 |
| | E0052038 | 32/Female/ HISPANIC | 21SEP2005 | 21SEP2005 | 11APR2006 | 30JAN2005 28SEP2005 | 13APR2005 11APR2006 | 4357 | 25APR2006 |
| | E0053001 | 36/Female/ Caucasian | 14MAY2004 | 14MAY2004 | 29NOV2004 | 10APR2006 29MAY2004 | 25APR2006 10NOV2004 | 4078 | 27DEC2004 |
| | E0054015 | 50/Male/ Black | 23SEP2004 | 23SEP2004 | 19JAN2005 | 29NOV2004 29SEP2004 | 27DEC2004 19JAN2005 | 4122 | 22AUG2006 |
| | E0054027 | 36/Female/ Black | 01SEP2005 | 01SEP2005 | 26JAN2006 | 18JAN2005 28SEP2005 | 19JAN2005 21AUG2006 | 4336 | 22AUG2006 |
| | E0059011 | 42/Male/ Caucasian | 18JUN2004 | 18JUN2004 | 10NOV2004 | 25JAN2006 23JUN2004 | 21AUG2006 15SEP2004 | 4024 | 29SEP2004 |
| | E0059014 | 57/Male/ Black | 15JUL2004 | 15JUL2004 | 16MAR2005 | 14SEP2004 01NOV2004 | 29SEP2004 18DEC2004 | 4064 | 22DEC2004 |
| | E0059015 | 42/Female/ Black | 28JUL2004 | 28JUL2004 | 09DEC2004 | 03AUG2004 15MAR2005 | 16MAR2005 29AUG2005 | 4179 | 30AUG2006 |
| | E0059020 | 48/Male/ Caucasian | 01SEP2004 | 01SEP2004 | 03JAN2005 | 08DEC2004 19JUL2005 | 29AUG2005 30JAN2005 | 4107 | 16FEB2005 |
| | E0060009 | 47/Female/ Caucasian | 09JUL2004 | 09JUL2004 | 14DEC2004 | 03JAN2005 13DEC2004 | 04JAN2005 11JAN2005 | 4113 | 11JAN2005 |
| | E0060011 | 30/Female/ Caucasian | 21JUL2004 | 21JUL2004 | 17DEC2004 | 02JUL2004 16DEC2004 | 11JAN2005 17DEC2004 | 4093 | 12JAN2005 |
| | E0061003 | 47/Male/ Caucasian | 16JUN2004 | 28JUN2004 | 13JAN2005 | 16DEC2004 25AUG2004 | 17DEC2004 25AUG2006 | 4098 | 25AUG2006 |
| | E0061009 | 47/Male/ Caucasian | 15OCT2004 | 18OCT2004 | 24FEB2005 | 12JAN2005 01NOV2004 | 25AUG2006 07APR2005 | 4119 | 07APR2005 |
| | E0061010 | 44/Male/ Black | 25OCT2004 | 26OCT2004 | 19MAY2005 | 24FEB2005 23FEB2005 | 07APR2005 08JUN2005 | 4165 | 08JUN2005 |
| | E0061016 | 44/Male/ Caucasian | 06JAN2005 | 13JAN2005 | 05OCT2005 | 19MAY2005 04OCT2005 | 08JUN2005 05OCT2005 | 4210 | 10OCT2005 |
| | E0061034 | 45/Female/ Black | 06JUN2005 | 09JUN2005 | 16NOV2004 | 15JUN2005 01NOV2004 | 05OCT2005 18AUG2006 | 4282 | 18AUG2006 |
| | E0067015 | 47/Male/ Caucasian | 01JUL2004 | 28JUL2004 | 17NOV2005 | 04OCT2005 15NOV2004 | 18AUG2006 16NOV2004 | 4070 | 21AUG2006 |
| | E0067047 | 45/Female/ Caucasian | 02JUN2005 | 02JUN2005 | 09NOV2004 | 1NOV2004 07JUN2005 | 02AUG2004 17NOV2005 | 4301 | 06SEP2006 |
| | E0070001 | 19/Female/ Black | 20APR2004 | 20APR2004 | 09NOV2004 | 16NOV2005 08NOV2004 | 05SEP2006 14AUG2006 | 4062 | 15AUG2006 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780000

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070003 | 38/Male/ Caucasian | 23APR2004 | 23APR2004 | 14SEP2004 | 29APR2004 14SEP2004 | 15SEP2004 08MAR2006 | 4022 | 27MAR2006 |
| | E0070006 | 41/Female/ Caucasian | 28APR2004 | 28APR2004 | 23SEP2004 | 03MAY2004 23SEP2004 | 24SEP2004 08AUG2006 | 4028 | 23AUG2006 |
| | E0070007 | 52/Female/ Caucasian | 14JUN2004 | 14JUN2004 | 12OCT2004 | 19OCT2004 12OCT2004 | 13OCT2004 01AUG2006 | 4037 | 15AUG2006 |
| | E0070030 | 64/Male/ Caucasian | 09MAY2005 | 09MAY2005 | 06SEP2005 | 11OCT2004 06SEP2005 | 07SEP2005 28NOV2005 | 4267 | 29NOV2005 |
| | E0073002 | 51/Female/ Black | 30MAR2004 | 30MAR2004 | 26JUL2004 | 06APR2004 26JUL2004 | 27JUL2004 09FEB2005 | 4004 | 16FEB2005 |
| | E0074001 | 23/Male/ Caucasian | 14SEP2004 | 14SEP2004 | 31MAY2005 | 25JUL2004 31MAY2005 | 01JUN2005 10AUG2006 | 4220 | 24AUG2006 |
| | E0077023 | 45/Male/ Caucasian | 23JUN2004 | 23JUN2004 | 21OCT2004 | 01JUL2004 21OCT2004 | 22OCT2004 10AUG2006 | 4045 | 24AUG2006 |
| | E0077025 | 55/Male/ Caucasian | 14OCT2004 | 14OCT2004 | 15FEB2005 | 21OCT2004 14FEB2005 | 16FEB2005 21FEB2005 | 4153 | 28FEB2005 |
| | E0077034 | 42/Female/ Caucasian | 01FEB2005 | 01FEB2005 | 02JUN2005 | 09FEB2005 02JUN2005 | 03JUN2005 20DEC2005 | 4222 | 03JAN2006 |
| | E0077053 | 17/Male/ Caucasian | 07JUL2005 | 07JUL2005 | 03NOV2005 | 02NOV2005 02NOV2005 | 03NOV2005 05DEC2005 | 4294 | 19DEC2005 |
| | E0077062 | 26/Male/ Caucasian | 13SEP2005 | 13SEP2005 | 07FEB2006 | 20SEP2005 07FEB2006 | 08FEB2006 16FEB2006 | 4341 | 02MAR2006 |
| | E0078013 | 26/Male/ Black | 02AUG2005 | 02AUG2005 | 08NOV2005 | 07FEB2006 08NOV2005 | 09NOV2005 08AUG2006 | 4297 | 22AUG2006 |
| | E0079009 | 58/Male/ Caucasian | 10DEC2004 | 07JAN2005 | 23AUG2005 | 10JAN2005 23AUG2005 | 24AUG2005 11AUG2006 | 4260 | 25AUG2006 |
| | E0080017 | 57/Male/ Caucasian | 15FEB2005 | 15FEB2005 | 23MAY2005 | 22AUG2005 23MAY2005 | 24MAY2005 15FEB2006 | 4212 | 01MAR2006 |
| | E0080035 | 33/Female/ Black | 02AUG2005 | 02AUG2005 | 23NOV2005 | 02MAY2005 23NOV2005 | 24NOV2005 31JAN2006 | 4304 | 14FEB2006 |
| | E0080036 | 29/Male/ Caucasian | 05AUG2005 | 05AUG2005 | 28NOV2005 | 08AUG2005 28NOV2005 | 29NOV2005 14AUG2006 | 4305 | 29AUG2006 |
| | E0080037 | 57/Female/ Caucasian | 31AUG2005 | 31AUG2005 | 29DEC2005 | 07SEP2005 29DEC2005 | 30DEC2005 02AUG2006 | 4323 | 16AUG2006 |
| | E0083007 | 12/Male/ Caucasian | 12APR2004 | 12APR2004 | 29SEP2004 | 15AUG2005 29SEP2004 | 30SEP2004 17AUG2006 | 4032 | 31AUG2006 |
| | E0083013 | 50/Female/ Caucasian | 27APR2004 | 27APR2004 | 14DEC2004 | 06MAY2004 13DEC2004 | 15DEC2004 17AUG2006 | 4092 | 31AUG2006 |
| | E0083021 | 30/Male/ Caucasian | 27MAY2004 | 27MAY2004 | 15OCT2004 | 14OCT2004 16OCT2004 | 16OCT2004 09JUN2005 | 4041 | 10JUN2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020103.lst  dem102.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780001

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083046 | 60/Male/ Caucasian | 30MAR2005 | 30MAR2005 | 29JUN2005 | 05APR2005 28JUN2005 | 29JUN2005 26JUL2005 | 4236 | 27JUL2005 |
| | E0083048 | 24/Male/ Caucasian | 24JUN2005 | 24JUN2005 | 25OCT2005 | 28JUN2005 25OCT2005 | 26JUL2005 25OCT2005 | 4289 | 29MAR2006 |
| | E0085008 | 27/Male/ Caucasian | 16JUL2004 | 16JUL2004 | 28OCT2004 | 04OCT2004 27OCT2004 | 28OCT2004 20FEB2005 | 4052 | 16AUG2006 |
| | E0085010 | 26/Female/ Caucasian | 09AUG2004 | 09AUG2004 | 04JAN2005 | 27OCT2004 03JAN2005 | 04JAN2005 15AUG2005 | 4111 | 28FEB2005 |
| | E0085017 | 23/Female/ Caucasian | 22SEP2004 | 22SEP2004 | 20JAN2005 | 18AUG2004 19JAN2005 | 20JAN2005 07MAR2005 | 4127 | 07MAR2005 |
| | E0085026 | 48/Male/ Caucasian | 07JAN2005 | 07JAN2005 | 13APR2005 | 30SEP2004 12APR2005 | 07MAR2005 07MAR2005 | 4195 | 27APR2005 |
| | E0085035 | 43/Male/ Caucasian | 10JUN2005 | 10JUN2005 | 14OCT2005 | 19JAN2005 27OCT2005 | 13APR2005 28OCT2005 | 4286 | 16AUG2006 |
| | E0086015 | 19/Female/ Caucasian | 10AUG2004 | 10AUG2004 | 19JAN2005 | 12APR2005 18JAN2005 | 24JUN2005 17AUG2004 | 4124 | 18APR2005 |
| | E0089002 | 46/Female/ Black | 15MAR2004 | 15MAR2004 | 04AUG2004 | 27OCT2005 26MAR2005 | 19JAN2005 17APR2005 | 4005 | 28APR2005 |
| | E0089003 | 45/Male/ Black | 08APR2004 | 08APR2004 | 08NOV2004 | 17AUG2004 27JUL2004 | 20APR2004 31OCT2004 | 4009 | 11NOV2004 |
| | E0090001 | 55/Male/ Black | 17MAY2004 | 17MAY2004 | 16JAN2005 | 26MAR2005 24MAY2004 | 08NOV2004 09NOV2004 | 4060 | 13MAY2005 |
| | E0091005 | 21/Female/ Caucasian | 24AUG2004 | 24AUG2004 | 14JAN2005 | 07NOV2004 03AUG2004 | 15FEB2005 21JAN2005 | 4097 | 11MAR2005 |
| | E0091013 | 48/Male/ Caucasian | 15OCT2004 | 15OCT2004 | 04MAR2005 | 26MAY2004 22OCT2004 | 14JAN2005 10MAR2005 | 4170 | 18AUG2006 |
| | E0091019 | 41/Male/ Caucasian | 08MAR2005 | 08MAR2005 | 28JUN2005 | 13JAN2005 03MAR2005 | 04MAR2005 18AUG2005 | 4234 | 03OCT2005 |
| | E0092013 | 56/Female/ Caucasian | 24AUG2004 | 24AUG2004 | 30NOV2005 | 03MAR2005 27JUN2005 | 18AUG2005 30NOV2005 | 4309 | 04JAN2006 |
| | E0093005 | 31/Female/ Caucasian | 20JUL2004 | 20JUL2004 | 18APR2005 | 01SEP2005 27JUN2005 | 03JAN2006 03JAN2005 | 4198 | 15AUG2006 |
| | E0094013 | 55/Male/ Caucasian | 06MAY2005 | 06MAY2005 | 20SEP2005 | 29NOV2005 17APR2005 | 15AUG2005 01OCT2005 | 4278 | 23AUG2006 |
| | E0098001 | 31/Female/ Caucasian | 07SEP2004 | 07SEP2004 | 21FEB2005 | 11MAY2005 30SEP2005 | 22AUG2006 11FEB2005 | 4131 | 12JUL2005 |
| | E0100007 | 28/Female/ Caucasian | 16JUN2005 | 16JUN2005 | 12JAN2006 | 10FEB2005 20FEB2005 | 20JUN2005 12JAN2006 | 4331 | 28AUG2006 |
| | E0101003 | 21/Male/ Caucasian | 30SEP2004 | 30SEP2004 | 03MAR2005 | 11JAN2006 15OCT2004 03MAR2005 | 27AUG2006 03OCT2005 27SEP2005 | 4169 | 04OCT2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780002

Listing 12.2.1-3     Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0105017 | 51/Female/ Caucasian | 27JUL2005 | 03AUG2005 | 23MAR2006 | 09AUG2005 22MAR2006 | 23MAR2006 18AUG2006 | 4350 | 18AUG2006 |
|  | E0107007 | 74/Male/ Caucasian | 07MAR2005 | 11MAR2005 | 29JUL2005 | 16MAR2005 28JUL2005 | 29JUL2005 19AUG2005 | 4246 | 19AUG2005 |
|  | E0107008 | 28/Male/ Caucasian | 11MAR2005 | 11MAR2005 | 16MAR2006 | 16MAR2005 15MAR2006 | 16MAR2006 17AUG2006 | 4250 | 17AUG2006 |
|  | E0107019 | 60/Female/ Caucasian | 05MAR2005 | 24JUN2005 | 05AUG2005 | 28JUN2005 04AUG2005 | 05AUG2005 16AUG2006 | 4275 | 16AUG2006 |
|  | E0107020 | 42/Male/ Caucasian | 06SEP2005 | 07SEP2005 | 16SEP2005 | 12SEP2005 15SEP2005 | 16SEP2005 25AUG2006 | 4321 | 25AUG2006 |
|  | E0107021 | 57/Male/ Caucasian | 07SEP2005 | 23SEP2005 | 23DEC2005 | 28SEP2005 22DEC2005 | 23DEC2005 24AUG2006 | 4319 | 24AUG2006 |
|  | E0108019 | 52/Male/ Caucasian | 11JAN2005 | 11JAN2005 | 24AUG2005 | 18JAN2005 23AUG2005 | 24AUG2005 21NOV2005 | 4261 | 21NOV2005 |
|  | E0110010 | 44/Female/ Caucasian | 22MAR2005 | 22MAR2005 | 23AUG2005 | 28MAR2005 22AUG2005 | 23AUG2005 25AUG2006 | 4242 | 25AUG2006 |
|  | E0112007 | 52/Male/ Caucasian | 02AUG2005 | 02AUG2005 | 01NOV2005 | 07AUG2005 31OCT2005 | 01NOV2005 30DEC2005 | 4292 | 30DEC2005 |
|  | E0116017 | 57/Male/ Caucasian | 06JUL2004 | 06JUL2004 | 09DEC2004 | 16OCT2004 08DEC2004 | 09DEC2004 21JUN2005 | 4089 | 21JUN2005 |
|  | E0116028 | 22/Male/ Caucasian | 18JAN2005 | 18JAN2005 | 24MAY2005 | 24JAN2005 23MAY2005 | 24MAY2005 11OCT2005 | 4214 | 11OCT2005 |
|  | E0116029 | 60/Female/ Caucasian | 26JAN2005 | 26JAN2005 | 12SEP2005 | 31JAN2005 11SEP2005 | 12SEP2005 31MAR2006 | 4270 | 31MAR2006 |
|  | E0116030 | 32/Female/ Caucasian | 26JUL2005 | 26JAN2005 | 15SEP2005 | 31JAN2005 14SEP2005 | 15SEP2005 08DEC2005 | 4274 | 08DEC2005 |
|  | E0118014 | 32/Female/ Caucasian | 31MAY2005 | 31MAY2005 | 26SEP2005 | 06JUN2005 25SEP2005 | 26SEP2005 28MAR2006 | 4277 | 28MAR2006 |
|  | E0119004 | 36/Male/ Caucasian | 02APR2004 | 02APR2004 | 26AUG2004 | 09APR2004 25AUG2004 | 26AUG2004 15SEP2004 | 4018 | 15SEP2004 |
|  | E0119009 | 38/Female/ Caucasian | 07JUN2004 | 07JUN2004 | 08SEP2004 | 14JUN2004 07SEP2004 | 08SEP2004 19JAN2005 | 4020 | 19JAN2005 |
|  | E0119010 | 38/Female/ Caucasian | 02JUL2004 | 02JUL2004 | 29OCT2004 | 09JUL2004 28OCT2004 | 29OCT2004 31AUG2005 | 4053 | 31AUG2005 |
|  | E0119018 | 56/Female/ Caucasian | 29SEP2004 | 29SEP2004 | 03JAN2005 | 06OCT2004 02JAN2005 | 03JAN2005 12JAN2005 | 4110 | 12JAN2005 |
|  | E0119022 | 56/Female/ HISPANIC | 29OCT2004 | 29OCT2004 | 21FEB2005 | 05NOV2004 20FEB2005 | 21FEB2005 31OCT2005 | 4159 | 31OCT2005 |
|  | E0119025 | 44/Female/ Caucasian | 12NOV2004 | 12NOV2004 | 15APR2005 | 18NOV2004 14APR2005 | 15APR2005 17MAY2005 | 4197 | 17MAY2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780003

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120002 | 44/Female/ Caucasian | 14APR2004 | 14APR2004 | 06OCT2004 | 21APR2004 06OCT2004 | 06OCT2004 29AUG2006 | 4035 | 29AUG2006 |
| | E0120003 | 60/Male/ Caucasian | 21APR2004 | 21APR2004 | 13OCT2004 | 05OCT2004 13OCT2004 | 29AUG2006 13OCT2004 | 4040 | 07DEC2004 |
| | E0120004 | 32/Male/ Black | 28APR2004 | 28APR2004 | 26OCT2004 | 28APR2004 12OCT2004 | 07DEC2004 26OCT2004 | 4050 | 30AUG2006 |
| | E0120007 | 21/Male/ Caucasian | 11AUG2004 | 11AUG2004 | 05JAN2005 | 05MAY2004 25OCT2004 | 29AUG2006 05JAN2005 | 4116 | 29AUG2006 |
| | E0120009 | 21/Female/ Oriental | 14DEC2004 | 14DEC2004 | 03AUG2005 | 18AUG2004 04JAN2005 | 05JAN2005 28AUG2006 | 4247 | 28AUG2006 |
| | E0122003 | 22/Female/ Caucasian | 13JUL2004 | 13JUL2004 | 28JAN2005 | 21DEC2004 02AUG2005 | 03AUG2005 27AUG2006 | 4135 | 05SEP2006 |
| | E0122011 | 20/Female/ Caucasian | 02AUG2004 | 02AUG2004 | 22DEC2004 | 13JUL2004 28JAN2005 | 27AUG2006 29JAN2005 | 4102 | 12SEP2006 |
| | E0122025 | 22/Female/ Caucasian | 09NOV2004 | 09NOV2004 | 14MAR2005 | 05AUG2004 22DEC2004 | 23DEC2004 21SEP2006 | 4177 | 28NOV2005 |
| | E0123001 | 52/Male/ Caucasian | 14APR2004 | 14APR2004 | 03DEC2004 | 11NOV2004 14MAR2005 | 11SEP2006 15MAR2005 | 4084 | 20MAY2005 |
| | E0127001 | 19/Male/ Caucasian | 08NOV2004 | 08NOV2004 | 07APR2005 | 21APR2004 02DEC2004 | 03DEC2004 20MAY2005 | 4192 | 31OCT2005 |
| | E0127011 | 42/Male/ Caucasian | 19JAN2005 | 19JAN2005 | 27MAY2005 | 18NOV2004 07APR2005 | 07APR2005 15APR2005 | 4218 | 01SEP2006 |
| | E0127014 | 25/Female/ Caucasian | 11APR2005 | 11APR2005 | 06SEP2005 | 27JAN2005 27MAY2005 | 28MAY2005 01SEP2006 | 4266 | 28AUG2006 |
| | | | | | | 06APR2005 05SEP2005 | 01SEP2006 06AUG2006 | | |

CONFIDENTIAL
AZSER12780004

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| MISSING | E0006029 | 46/Male/ Black | | | | |
| | E0007021 | 47/Female/ Caucasian | | | | |
| | E0011005 | 48/Male/ Caucasian | | | | |
| | E0025008 | 63/Male/ Caucasian | | | | |
| | E0029022 | 32/Male/ Caucasian | | | | |
| | E0036023 | 51/Female/ Caucasian | | | | |
| | E0054021 | 48/Female/ Black | | | | |
| | E0067003 | 36/Male/ Black | | | | |
| | E0071003 | 32/Female/ Caucasian | | | | |
| | E0073012 | 30/Female/ Caucasian | | | | |
| | E0073016 | 21/Male/ Caucasian | | | | |
| | E0077004 | 22/Male/ Black | | | | |
| | E0088006 | 36/Male/ Caucasian | | | | |
| | E0120021 | 21/Male/ Caucasian | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

285

CONFIDENTIAL
AZSER12780005

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| MISSING | E0125007 | 58/Male/ Caucasian | | | | |
| OL QTP | E0001001 | 33/Male/ Caucasian | Y | | | |
| | E0001003 | 59/Male/ Caucasian | Y | | | |
| | E0001004 | 26/Male/ Caucasian | Y | | | |
| | E0001005 | 23/Female/ Caucasian | Y | | | |
| | E0001006 | 45/Female/ Caucasian | Y | | | |
| | E0001007 | 74/Male/ Caucasian | Y | | | |
| | E0001010 | 46/Male/ Caucasian | Y | | | |
| | E0001013 | 35/Male/ Caucasian | Y | | | |
| | E0001014 | 51/Female/ Caucasian | Y | | | |
| | E0001015 | 22/Male/ Caucasian | Y | | | |
| | E0003003 | 57/Male/ Black | Y | | | |
| | E0003004 | 39/Male/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780006

Listing 12.2.1-4   Patient Populations

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | AGE/SEX/<br>RACE | OPEN LABEL<br>SAFETY | RANDOMIZED<br>SAFETY | INTENT<br>-TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0003005 | 42/Male/<br>Black | Y | | | |
| | E0003006 | 41/Male/<br>Black | Y | | | |
| | E0003011 | 49/Male/<br>Caucasian | Y | | | |
| | E0003014 | 36/Female/<br>Caucasian | Y | | | |
| | E0003016 | 20/Male/<br>Caucasian | Y | | | |
| | E0003017 | 47/Male/<br>Caucasian | Y | | | |
| | E0003020 | 47/Female/<br>Caucasian | Y | | | |
| | E0003021 | 45/Female/<br>Caucasian | Y | | | |
| | E0005003 | 21/Female/<br>Caucasian | Y | | | |
| | E0005006 | 27/Female/<br>Black | Y | | | |
| | E0005007 | 31/Male/<br>Caucasian | Y | | | |
| | E0005011 | 49/Female/<br>Caucasian | Y | | | |
| | E0005012 | 21/Female/<br>Caucasian | Y | | | |
| | E0005013 | 18/Female/<br>Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

287

CONFIDENTIAL
AZSER12780007