Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0005015 | 43/Female/ Caucasian | Y | | | |
| | E0005018 | 49/Male/ Caucasian | Y | | | |
| | E0005019 | 56/Female/ Caucasian | Y | | | |
| | E0005022 | 50/Male/ Black | Y | | | |
| | E0005023 | 34/Male/ Caucasian | Y | | | |
| | E0005024 | 34/Female/ Caucasian | Y | | | |
| | E0005026 | 30/Female/ HISPANIC | Y | | | |
| | E0005031 | 46/Female/ Black | Y | | | |
| | E0005032 | 52/Female/ Caucasian | Y | | | |
| | E0005033 | 39/Male/ Caucasian | Y | | | |
| | E0005034 | 65/Female/ Caucasian | Y | | | |
| | E0005035 | 37/Female/ Caucasian | Y | | | |
| | E0005036 | 31/Male/ Caucasian | Y | | | |
| | E0005037 | 26/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780008

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0005038 | 24/Male/ Black | Y | | | |
| | E0005040 | 45/Male/ Caucasian | Y | | | |
| | E0005042 | 27/Female/ Caucasian | Y | | | |
| | E0005045 | 21/Female/ Caucasian | Y | | | |
| | E0005046 | 33/Female/ Caucasian | Y | | | |
| | E0005050 | 28/Female/ Caucasian | Y | | | |
| | E0005053 | 60/Male/ Black | Y | | | |
| | E0005054 | 54/Female/ Caucasian | Y | | | |
| | E0005056 | 28/Male/ Caucasian | Y | | | |
| | E0005060 | 58/Male/ Caucasian | Y | | | |
| | E0005063 | 35/Female/ Black | Y | | | |
| | E0005064 | 61/Male/ Caucasian | Y | | | |
| | E0005065 | 26/Female/ Caucasian | Y | | | |
| | E0005070 | 34/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

289

CONFIDENTIAL
AZSER12780009

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0005071 | 45/Female/ Caucasian | Y | | | |
| | E0005072 | 65/Female/ Caucasian | Y | | | |
| | E0005075 | 36/Female/ Caucasian | Y | | | |
| | E0005077 | 39/Female/ Caucasian | Y | | | |
| | E0005078 | 19/Female/ Caucasian | Y | | | |
| | E0005082 | 24/Female/ Caucasian | Y | | | |
| | E0005083 | 47/Female/ Caucasian | Y | | | |
| | E0005085 | 34/Female/ Caucasian | Y | | | |
| | E0005086 | 27/Female/ Black | Y | | | |
| | E0005087 | 40/Female/ HISPANIC | Y | | | |
| | E0006001 | 39/Female/ Black | Y | | | |
| | E0006003 | 50/Female/ Black | Y | | | |
| | E0006010 | 44/Male/ Black | Y | | | |
| | E0006012 | 51/Male/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780010

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0006013 | 34/Female/ Black | Y | | | |
| | E0006016 | 23/Male/ Caucasian | Y | | | |
| | E0006018 | 41/Female/ Caucasian | Y | | | |
| | E0006020 | 46/Female/ Caucasian | Y | | | |
| | E0006021 | 35/Female/ Black | Y | | | |
| | E0006024 | 40/Male/ Black | Y | | | |
| | E0006025 | 25/Female/ Black | Y | | | |
| | E0006027 | 37/Female/ Black | Y | | | |
| | E0006028 | 48/Female/ Black | Y | | | |
| | E0006030 | 44/Female/ Black | Y | | | |
| | E0006031 | 37/Female/ Black | Y | | | |
| | E0006034 | 31/Female/ Black | Y | | | |
| | E0006035 | 32/Male/ Caucasian | Y | | | |
| | E0006038 | 26/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

291

CONFIDENTIAL
AZSER12780011

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0006039 | 48/Female/ Caucasian | Y | | | |
| | E0006040 | 34/Female/ Caucasian | Y | | | |
| | E0006041 | 50/Male/ Caucasian | Y | | | |
| | E0006042 | 46/Female/ Black | Y | | | |
| | E0006043 | 36/Female/ Black | Y | | | |
| | E0006044 | 41/Female/ Black | Y | | | |
| | E0006047 | 49/Female/ Black | Y | | | |
| | E0006050 | 43/Male/ Black | Y | | | |
| | E0006052 | 35/Female/ Caucasian | Y | | | |
| | E0006053 | 31/Female/ Black | Y | | | |
| | E0006054 | 45/Male/ Caucasian | Y | | | |
| | E0006055 | 47/Male/ Black | Y | | | |
| | E0006056 | 23/Female/ Black | Y | | | |
| | E0006057 | 28/Female/ Black | Y | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780012

Page 9 of 140

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0006059 | 43/Female/ Black | Y | | | |
| | E0006062 | 47/Female/ Black | Y | | | |
| | E0006064 | 26/Female/ Black | Y | | | |
| | E0006065 | 40/Female/ Black | Y | | | |
| | E0006068 | 51/Female/ Black | Y | | | |
| | E0006069 | 49/Female/ Black | Y | | | |
| | E0006070 | 47/Female/ Caucasian | Y | | | |
| | E0007002 | 49/Female/ Caucasian | Y | | | |
| | E0007003 | 40/Female/ Caucasian | Y | | | |
| | E0007005 | 36/Male/ Caucasian | Y | | | |
| | E0007007 | 30/Female/ Caucasian | Y | | | |
| | E0007010 | 47/Male/ Caucasian | Y | | | |
| | E0007013 | 20/Female/ Caucasian | Y | | | |
| | E0007014 | 23/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

293

CONFIDENTIAL
AZSER12780013

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0007015 | 48/Female/ HISPANIC | Y | | | |
| | E0007016 | 24/Female/ Caucasian | Y | | | |
| | E0007017 | 24/Male/ Caucasian | Y | | | |
| | E0007020 | 48/Female/ Caucasian | Y | | | |
| | E0007022 | 30/Female/ Caucasian | Y | | | |
| | E0007024 | 22/Female/ Caucasian | Y | | | |
| | E0007025 | 29/Male/ Caucasian | Y | | | |
| | E0007027 | 29/Female/ Caucasian | Y | | | |
| | E0007028 | 24/Female/ Caucasian | Y | | | |
| | E0007031 | 20/Male/ Caucasian | Y | | | |
| | E0007032 | 23/Female/ Caucasian | Y | | | |
| | E0007038 | 30/Male/ Caucasian | Y | | | |
| | E0007039 | 19/Female/ HISPANIC | Y | | | |
| | E0007042 | 36/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

294

CONFIDENTIAL
AZSER12780014

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0007043 | 23/Male/ Caucasian | Y | | | |
| | E0007044 | 20/Female/ Caucasian | Y | | | |
| | E0007048 | 41/Female/ Caucasian | Y | | | |
| | E0007049 | 34/Female/ Caucasian | Y | | | |
| | E0007050 | 44/Female/ Caucasian | Y | | | |
| | E0007051 | 32/Female/ Caucasian | Y | | | |
| | E0007052 | 23/Female/ Caucasian | Y | | | |
| | E0008001 | 40/Male/ Black | Y | | | |
| | E0008005 | 32/Male/ Black | Y | | | |
| | E0008007 | 36/Male/ Black | Y | | | |
| | E0008010 | 38/Female/ Caucasian | Y | | | |
| | E0008012 | 32/Male/ Caucasian | Y | | | |
| | E0008013 | 52/Female/ Caucasian | Y | | | |
| | E0008014 | 36/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780015

Page 12 of 140

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0008016 | 44/Female/ Caucasian | Y | | | |
| | E0008017 | 19/Female/ Black | Y | | | |
| | E0008018 | 24/Female/ Caucasian | Y | | | |
| | E0008023 | 30/Female/ Caucasian | Y | | | |
| | E0008025 | 39/Male/ Caucasian | Y | | | |
| | E0008026 | 47/Female/ Caucasian | Y | | | |
| | E0008028 | 59/Female/ Oriental | Y | | | |
| | E0010001 | 36/Male/ Caucasian | Y | | | |
| | E0010002 | 39/Female/ NATIVEAM | Y | | | |
| | E0010003 | 39/Male/ Caucasian | Y | | | |
| | E0010005 | 19/Male/ Caucasian | Y | | | |
| | E0010007 | 56/Male/ Caucasian | Y | | | |
| | E0010009 | 24/Female/ Caucasian | Y | | | |
| | E0010010 | 19/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

296

CONFIDENTIAL
AZSER12780016

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0010011 | 22/Female/ Caucasian | Y | | | |
| | E0010012 | 26/Male/ Caucasian | Y | | | |
| | E0010016 | 34/Female/ Caucasian | Y | | | |
| | E0010018 | 36/Female/ Caucasian | Y | | | |
| | E0011004 | 49/Male/ Caucasian | Y | | | |
| | E0011006 | 34/Male/ Caucasian | Y | | | |
| | E0011009 | 23/Male/ Caucasian | Y | | | |
| | E0012001 | 23/Male/ Caucasian | Y | | | |
| | E0012003 | 23/Female/ Caucasian | Y | | | |
| | E0012004 | 57/Female/ Caucasian | Y | | | |
| | E0012005 | 25/Female/ Caucasian | Y | | | |
| | E0012008 | 20/Female/ Caucasian | Y | | | |
| | E0012009 | 27/Female/ Caucasian | Y | | | |
| | E0012010 | 34/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780017

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0012011 | 30/Female/ Caucasian | Y | | | |
| | E0012013 | 25/Female/ Black | Y | | | |
| | E0012016 | 22/Female/ Caucasian | Y | | | |
| | E0012017 | 27/Female/ Caucasian | Y | | | |
| | E0012018 | 40/Female/ Caucasian | Y | | | |
| | E0012020 | 24/Male/ Caucasian | Y | | | |
| | E0012021 | 36/Female/ Caucasian | Y | | | |
| | E0012022 | 47/Male/ Caucasian | Y | | | |
| | E0012024 | 33/Female/ Caucasian | Y | | | |
| | E0012025 | 39/Male/ Caucasian | Y | | | |
| | E0012026 | 62/Male/ Black | Y | | | |
| | E0012027 | 27/Female/ Caucasian | Y | | | |
| | E0014005 | 22/Female/ HISPANIC | Y | | | |
| | E0014006 | 39/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780018

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0014009 | 21/Male/ Caucasian | Y | | | |
| | E0014010 | 37/Female/ Caucasian | Y | | | |
| | E0014012 | 29/Female/ Caucasian | Y | | | |
| | E0014017 | 21/Female/ Caucasian | Y | | | |
| | E0016003 | 29/Male/ Caucasian | Y | | | |
| | E0016004 | 28/Female/ Caucasian | Y | | | |
| | E0016006 | 47/Female/ Caucasian | Y | | | |
| | E0016007 | 22/Female/ HISPANIC | Y | | | |
| | E0016008 | 26/Female/ Caucasian | Y | | | |
| | E0016010 | 24/Female/ Caucasian | Y | | | |
| | E0016011 | 25/Female/ Caucasian | Y | | | |
| | E0016012 | 42/Female/ Caucasian | Y | | | |
| | E0016014 | 27/Female/ Caucasian | Y | | | |
| | E0016017 | 26/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780019

Listing 12.2.1-4  Patient Populations

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | AGE/SEX/<br>RACE | OPEN LABEL<br>SAFETY | RANDOMIZED<br>SAFETY | INTENT<br>-TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0016018 | 36/Female/<br>Caucasian | Y | | | |
| | E0016020 | 42/Male/<br>Caucasian | Y | | | |
| | E0016021 | 23/Female/<br>Caucasian | Y | | | |
| | E0016024 | 42/Male/<br>Caucasian | Y | | | |
| | E0018001 | 45/Male/<br>Caucasian | Y | | | |
| | E0018002 | 29/Female/<br>Black | Y | | | |
| | E0018003 | 59/Female/<br>Caucasian | Y | | | |
| | E0018005 | 37/Male/<br>Caucasian | Y | | | |
| | E0018007 | 20/Female/<br>Caucasian | Y | | | |
| | E0018008 | 55/Female/<br>Caucasian | Y | | | |
| | E0018009 | 38/Male/<br>Caucasian | Y | | | |
| | E0018010 | 23/Male/<br>Caucasian | Y | | | |
| | E0018011 | 24/Female/<br>Caucasian | Y | | | |
| | E0018012 | 43/Male/<br>Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

300

CONFIDENTIAL
AZSER12780020

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0018016 | 37/Female/ Caucasian | Y | | | |
| | E0018017 | 52/Female/ Black | Y | | | |
| | E0018018 | 44/Male/ Caucasian | Y | | | |
| | E0018021 | 32/Female/ Caucasian | Y | | | |
| | E0018023 | 35/Female/ Black | Y | | | |
| | E0018026 | 36/Male/ Caucasian | Y | | | |
| | E0018028 | 29/Female/ Caucasian | Y | | | |
| | E0018029 | 30/Male/ Black | Y | | | |
| | E0018030 | 18/Female/ Caucasian | Y | | | |
| | E0018031 | 33/Female/ Caucasian | Y | | | |
| | E0018032 | 54/Male/ Caucasian | Y | | | |
| | E0018034 | 33/Female/ Caucasian | Y | | | |
| | E0018035 | 22/Male/ Caucasian | Y | | | |
| | E0019001 | 29/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780021

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0020001 | 45/Female/ Caucasian | Y | | | |
| | E0020005 | 22/Female/ Caucasian | Y | | | |
| | E0020006 | 47/Female/ Caucasian | Y | | | |
| | E0020007 | 19/Female/ Caucasian | Y | | | |
| | E0020008 | 27/Female/ PUERTORI | Y | | | |
| | E0020010 | 34/Female/ Caucasian | Y | | | |
| | E0020011 | 22/Male/ PEURTORI | Y | | | |
| | E0020012 | 47/Female/ HISPANIC | Y | | | |
| | E0020014 | 36/Female/ Caucasian | Y | | | |
| | E0020016 | 21/Male/ Caucasian | Y | | | |
| | E0020018 | 24/Female/ HISPANIC | Y | | | |
| | E0020023 | 39/Female/ Caucasian | Y | | | |
| | E0020025 | 47/Male/ Caucasian | Y | | | |
| | E0020026 | 25/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780022

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0020027 | 24/Female/ PUERTORI | Y | | | |
| | E0020028 | 42/Male/ Caucasian | Y | | | |
| | E0020030 | 27/Female/ Caucasian | Y | | | |
| | E0020031 | 36/Male/ Caucasian | Y | | | |
| | E0020032 | 52/Male/ Caucasian | Y | | | |
| | E0020035 | 23/Male/ Caucasian | Y | | | |
| | E0020036 | 53/Female/ Caucasian | Y | | | |
| | E0020037 | 21/Male/ Caucasian | Y | | | |
| | E0020038 | 54/Male/ Caucasian | Y | | | |
| | E0020039 | 19/Female/ Caucasian | Y | | | |
| | E0020041 | 24/Female/ Caucasian | Y | | | |
| | E0020043 | 50/Female/ Caucasian | Y | | | |
| | E0020044 | 38/Female/ Caucasian | Y | | | |
| | E0020050 | 38/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

303

CONFIDENTIAL
AZSER12780023

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0020052 | 46/Male/ Caucasian | Y | | | |
| | E0020055 | 44/Female/ Caucasian | Y | | | |
| | E0020056 | 27/Male/ Caucasian | Y | | | |
| | E0020058 | 32/Female/ Caucasian | Y | | | |
| | E0020062 | 40/Male/ Caucasian | Y | | | |
| | E0020065 | 25/Male/ Caucasian | Y | | | |
| | E0020069 | 50/Male/ Caucasian | Y | | | |
| | E0020071 | 40/Male/ Caucasian | Y | | | |
| | E0020072 | 44/Male/ Caucasian | Y | | | |
| | E0020074 | 39/Female/ Black | Y | | | |
| | E0020076 | 43/Female/ Caucasian | Y | | | |
| | E0020077 | 27/Female/ Caucasian | Y | | | |
| | E0020078 | 18/Male/ Caucasian | Y | | | |
| | E0020079 | 33/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780024

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0020081 | 20/Male/ Caucasian | Y | | | |
| | E0020083 | 37/Female/ Caucasian | Y | | | |
| | E0020085 | 44/Female/ Caucasian | Y | | | |
| | E0020093 | 22/Female/ Caucasian | Y | | | |
| | E0020094 | 33/Female/ Caucasian | Y | | | |
| | E0020095 | 27/Female/ Black | Y | | | |
| | E0020097 | 24/Male/ Caucasian | Y | | | |
| | E0020099 | 55/Female/ Caucasian | Y | | | |
| | E0020100 | 42/Female/ Caucasian | Y | | | |
| | E0020103 | 41/Male/ Caucasian | Y | | | |
| | E0021003 | 30/Female/ Caucasian | Y | | | |
| | E0021004 | 42/Male/ Black | Y | | | |
| | E0021005 | 42/Female/ Black | Y | | | |
| | E0021012 | 20/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

305

CONFIDENTIAL
AZSER12780025

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0021014 | 44/Female/ Black | Y | | | |
| | E0021017 | 21/Male/ Caucasian | Y | | | |
| | E0021019 | 36/Female/ Caucasian | Y | | | |
| | E0021020 | 28/Female/ Caucasian | Y | | | |
| | E0021022 | 19/Male/ Caucasian | Y | | | |
| | E0021023 | 42/Male/ Caucasian | Y | | | |
| | E0021024 | 40/Male/ CAUCASION | Y | | | |
| | E0021025 | 19/Female/ Caucasian | Y | | | |
| | E0021027 | 48/Male/ Black | Y | | | |
| | E0022001 | 26/Female/ Caucasian | Y | | | |
| | E0022002 | 54/Female/ Caucasian | Y | | | |
| | E0022004 | 44/Male/ Caucasian | Y | | | |
| | E0022007 | 30/Female/ Caucasian | Y | | | |
| | E0022008 | 40/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

306

CONFIDENTIAL
AZSER12780026

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0022009 | 33/Female/ Caucasian | Y | | | |
| | E0022011 | 69/Male/ Caucasian | Y | | | |
| | E0022013 | 18/Female/ Caucasian | Y | | | |
| | E0022016 | 41/Female/ Caucasian | Y | | | |
| | E0022020 | 30/Male/ Caucasian | Y | | | |
| | E0022022 | 37/Female/ Caucasian | Y | | | |
| | E0022023 | 26/Male/ Caucasian | Y | | | |
| | E0022026 | 25/Female/ Caucasian | Y | | | |
| | E0024003 | 40/Male/ Caucasian | Y | | | |
| | E0024004 | 65/Female/ Caucasian | Y | | | |
| | E0024005 | 37/Male/ Caucasian | Y | | | |
| | E0024006 | 31/Male/ HISPANIC | Y | | | |
| | E0024007 | 41/Male/ Caucasian | Y | | | |
| | E0024008 | 38/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

307

CONFIDENTIAL
AZSER12780027

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0024009 | 45/Female/ Caucasian | Y | | | |
| | E0024010 | 36/Female/ Caucasian | Y | | | |
| | E0024013 | 50/Female/ Caucasian | Y | | | |
| | E0024015 | 24/Female/ Caucasian | Y | | | |
| | E0024026 | 35/Male/ HISPANIC | Y | | | |
| | E0024027 | 36/Female/ Caucasian | Y | | | |
| | E0024029 | 19/Male/ Caucasian | Y | | | |
| | E0024031 | 23/Male/ Caucasian | Y | | | |
| | E0024032 | 45/Female/ Caucasian | Y | | | |
| | E0024033 | 46/Female/ HISPANIC | Y | | | |
| | E0024035 | 38/Male/ Caucasian | Y | | | |
| | E0024037 | 51/Male/ Caucasian | Y | | | |
| | E0024041 | 41/Female/ Caucasian | Y | | | |
| | E0024044 | 21/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780028

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0024048 | 19/Female/ Caucasian | Y | | | |
| | E0024049 | 50/Female/ Caucasian | Y | | | |
| | E0024050 | 50/Male/ Caucasian | Y | | | |
| | E0024051 | 53/Male/ Caucasian | Y | | | |
| | E0024052 | 47/Female/ Caucasian | Y | | | |
| | E0024053 | 29/Female/ Caucasian | Y | | | |
| | E0024054 | 36/Female/ Caucasian | Y | | | |
| | E0024055 | 61/Female/ Caucasian | Y | | | |
| | E0025002 | 36/Female/ Caucasian | Y | | | |
| | E0025003 | 48/Female/ Black | Y | | | |
| | E0025004 | 43/Male/ Caucasian | Y | | | |
| | E0025006 | 35/Female/ Black | Y | | | |
| | E0026003 | 31/Male/ Caucasian | Y | | | |
| | E0026005 | 37/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

309

CONFIDENTIAL
AZSER12780029

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0026008 | 21/Male/ Caucasian | Y | | | |
| | E0026009 | 47/Female/ Caucasian | Y | | | |
| | E0026010 | 41/Female/ Caucasian | Y | | | |
| | E0026011 | 28/Male/ Caucasian | Y | | | |
| | E0026012 | 26/Female/ AMERICAN- | Y | | | |
| | E0026014 | 21/Female/ Caucasian | Y | | | |
| | E0026016 | 29/Male/ Caucasian | Y | | | |
| | E0026018 | 43/Male/ Caucasian | Y | | | |
| | E0026021 | 33/Female/ CAUCASIAN | Y | | | |
| | E0026022 | 41/Female/ Caucasian | Y | | | |
| | E0026023 | 29/Female/ Caucasian | Y | | | |
| | E0026025 | 35/Female/ Caucasian | Y | | | |
| | E0026026 | 18/Male/ SPANISH/C | Y | | | |
| | E0026027 | 19/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

310

CONFIDENTIAL
AZSER12780030

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0026028 | 32/Female/ Caucasian | Y | | | |
| | E0026029 | 29/Female/ Caucasian | Y | | | |
| | E0026030 | 34/Female/ Caucasian | Y | | | |
| | E0026035 | 31/Male/ Caucasian | Y | | | |
| | E0026036 | 53/Female/ Caucasian | Y | | | |
| | E0027001 | 23/Male/ Caucasian | Y | | | |
| | E0027004 | 42/Male/ Caucasian | Y | | | |
| | E0027005 | 35/Female/ Caucasian | Y | | | |
| | E0029001 | 27/Male/ Caucasian | Y | | | |
| | E0029002 | 32/Male/ Caucasian | Y | | | |
| | E0029003 | 24/Female/ Caucasian | Y | | | |
| | E0029004 | 22/Male/ Caucasian | Y | | | |
| | E0029006 | 32/Female/ Caucasian | Y | | | |
| | E0029010 | 43/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

311

CONFIDENTIAL
AZSER12780031

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0029011 | 40/Male/ Caucasian | Y | | | |
| | E0029014 | 49/Male/ Caucasian | Y | | | |
| | E0029016 | 48/Male/ Caucasian | Y | | | |
| | E0029023 | 36/Female/ Caucasian | Y | | | |
| | E0029025 | 26/Male/ Black | Y | | | |
| | E0029026 | 21/Male/ HISPANIC | Y | | | |
| | E0029027 | 47/Male/ Black | Y | | | |
| | E0029031 | 23/Female/ Black | Y | | | |
| | E0029032 | 39/Male/ Caucasian | Y | | | |
| | E0029033 | 49/Male/ Caucasian | Y | | | |
| | E0029034 | 26/Female/ Black | Y | | | |
| | E0029035 | 19/Female/ Caucasian | Y | | | |
| | E0029037 | 21/Male/ Caucasian | Y | | | |
| | E0029039 | 42/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

312

CONFIDENTIAL
AZSER12780032

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0029041 | 29/Male/ HISPANIC | Y | | | |
| | E0029042 | 29/Male/ Caucasian | Y | | | |
| | E0029044 | 35/Female/ HISPANIC | Y | | | |
| | E0029047 | 19/Male/ Caucasian | Y | | | |
| | E0029048 | 35/Male/ Caucasian | Y | | | |
| | E0029050 | 24/Female/ Caucasian | Y | | | |
| | E0029052 | 25/Female/ HISPANIC | Y | | | |
| | E0029053 | 56/Male/ Caucasian | Y | | | |
| | E0030002 | 22/Female/ Caucasian | Y | | | |
| | E0030003 | 55/Female/ Caucasian | Y | | | |
| | E0030008 | 39/Female/ Caucasian | Y | | | |
| | E0030009 | 20/Male/ Caucasian | Y | | | |
| | E0030013 | 33/Male/ Caucasian | Y | | | |
| | E0030014 | 42/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

313

CONFIDENTIAL
AZSER12780033

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0030015 | 21/Female/ Caucasian | Y | | | |
| | E0030020 | 33/Male/ Caucasian | Y | | | |
| | E0031002 | 50/Female/ Caucasian | Y | | | |
| | E0031004 | 24/Female/ Caucasian | Y | | | |
| | E0031007 | 36/Female/ PORTUGES | Y | | | |
| | E0031008 | 45/Male/ Black | Y | | | |
| | E0031012 | 45/Male/ Black | Y | | | |
| | E0031013 | 41/Female/ Caucasian | Y | | | |
| | E0031014 | 44/Male/ Black | Y | | | |
| | E0031015 | 40/Female/ Black | Y | | | |
| | E0031016 | 36/Female/ Black | Y | | | |
| | E0031019 | 40/Male/ Black | Y | | | |
| | E0031020 | 42/Female/ Black | Y | | | |
| | E0031022 | 34/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

314

CONFIDENTIAL
AZSER12780034

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0031025 | 34/Female/ Black | Y | | | |
| | E0031028 | 45/Female/ Caucasian | Y | | | |
| | E0031032 | 41/Male/ Caucasian | Y | | | |
| | E0031033 | 28/Male/ Caucasian | Y | | | |
| | E0031034 | 29/Male/ Black | Y | | | |
| | E0031037 | 45/Female/ Caucasian | Y | | | |
| | E0031039 | 35/Female/ HISPANIC | Y | | | |
| | E0031040 | 43/Male/ Black | Y | | | |
| | E0031042 | 31/Female/ HISPANIC | Y | | | |
| | E0031043 | 41/Female/ Caucasian | Y | | | |
| | E0031046 | 23/Female/ Black | Y | | | |
| | E0031049 | 47/Female/ Caucasian | Y | | | |
| | E0031050 | 58/Female/ Black | Y | | | |
| | E0031053 | 40/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.ist  dem103.sas  02MAR2007:13:32  kcpx265

315

CONFIDENTIAL
AZSER12780035

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0031054 | 50/Male/ Caucasian | Y | | | |
| | E0031055 | 53/Male/ Black | Y | | | |
| | E0031059 | 42/Male/ Black | Y | | | |
| | E0031063 | 32/Male/ Caucasian | Y | | | |
| | E0031065 | 53/Male/ Caucasian | Y | | | |
| | E0031069 | 39/Female/ Black | Y | | | |
| | E0031070 | 34/Male/ Black | Y | | | |
| | E0031071 | 38/Male/ HISPANIC | Y | | | |
| | E0031072 | 49/Male/ Black | Y | | | |
| | E0033001 | 26/Male/ Caucasian | Y | | | |
| | E0033004 | 35/Female/ HISPANIC | Y | | | |
| | E0033005 | 40/Female/ Caucasian | Y | | | |
| | E0033006 | 20/Female/ Caucasian | Y | | | |
| | E0033008 | 35/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

316

CONFIDENTIAL
AZSER12780036

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0033009 | 40/Male/ Caucasian | Y | | | |
| | E0033010 | 21/Female/ Caucasian | Y | | | |
| | E0033011 | 36/Female/ Caucasian | Y | | | |
| | E0033014 | 43/Female/ Caucasian | Y | | | |
| | E0033017 | 32/Female/ Caucasian | Y | | | |
| | E0033018 | 31/Female/ Caucasian | Y | | | |
| | E0033019 | 36/Male/ Caucasian | Y | | | |
| | E0033020 | 24/Female/ Caucasian | Y | | | |
| | E0033022 | 41/Male/ Caucasian | Y | | | |
| | E0033024 | 34/Female/ Black | Y | | | |
| | E0033026 | 19/Female/ Caucasian | Y | | | |
| | E0033027 | 53/Male/ Caucasian | Y | | | |
| | E0033030 | 26/Male/ Caucasian | Y | | | |
| | E0033031 | 31/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

317

CONFIDENTIAL
AZSER12780037

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0033032 | 46/Female/ Caucasian | Y | | | |
| | E0033033 | 23/Female/ Caucasian | Y | | | |
| | E0033034 | 35/Female/ Caucasian | Y | | | |
| | E0033036 | 63/Female/ Caucasian | Y | | | |
| | E0033037 | 39/Female/ Caucasian | Y | | | |
| | E0033039 | 25/Male/ HISPANIC | Y | | | |
| | E0033041 | 41/Female/ Caucasian | Y | | | |
| | E0033042 | 34/Female/ Caucasian | Y | | | |
| | E0033043 | 32/Female/ Caucasian | Y | | | |
| | E0033044 | 24/Female/ Caucasian | Y | | | |
| | E0033045 | 30/Female/ Caucasian | Y | | | |
| | E0033046 | 26/Female/ Caucasian | Y | | | |
| | E0034001 | 36/Male/ Caucasian | Y | | | |
| | E0034002 | 56/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

318

CONFIDENTIAL
AZSER12780038

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0034005 | 59/Male/ Caucasian | Y | | | |
| | E0034006 | 56/Male/ Caucasian | Y | | | |
| | E0034007 | 48/Female/ Caucasian | Y | | | |
| | E0034008 | 34/Male/ Caucasian | Y | | | |
| | E0034009 | 30/Male/ Caucasian | Y | | | |
| | E0035002 | 32/Male/ Caucasian | Y | | | |
| | E0035012 | 28/Female/ Caucasian | Y | | | |
| | E0035018 | 53/Male/ Black | Y | | | |
| | E0035019 | 50/Male/ Caucasian | Y | | | |
| | E0035022 | 58/Male/ Caucasian | Y | | | |
| | E0036002 | 50/Female/ Caucasian | Y | | | |
| | E0036003 | 34/Female/ Caucasian | Y | | | |
| | E0036004 | 19/Female/ Caucasian | Y | | | |
| | E0036005 | 28/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

319

CONFIDENTIAL
AZSER12780039

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0036008 | 46/Male/ Caucasian | Y | | | |
| | E0036009 | 53/Female/ Black | Y | | | |
| | E0036013 | 45/Male/ Caucasian | Y | | | |
| | E0036015 | 48/Female/ Black | Y | | | |
| | E0036016 | 36/Male/ Caucasian | Y | | | |
| | E0036020 | 58/Male/ Caucasian | Y | | | |
| | E0036021 | 43/Male/ Caucasian | Y | | | |
| | E0036025 | 45/Female/ Black | Y | | | |
| | E0036026 | 28/Male/ Caucasian | Y | | | |
| | E0037001 | 37/Male/ Caucasian | Y | | | |
| | E0037002 | 19/Female/ Caucasian | Y | | | |
| | E0037003 | 34/Female/ Caucasian | Y | | | |
| | E0037006 | 29/Female/ Caucasian | Y | | | |
| | E0037007 | 22/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780040

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0037008 | 39/Male/ Caucasian | Y | | | |
| | E0037009 | 33/Female/ Caucasian | Y | | | |
| | E0037010 | 34/Female/ Caucasian | Y | | | |
| | E0037011 | 36/Male/ Caucasian | Y | | | |
| | E0037013 | 60/Male/ Caucasian | Y | | | |
| | E0037016 | 19/Male/ Caucasian | Y | | | |
| | E0037018 | 21/Female/ Caucasian | Y | | | |
| | E0037021 | 43/Female/ Caucasian | Y | | | |
| | E0037023 | 40/Female/ Caucasian | Y | | | |
| | E0037026 | 35/Female/ Caucasian | Y | | | |
| | E0037027 | 44/Female/ Caucasian | Y | | | |
| | E0037028 | 38/Female/ Caucasian | Y | | | |
| | E0037029 | 29/Male/ Caucasian | Y | | | |
| | E0037030 | 22/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

321

CONFIDENTIAL
AZSER12780041

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0037031 | 43/Male/ Caucasian | Y | | | |
| | E0037033 | 32/Female/ Caucasian | Y | | | |
| | E0037035 | 36/Male/ Caucasian | Y | | | |
| | E0037038 | 23/Female/ Caucasian | Y | | | |
| | E0037040 | 26/Male/ Caucasian | Y | | | |
| | E0037042 | 33/Female/ Caucasian | Y | | | |
| | E0037043 | 49/Male/ Caucasian | Y | | | |
| | E0037050 | 35/Female/ Caucasian | Y | | | |
| | E0037051 | 48/Female/ Black | Y | | | |
| | E0037052 | 69/Male/ Caucasian | Y | | | |
| | E0037053 | 27/Male/ Caucasian | Y | | | |
| | E0037055 | 50/Female/ Caucasian | Y | | | |
| | E0037056 | 54/Male/ Caucasian | Y | | | |
| | E0037057 | 35/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780042

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0037059 | 28/Male/ Caucasian | Y | | | |
| | E0037060 | 52/Male/ Caucasian | Y | | | |
| | E0037061 | 32/Male/ Caucasian | Y | | | |
| | E0037062 | 45/Male/ Caucasian | Y | | | |
| | E0037063 | 62/Male/ Caucasian | Y | | | |
| | E0037065 | 26/Female/ Caucasian | Y | | | |
| | E0037066 | 28/Female/ Oriental | Y | | | |
| | E0037067 | 38/Female/ Caucasian | Y | | | |
| | E0037069 | 32/Male/ Caucasian | Y | | | |
| | E0037070 | 24/Female/ Caucasian | Y | | | |
| | E0037071 | 40/Male/ Caucasian | Y | | | |
| | E0037072 | 21/Male/ Caucasian | Y | | | |
| | E0037073 | 19/Female/ Black | Y | | | |
| | E0037074 | 43/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780043

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0037075 | 21/Female/ Caucasian | Y | | | |
| | E0037077 | 22/Female/ Caucasian | Y | | | |
| | E0037081 | 54/Female/ Caucasian | Y | | | |
| | E0037082 | 34/Female/ Caucasian | Y | | | |
| | E0037084 | 21/Male/ Caucasian | Y | | | |
| | E0037085 | 55/Male/ Caucasian | Y | | | |
| | E0037086 | 41/Male/ Caucasian | Y | | | |
| | E0037088 | 38/Male/ Caucasian | Y | | | |
| | E0037089 | 21/Female/ Caucasian | Y | | | |
| | E0037090 | 26/Male/ Caucasian | Y | | | |
| | E0037091 | 45/Female/ Caucasian | Y | | | |
| | E0037093 | 51/Male/ Caucasian | Y | | | |
| | E0037094 | 36/Male/ Caucasian | Y | | | |
| | E0037097 | 37/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780044

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0037099 | 44/Female/ Caucasian | Y | | | |
| | E0037101 | 24/Male/ HISPANIC | Y | | | |
| | E0037103 | 24/Male/ Caucasian | Y | | | |
| | E0037107 | 41/Male/ Caucasian | Y | | | |
| | E0037108 | 46/Female/ Caucasian | Y | | | |
| | E0037109 | 34/Female/ Caucasian | Y | | | |
| | E0037110 | 34/Female/ Caucasian | Y | | | |
| | E0037113 | 46/Female/ Caucasian | Y | | | |
| | E0037116 | 22/Female/ Caucasian | Y | | | |
| | E0037117 | 54/Female/ Caucasian | Y | | | |
| | E0037118 | 42/Female/ Caucasian | Y | | | |
| | E0037119 | 23/Female/ NATIVEAM | Y | | | |
| | E0037120 | 68/Female/ Caucasian | Y | | | |
| | E0037125 | 24/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

325

CONFIDENTIAL
AZSER12780045

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0037127 | 35/Male/ Caucasian | Y | | | |
| | E0037128 | 38/Female/ HISPANIC | Y | | | |
| | E0037129 | 30/Male/ Caucasian | Y | | | |
| | E0037130 | 22/Female/ Caucasian | Y | | | |
| | E0037132 | 20/Female/ Caucasian | Y | | | |
| | E0037133 | 61/Female/ Caucasian | Y | | | |
| | E0037134 | 61/Female/ Caucasian | Y | | | |
| | E0037136 | 33/Female/ HISPANIC | Y | | | |
| | E0037137 | 48/Male/ Caucasian | Y | | | |
| | E0037138 | 24/Female/ Caucasian | Y | | | |
| | E0037140 | 23/Male/ Caucasian | Y | | | |
| | E0037141 | 43/Female/ Caucasian | Y | | | |
| | E0037142 | 38/Female/ Caucasian | Y | | | |
| | E0037143 | 42/Female/ NATIVEAM | Y | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020104.lst    dem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12780046

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0040001 | 47/Female/ Caucasian | Y | | | |
| | E0040002 | 39/Female/ Caucasian | Y | | | |
| | E0040003 | 43/Male/ Black | Y | | | |
| | E0040004 | 29/Female/ HISPANIC | Y | | | |
| | E0040006 | 41/Female/ Caucasian | Y | | | |
| | E0040010 | 43/Female/ Caucasian | Y | | | |
| | E0040011 | 33/Female/ Black | Y | | | |
| | E0041004 | 60/Male/ Caucasian | Y | | | |
| | E0041005 | 50/Male/ Caucasian | Y | | | |
| | E0041006 | 41/Female/ Caucasian | Y | | | |
| | E0041008 | 27/Male/ Caucasian | Y | | | |
| | E0041009 | 43/Male/ Caucasian | Y | | | |
| | E0041010 | 30/Male/ Black | Y | | | |
| | E0041011 | 63/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

327

CONFIDENTIAL
AZSER12780047

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0041012 | 35/Female/ Caucasian | Y | | | |
| | E0041015 | 23/Male/ HISPANIC | Y | | | |
| | E0041018 | 35/Female/ Caucasian | Y | | | |
| | E0041019 | 44/Male/ Caucasian | Y | | | |
| | E0041020 | 55/Female/ Caucasian | Y | | | |
| | E0041023 | 21/Male/ Caucasian | Y | | | |
| | E0041025 | 22/Female/ Caucasian | Y | | | |
| | E0041027 | 36/Female/ Black | Y | | | |
| | E0041030 | 29/Female/ Caucasian | Y | | | |
| | E0041034 | 47/Male/ HISPANIC | Y | | | |
| | E0042001 | 60/Female/ Caucasian | Y | | | |
| | E0042004 | 20/Female/ HISPANIC | Y | | | |
| | E0042005 | 43/Female/ Caucasian | Y | | | |
| | E0042007 | 24/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

328

CONFIDENTIAL
AZSER12780048

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0042010 | 59/Female/ Black | Y | | | |
| | E0042011 | 20/Male/ Caucasian | Y | | | |
| | E0042013 | 38/Female/ Caucasian | Y | | | |
| | E0042014 | 26/Male/ Black | Y | | | |
| | E0042016 | 31/Female/ Caucasian | Y | | | |
| | E0044001 | 47/Male/ Caucasian | Y | | | |
| | E0044002 | 43/Female/ Caucasian | Y | | | |
| | E0044004 | 31/Male/ HISPANIC | Y | | | |
| | E0044005 | 20/Female/ Caucasian | Y | | | |
| | E0044009 | 37/Female/ Black | Y | | | |
| | E0044012 | 25/Male/ Caucasian | Y | | | |
| | E0044013 | 38/Male/ Caucasian | Y | | | |
| | E0044014 | 53/Male/ Caucasian | Y | | | |
| | E0044017 | 24/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

329

CONFIDENTIAL
AZSER12780049

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0044018 | 20/Female/ Caucasian | Y | | | |
| | E0044021 | 43/Female/ Caucasian | Y | | | |
| | E0044026 | 43/Male/ Caucasian | Y | | | |
| | E0044031 | 40/Female/ Caucasian | Y | | | |
| | E0044032 | 35/Male/ Caucasian | Y | | | |
| | E0044034 | 44/Female/ Caucasian | Y | | | |
| | E0044038 | 30/Male/ Caucasian | Y | | | |
| | E0044040 | 40/Male/ Caucasian | Y | | | |
| | E0044042 | 62/Male/ Caucasian | Y | | | |
| | E0044044 | 23/Female/ Caucasian | Y | | | |
| | E0044051 | 47/Male/ Caucasian | Y | | | |
| | E0044053 | 43/Male/ Caucasian | Y | | | |
| | E0044057 | 59/Female/ Caucasian | Y | | | |
| | E0044059 | 19/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

330

CONFIDENTIAL
AZSER12780050

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0044060 | 38/Female/ Caucasian | Y | | | |
| | E0044061 | 19/Female/ Caucasian | Y | | | |
| | E0044064 | 35/Female/ Caucasian | Y | | | |
| | E0044065 | 39/Male/ Caucasian | Y | | | |
| | E0044069 | 30/Male/ Caucasian | Y | | | |
| | E0045001 | 41/Male/ Black | Y | | | |
| | E0045002 | 32/Male/ HISPANIC | Y | | | |
| | E0045003 | 40/Male/ Caucasian | Y | | | |
| | E0045007 | 31/Male/ Caucasian | Y | | | |
| | E0045009 | 56/Female/ Caucasian | Y | | | |
| | E0045011 | 38/Male/ Caucasian | Y | | | |
| | E0045013 | 40/Male/ HISPANIC | Y | | | |
| | E0045014 | 32/Male/ Caucasian | Y | | | |
| | E0045016 | 43/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.sas  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780051

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0045017 | 58/Male/ Caucasian | Y | | | |
| | E0045018 | 30/Male/ Caucasian | Y | | | |
| | E0045022 | 28/Female/ Black | Y | | | |
| | E0045023 | 51/Male/ Black | Y | | | |
| | E0045025 | 35/Male/ Caucasian | Y | | | |
| | E0045026 | 53/Female/ Caucasian | Y | | | |
| | E0045027 | 41/Male/ Caucasian | Y | | | |
| | E0045031 | 36/Female/ Black | Y | | | |
| | E0045032 | 33/Male/ Caucasian | Y | | | |
| | E0045033 | 40/Male/ Black | Y | | | |
| | E0046002 | 26/Male/ Black | Y | | | |
| | E0046003 | 21/Female/ Black | Y | | | |
| | E0046005 | 22/Male/ Black | Y | | | |
| | E0047003 | 29/Male/ Oriental | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

332

CONFIDENTIAL
AZSER12780052

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0047005 | 46/Female/ Caucasian | Y | | | |
| | E0047006 | 59/Female/ Oriental | Y | | | |
| | E0047010 | 52/Female/ Caucasian | Y | | | |
| | E0047013 | 34/Male/ HISPANIC | Y | | | |
| | E0048001 | 20/Male/ Caucasian | Y | | | |
| | E0048002 | 57/Female/ Caucasian | Y | | | |
| | E0048003 | 51/Female/ Black | Y | | | |
| | E0048004 | 31/Male/ Caucasian | Y | | | |
| | E0048005 | 43/Female/ Black | Y | | | |
| | E0048007 | 34/Male/ Caucasian | Y | | | |
| | E0048009 | 48/Male/ Black | Y | | | |
| | E0048010 | 47/Female/ Black | Y | | | |
| | E0048016 | 38/Male/ Caucasian | Y | | | |
| | E0048018 | 49/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

333

CONFIDENTIAL
AZSER12780053

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT-TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0048019 | 47/Female/Black | Y | | | |
| | E0048020 | 35/Male/Caucasian | Y | | | |
| | E0048021 | 43/Female/Black | Y | | | |
| | E0048024 | 52/Male/Caucasian | Y | | | |
| | E0048025 | 56/Female/Caucasian | Y | | | |
| | E0048029 | 56/Male/Caucasian | Y | | | |
| | E0048030 | 23/Female/Caucasian | Y | | | |
| | E0048032 | 32/Female/Caucasian | Y | | | |
| | E0048035 | 39/Female/Caucasian | Y | | | |
| | E0048036 | 45/Male/Caucasian | Y | | | |
| | E0048037 | 39/Male/Caucasian | Y | | | |
| | E0048040 | 29/Female/Black | Y | | | |
| | E0048043 | 43/Male/Caucasian | Y | | | |
| | E0048044 | 35/Female/Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

334

CONFIDENTIAL
AZSER12780054

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0048046 | 42/Female/ Caucasian | Y | | | |
| | E0048048 | 37/Male/ Caucasian | Y | | | |
| | E0048049 | 47/Male/ Caucasian | Y | | | |
| | E0048051 | 47/Female/ Caucasian | Y | | | |
| | E0048052 | 58/Male/ Caucasian | Y | | | |
| | E0048054 | 37/Male/ Caucasian | Y | | | |
| | E0048056 | 42/Female/ HISPANIC | Y | | | |
| | E0048057 | 41/Male/ Caucasian | Y | | | |
| | E0048059 | 32/Female/ Caucasian | Y | | | |
| | E0048060 | 44/Female/ Black | Y | | | |
| | E0048061 | 25/Female/ Caucasian | Y | | | |
| | E0048062 | 23/Female/ Caucasian | Y | | | |
| | E0049001 | 37/Male/ Caucasian | Y | | | |
| | E0050002 | 21/Male/ Caucasian | Y | | | |

CONFIDENTIAL
AZSER12780055

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0050003 | 54/Female/ Caucasian | Y | | | |
| | E0050004 | 35/Female/ Caucasian | Y | | | |
| | E0050007 | 43/Male/ Caucasian | Y | | | |
| | E0050010 | 39/Male/ Caucasian | Y | | | |
| | E0050012 | 41/Female/ Caucasian | Y | | | |
| | E0050013 | 36/Female/ Caucasian | Y | | | |
| | E0050016 | 59/Female/ Caucasian | Y | | | |
| | E0050018 | 37/Male/ Caucasian | Y | | | |
| | E0050019 | 23/Male/ HISPANIC | Y | | | |
| | E0050020 | 37/Male/ HISPANIC | Y | | | |
| | E0050021 | 47/Male/ Caucasian | Y | | | |
| | E0050022 | 38/Male/ Caucasian | Y | | | |
| | E0051004 | 21/Male/ Caucasian | Y | | | |
| | E0052002 | 57/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

336

CONFIDENTIAL
AZSER12780056

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0052003 | 54/Female/ Caucasian | Y | | | |
| | E0052005 | 31/Female/ Caucasian | Y | | | |
| | E0052006 | 28/Female/ Caucasian | Y | | | |
| | E0052007 | 40/Male/ Black | Y | | | |
| | E0052008 | 22/Male/ HISPANIC | Y | | | |
| | E0052009 | 22/Female/ Caucasian | Y | | | |
| | E0052010 | 59/Female/ Caucasian | Y | | | |
| | E0052011 | 34/Female/ Caucasian | Y | | | |
| | E0052013 | 39/Female/ Caucasian | Y | | | |
| | E0052015 | 22/Female/ Caucasian | Y | | | |
| | E0052016 | 24/Male/ Caucasian | Y | | | |
| | E0052018 | 50/Male/ Caucasian | Y | | | |
| | E0052021 | 42/Female/ Caucasian | Y | | | |
| | E0052022 | 43/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

337

CONFIDENTIAL
AZSER12780057

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0052023 | 27/Male/ Caucasian | Y | | | |
| | E0052024 | 40/Female/ Caucasian | Y | | | |
| | E0052025 | 52/Female/ HISPANIC | Y | | | |
| | E0052026 | 37/Male/ Caucasian | Y | | | |
| | E0052027 | 36/Female/ Caucasian | Y | | | |
| | E0052028 | 53/Female/ Caucasian | Y | | | |
| | E0052029 | 30/Female/ Caucasian | Y | | | |
| | E0052031 | 24/Female/ Caucasian | Y | | | |
| | E0052034 | 40/Female/ Caucasian | Y | | | |
| | E0052035 | 41/Male/ Black | Y | | | |
| | E0052036 | 31/Male/ Caucasian | Y | | | |
| | E0053003 | 49/Male/ Caucasian | Y | | | |
| | E0053004 | 53/Male/ Caucasian | Y | | | |
| | E0053005 | 41/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

338

CONFIDENTIAL
AZSER12780058

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0053006 | 43/Male/ Caucasian | Y | | | |
| | E0053007 | 36/Male/ Caucasian | Y | | | |
| | E0054001 | 22/Female/ Caucasian | Y | | | |
| | E0054004 | 24/Male/ Caucasian | Y | | | |
| | E0054005 | 44/Female/ Black | Y | | | |
| | E0054006 | 37/Male/ Caucasian | Y | | | |
| | E0054007 | 59/Male/ Black | Y | | | |
| | E0054008 | 21/Female/ Caucasian | Y | | | |
| | E0054011 | 47/Female/ Black | Y | | | |
| | E0054012 | 37/Female/ Black | Y | | | |
| | E0054017 | 19/Female/ Caucasian | Y | | | |
| | E0054018 | 47/Female/ Black | Y | | | |
| | E0054020 | 28/Female/ Caucasian | Y | | | |
| | E0054022 | 27/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

339

CONFIDENTIAL
AZSER12780059

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0054023 | 55/Female/ Caucasian | Y | | | |
| | E0054024 | 30/Female/ Black | Y | | | |
| | E0054025 | 27/Male/ Caucasian | Y | | | |
| | E0054028 | 27/Female/ Caucasian | Y | | | |
| | E0055003 | 39/Female/ Caucasian | Y | | | |
| | E0055006 | 37/Male/ Caucasian | Y | | | |
| | E0055007 | 38/Male/ Caucasian | Y | | | |
| | E0055008 | 39/Female/ Caucasian | Y | | | |
| | E0055009 | 44/Male/ Caucasian | Y | | | |
| | E0055011 | 22/Male/ Caucasian | Y | | | |
| | E0055012 | 46/Female/ Caucasian | Y | | | |
| | E0055014 | 54/Female/ Caucasian | Y | | | |
| | E0055015 | 29/Male/ Caucasian | Y | | | |
| | E0055021 | 23/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

340

CONFIDENTIAL
AZSER12780060

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0055022 | 53/Female/ Caucasian | Y | | | |
| | E0055023 | 52/Female/ Caucasian | Y | | | |
| | E0055024 | 25/Female/ Caucasian | Y | | | |
| | E0055026 | 43/Female/ Caucasian | Y | | | |
| | E0055027 | 44/Male/ Black | Y | | | |
| | E0055028 | 22/Female/ Caucasian | Y | | | |
| | E0055029 | 47/Male/ Caucasian | Y | | | |
| | E0055031 | 21/Female/ Caucasian | Y | | | |
| | E0055033 | 42/Female/ Caucasian | Y | | | |
| | E0055036 | 37/Male/ Caucasian | Y | | | |
| | E0055038 | 47/Male/ Caucasian | Y | | | |
| | E0055039 | 25/Female/ Caucasian | Y | | | |
| | E0055040 | 35/Female/ Caucasian | Y | | | |
| | E0059001 | 30/Female/ HISPANIC | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

341

CONFIDENTIAL
AZSER12780061

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0059006 | 43/Male/ Caucasian | Y | | | |
| | E0059007 | 53/Female/ Caucasian | Y | | | |
| | E0059008 | 39/Female/ Caucasian | Y | | | |
| | E0059012 | 23/Male/ Caucasian | Y | | | |
| | E0059013 | 51/Female/ HISPANIC | Y | | | |
| | E0059016 | 37/Female/ Black | Y | | | |
| | E0059018 | 41/Female/ Black | Y | | | |
| | E0059021 | 51/Female/ Caucasian | Y | | | |
| | E0060001 | 33/Male/ Caucasian | Y | | | |
| | E0060004 | 27/Male/ Caucasian | Y | | | |
| | E0060005 | 47/Male/ Caucasian | Y | | | |
| | E0060006 | 33/Female/ Black | Y | | | |
| | E0060007 | 30/Female/ Caucasian | Y | | | |
| | E0060010 | 25/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780062

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0060012 | 53/Female/ Caucasian | Y | | | |
| | E0060014 | 42/Female/ Caucasian | Y | | | |
| | E0060018 | 48/Female/ Caucasian | Y | | | |
| | E0060019 | 34/Female/ Caucasian | Y | | | |
| | E0061001 | 28/Female/ Caucasian | Y | | | |
| | E0061004 | 45/Female/ Black | Y | | | |
| | E0061005 | 35/Male/ Black | Y | | | |
| | E0061006 | 33/Male/ Caucasian | Y | | | |
| | E0061007 | 57/Female/ Caucasian | Y | | | |
| | E0061011 | 30/Male/ Black | Y | | | |
| | E0061012 | 22/Male/ Caucasian | Y | | | |
| | E0061014 | 41/Male/ Caucasian | Y | | | |
| | E0061015 | 18/Male/ Caucasian | Y | | | |
| | E0061017 | 29/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

343

CONFIDENTIAL
AZSER12780063

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0061019 | 24/Female/ Caucasian | Y | | | |
| | E0061022 | 46/Female/ Black | Y | | | |
| | E0061024 | 22/Female/ Caucasian | Y | | | |
| | E0061026 | 38/Female/ Black | Y | | | |
| | E0061028 | 23/Female/ Caucasian | Y | | | |
| | E0061030 | 26/Male/ Caucasian | Y | | | |
| | E0061032 | 43/Female/ Black | Y | | | |
| | E0061037 | 48/Male/ Black | Y | | | |
| | E0061038 | 37/Female/ Black | Y | | | |
| | E0061040 | 37/Male/ Caucasian | Y | | | |
| | E0061041 | 32/Male/ Caucasian | Y | | | |
| | E0061042 | 56/Female/ Caucasian | Y | | | |
| | E0062004 | 37/Female/ Caucasian | Y | | | |
| | E0062005 | 60/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst dem103.sas  02MAR2007:13:32  kcpx265

344

CONFIDENTIAL
AZSER12780064

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0062006 | 25/Female/Caucasian | Y | | | |
| | E0062010 | 45/Female/Caucasian | Y | | | |
| | E0062013 | 62/Male/Caucasian | Y | | | |
| | E0062015 | 46/Male/Caucasian | Y | | | |
| | E0063002 | 29/Male/Oriental | Y | | | |
| | E0063003 | 44/Male/Caucasian | Y | | | |
| | E0063007 | 24/Female/Caucasian | Y | | | |
| | E0063008 | 46/Female/HISPANIC | Y | | | |
| | E0063009 | 37/Male/Caucasian | Y | | | |
| | E0063010 | 49/Female/Black | Y | | | |
| | E0063012 | 65/Female/Caucasian | Y | | | |
| | E0064001 | 41/Male/Caucasian | Y | | | |
| | E0064002 | 25/Male/BLACK/CAU | Y | | | |
| | E0064003 | 31/Male/Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

345

CONFIDENTIAL
AZSER12780065

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0064005 | 43/Male/ Caucasian | Y | | | |
| | E0064007 | 51/Male/ Caucasian | Y | | | |
| | E0064008 | 32/Male/ Caucasian | Y | | | |
| | E0064009 | 61/Male/ Caucasian | Y | | | |
| | E0064012 | 56/Female/ Caucasian | Y | | | |
| | E0064013 | 23/Female/ Caucasian | Y | | | |
| | E0064014 | 32/Male/ Caucasian | Y | | | |
| | E0064019 | 46/Male/ HISPANIC | Y | | | |
| | E0064021 | 37/Female/ Black | Y | | | |
| | E0064022 | 48/Female/ Caucasian | Y | | | |
| | E0064024 | 33/Female/ Caucasian | Y | | | |
| | E0064026 | 49/Male/ Caucasian | Y | | | |
| | E0064028 | 44/Male/ Oriental | Y | | | |
| | E0064029 | 52/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

346

CONFIDENTIAL
AZSER12780066

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0064033 | 32/Male/ HISPANIC | Y | | | |
| | E0064034 | 43/Female/ Black | Y | | | |
| | E0064037 | 39/Female/ Black | Y | | | |
| | E0064038 | 38/Male/ Oriental | Y | | | |
| | E0064039 | 57/Male/ Black | Y | | | |
| | E0066001 | 23/Female/ Caucasian | Y | | | |
| | E0066002 | 49/Male/ Caucasian | Y | | | |
| | E0066003 | 34/Male/ Caucasian | Y | | | |
| | E0066004 | 49/Female/ Black | Y | | | |
| | E0066005 | 33/Female/ Caucasian | Y | | | |
| | E0066006 | 37/Female/ Caucasian | Y | | | |
| | E0066008 | 44/Female/ Caucasian | Y | | | |
| | E0066011 | 58/Male/ HISPANIC | Y | | | |
| | E0067001 | 44/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780067

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS)) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0067002 | 25/Female/ Black | Y | | | |
| | E0067005 | 18/Female/ Caucasian | Y | | | |
| | E0067006 | 44/Male/ Caucasian | Y | | | |
| | E0067007 | 42/Female/ Caucasian | Y | | | |
| | E0067008 | 33/Male/ Caucasian | Y | | | |
| | E0067009 | 39/Female/ Caucasian | Y | | | |
| | E0067013 | 37/Male/ INDIAN,P | Y | | | |
| | E0067016 | 33/Female/ Caucasian | Y | | | |
| | E0067018 | 41/Male/ Black | Y | | | |
| | E0067020 | 31/Female/ Oriental | Y | | | |
| | E0067021 | 36/Male/ Caucasian | Y | | | |
| | E0067022 | 48/Female/ Caucasian | Y | | | |
| | E0067023 | 32/Female/ Caucasian | Y | | | |
| | E0067024 | 56/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780068

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0067025 | 27/Male/ Caucasian | Y | | | |
| | E0067026 | 25/Female/ Caucasian | Y | | | |
| | E0067029 | 48/Female/ Caucasian | Y | | | |
| | E0067030 | 51/Male/ Caucasian | Y | | | |
| | E0067034 | 43/Male/ Caucasian | Y | | | |
| | E0067035 | 25/Female/ Caucasian | Y | | | |
| | E0067036 | 63/Male/ Caucasian | Y | | | |
| | E0067038 | 24/Male/ Caucasian | Y | | | |
| | E0067039 | 25/Female/ Caucasian | Y | | | |
| | E0067045 | 22/Female/ Caucasian | Y | | | |
| | E0067046 | 35/Male/ Caucasian | Y | | | |
| | E0067049 | 22/Female/ Caucasian | Y | | | |
| | E0067052 | 42/Female/ Caucasian | Y | | | |
| | E0067055 | 33/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

349

CONFIDENTIAL
AZSER12780069

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0067056 | 43/Male/ Caucasian | Y | | | |
| | E0067057 | 47/Female/ Caucasian | Y | | | |
| | E0067058 | 45/Female/ Caucasian | Y | | | |
| | E0067059 | 39/Male/ Caucasian | Y | | | |
| | E0067060 | 23/Female/ Caucasian | Y | | | |
| | E0068001 | 23/Female/ Caucasian | Y | | | |
| | E0068002 | 30/Female/ Caucasian | Y | | | |
| | E0068003 | 29/Female/ Caucasian | Y | | | |
| | E0068004 | 26/Female/ Caucasian | Y | | | |
| | E0068007 | 33/Male/ Oriental | Y | | | |
| | E0068010 | 43/Male/ Caucasian | Y | | | |
| | E0068012 | 26/Female/ Caucasian | Y | | | |
| | E0068017 | 22/Male/ Caucasian | Y | | | |
| | E0068019 | 34/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

350

CONFIDENTIAL
AZSER12780070

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0068020 | 40/Female/ Caucasian | Y | | | |
| | E0068021 | 30/Female/ Caucasian | Y | | | |
| | E0068022 | 46/Female/ Caucasian | Y | | | |
| | E0068023 | 25/Female/ Caucasian | Y | | | |
| | E0068024 | 26/Female/ Caucasian | Y | | | |
| | E0069001 | 36/Female/ Caucasian | Y | | | |
| | E0069002 | 34/Male/ LATINO | Y | | | |
| | E0069003 | 36/Female/ NATIVEAM | Y | | | |
| | E0070004 | 33/Male/ Caucasian | Y | | | |
| | E0070005 | 48/Female/ Black | Y | | | |
| | E0070010 | 22/Male/ Caucasian | Y | | | |
| | E0070011 | 32/Male/ Caucasian | Y | | | |
| | E0070012 | 35/Female/ Caucasian | Y | | | |
| | E0070015 | 38/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

351

CONFIDENTIAL
AZSER12780071

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0070018 | 49/Female/ Caucasian | Y | | | |
| | E0070022 | 40/Female/ Caucasian | Y | | | |
| | E0070023 | 30/Female/ Caucasian | Y | | | |
| | E0070024 | 36/Female/ Caucasian | Y | | | |
| | E0070034 | 26/Male/ Caucasian | Y | | | |
| | E0070035 | 56/Male/ Caucasian | Y | | | |
| | E0070037 | 35/Male/ Caucasian | Y | | | |
| | E0071002 | 26/Female/ Caucasian | Y | | | |
| | E0071005 | 40/Female/ Caucasian | Y | | | |
| | E0071006 | 26/Male/ Caucasian | Y | | | |
| | E0071009 | 33/Male/ Caucasian | Y | | | |
| | E0071010 | 34/Male/ Caucasian | Y | | | |
| | E0071011 | 33/Female/ Caucasian | Y | | | |
| | E0071013 | 45/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

352

CONFIDENTIAL
AZSER12780072

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0071018 | 28/Female/ Caucasian | Y | | | |
| | E0071019 | 59/Female/ Caucasian | Y | | | |
| | E0071021 | 43/Female/ Caucasian | Y | | | |
| | E0071022 | 29/Female/ Caucasian | Y | | | |
| | E0071025 | 19/Female/ Caucasian | Y | | | |
| | E0071027 | 26/Female/ Caucasian | Y | | | |
| | E0072001 | 51/Female/ Black | Y | | | |
| | E0073001 | 39/Male/ Black | Y | | | |
| | E0073004 | 49/Female/ Caucasian | Y | | | |
| | E0073007 | 33/Male/ Caucasian | Y | | | |
| | E0073009 | 54/Male/ HISPANIC | Y | | | |
| | E0073013 | 25/Male/ Caucasian | Y | | | |
| | E0073014 | 49/Male/ Caucasian | Y | | | |
| | E0073015 | 23/Female/ HISPANIC | Y | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

353

CONFIDENTIAL
AZSER12780073

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0073017 | 32/Male/ Black | Y | | | |
| | E0073020 | 53/Male/ Caucasian | Y | | | |
| | E0074002 | 20/Female/ Caucasian | Y | | | |
| | E0074003 | 54/Female/ Caucasian | Y | | | |
| | E0074004 | 58/Female/ Caucasian | Y | | | |
| | E0074005 | 45/Male/ Caucasian | Y | | | |
| | E0074006 | 47/Male/ Caucasian | Y | | | |
| | E0074007 | 41/Male/ Caucasian | Y | | | |
| | E0074009 | 44/Male/ Caucasian | Y | | | |
| | E0074010 | 21/Female/ Caucasian | Y | | | |
| | E0077002 | 24/Female/ INDIAN | Y | | | |
| | E0077008 | 24/Male/ Caucasian | Y | | | |
| | E0077012 | 20/Male/ MIXED | Y | | | |
| | E0077013 | 47/Female/ Caucasian | Y | | | |

CONFIDENTIAL
AZSER12780074

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0077014 | 54/Female/ Caucasian | Y | | | |
| | E0077019 | 39/Female/ Caucasian | Y | | | |
| | E0077021 | 31/Male/ Caucasian | Y | | | |
| | E0077024 | 27/Female/ BIRACIAL | Y | | | |
| | E0077033 | 20/Female/ Caucasian | Y | | | |
| | E0077040 | 40/Male/ Caucasian | Y | | | |
| | E0077042 | 37/Male/ LATINO | Y | | | |
| | E0077043 | 43/Female/ Caucasian | Y | | | |
| | E0077044 | 34/Female/ Caucasian | Y | | | |
| | E0077046 | 51/Female/ Caucasian | Y | | | |
| | E0077049 | 22/Male/ Caucasian | Y | | | |
| | E0077054 | 39/Male/ Caucasian | Y | | | |
| | E0077056 | 40/Male/ Caucasian | Y | | | |
| | E0077057 | 42/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

355

CONFIDENTIAL
AZSER12780075

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0077059 | 40/Female/ Caucasian | Y | | | |
| | E0077060 | 42/Female/ Caucasian | Y | | | |
| | E0078002 | 33/Male/ Black | Y | | | |
| | E0078006 | 36/Female/ Caucasian | Y | | | |
| | E0078008 | 37/Female/ HISPANIC | Y | | | |
| | E0078009 | 39/Male/ Caucasian | Y | | | |
| | E0078011 | 47/Male/ Caucasian | Y | | | |
| | E0079001 | 58/Male/ Caucasian | Y | | | |
| | E0079004 | 24/Male/ Caucasian | Y | | | |
| | E0079005 | 23/Male/ Caucasian | Y | | | |
| | E0079008 | 25/Female/ Caucasian | Y | | | |
| | E0079010 | 65/Male/ Caucasian | Y | | | |
| | E0080001 | 39/Male/ Caucasian | Y | | | |
| | E0080003 | 47/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

356

CONFIDENTIAL
AZSER12780076

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0080006 | 56/Female/ Caucasian | Y | | | |
| | E0080009 | 30/Female/ Caucasian | Y | | | |
| | E0080013 | 47/Male/ Caucasian | Y | | | |
| | E0080015 | 27/Female/ Caucasian | Y | | | |
| | E0080032 | 42/Male/ Caucasian | Y | | | |
| | E0080034 | 23/Male/ Caucasian | Y | | | |
| | E0082001 | 51/Male/ Caucasian | Y | | | |
| | E0082002 | 43/Male/ Caucasian | Y | | | |
| | E0082004 | 37/Male/ Caucasian | Y | | | |
| | E0083002 | 36/Female/ Caucasian | Y | | | |
| | E0083003 | 27/Female/ Caucasian | Y | | | |
| | E0083004 | 42/Female/ Caucasian | Y | | | |
| | E0083006 | 52/Female/ Caucasian | Y | | | |
| | E0083008 | 23/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

357

CONFIDENTIAL
AZSER12780077

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0083011 | 31/Male/ Caucasian | Y | | | |
| | E0083012 | 37/Female/ Caucasian | Y | | | |
| | E0083016 | 51/Female/ Caucasian | Y | | | |
| | E0083017 | 20/Male/ Caucasian | Y | | | |
| | E0083019 | 33/Female/ Caucasian | Y | | | |
| | E0083022 | 38/Female/ Caucasian | Y | | | |
| | E0083024 | 49/Female/ Caucasian | Y | | | |
| | E0083026 | 37/Male/ Caucasian | Y | | | |
| | E0083030 | 24/Female/ Caucasian | Y | | | |
| | E0083031 | 23/Female/ Caucasian | Y | | | |
| | E0083033 | 39/Female/ Caucasian | Y | | | |
| | E0083034 | 35/Male/ Caucasian | Y | | | |
| | E0083037 | 26/Male/ Caucasian | Y | | | |
| | E0083039 | 31/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780078

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0083042 | 49/Male/ Caucasian | Y | | | |
| | E0083044 | 42/Male/ Caucasian | Y | | | |
| | E0083049 | 18/Male/ Caucasian | Y | | | |
| | E0083053 | 32/Female/ HISPANIC | Y | | | |
| | E0085002 | 21/Female/ Caucasian | Y | | | |
| | E0085003 | 40/Female/ Caucasian | Y | | | |
| | E0085005 | 43/Male/ Caucasian | Y | | | |
| | E0085006 | 60/Female/ Caucasian | Y | | | |
| | E0085007 | 41/Male/ Caucasian | Y | | | |
| | E0085011 | 26/Male/ Caucasian | Y | | | |
| | E0085013 | 25/Female/ Caucasian | Y | | | |
| | E0085016 | 27/Female/ Caucasian | Y | | | |
| | E0085019 | 20/Female/ Caucasian | Y | | | |
| | E0085022 | 23/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780079

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0085027 | 20/Female/ Caucasian | Y | | | |
| | E0085029 | 57/Female/ Caucasian | Y | | | |
| | E0085032 | 68/Female/ Caucasian | Y | | | |
| | E0085033 | 31/Male/ Caucasian | Y | | | |
| | E0085036 | 42/Female/ Black | Y | | | |
| | E0086002 | 64/Male/ Caucasian | Y | | | |
| | E0086003 | 55/Male/ Caucasian | Y | | | |
| | E0086004 | 55/Male/ HISPANIC | Y | | | |
| | E0086005 | 41/Male/ Caucasian | Y | | | |
| | E0086006 | 47/Male/ Caucasian | Y | | | |
| | E0086007 | 26/Female/ Caucasian | Y | | | |
| | E0086008 | 24/Male/ Caucasian | Y | | | |
| | E0086010 | 57/Male/ Caucasian | Y | | | |
| | E0086011 | 47/Male/ HISPANIC | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

360

CONFIDENTIAL
AZSER12780080

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0086013 | 22/Male/ HISPANIC | Y | | | |
| | E0086014 | 25/Male/ HISPANIC | Y | | | |
| | E0086016 | 18/Female/ Caucasian | Y | | | |
| | E0086017 | 24/Female/ Caucasian | Y | | | |
| | E0086019 | 46/Female/ Caucasian | Y | | | |
| | E0086020 | 18/Female/ Caucasian | Y | | | |
| | E0086021 | 38/Female/ Caucasian | Y | | | |
| | E0086028 | 37/Male/ HISPANIC | Y | | | |
| | E0086029 | 49/Male/ Caucasian | Y | | | |
| | E0086030 | 36/Male/ HISPANIC | Y | | | |
| | E0086031 | 40/Female/ HISPANIC | Y | | | |
| | E0086032 | 49/Male/ HISPANIC | Y | | | |
| | E0086033 | 58/Female/ Caucasian | Y | | | |
| | E0086034 | 30/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780081

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0088003 | 38/Male/ Caucasian | Y | | | |
| | E0088007 | 29/Female/ Caucasian | Y | | | |
| | E0088008 | 25/Female/ Caucasian | Y | | | |
| | E0088011 | 23/Female/ Caucasian | Y | | | |
| | E0088015 | 38/Female/ Caucasian | Y | | | |
| | E0089001 | 54/Male/ Caucasian | Y | | | |
| | E0089004 | 43/Female/ Caucasian | Y | | | |
| | E0089005 | 47/Male/ Caucasian | Y | | | |
| | E0090004 | 34/Female/ Black | Y | | | |
| | E0090006 | 41/Male/ Caucasian | Y | | | |
| | E0090007 | 34/Female/ Black | Y | | | |
| | E0090009 | 39/Male/ Black | Y | | | |
| | E0090010 | 20/Female/ Black | Y | | | |
| | E0090011 | 33/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780082

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0090012 | 29/Male/ Caucasian | Y | | | |
| | E0090013 | 40/Male/ Black | Y | | | |
| | E0090014 | 43/Female/ Caucasian | Y | | | |
| | E0090015 | 49/Male/ Caucasian | Y | | | |
| | E0090016 | 34/Female/ Oriental | Y | | | |
| | E0090017 | 49/Female/ Caucasian | Y | | | |
| | E0090018 | 48/Male/ Black | Y | | | |
| | E0090019 | 20/Male/ Black | Y | | | |
| | E0090020 | 30/Male/ Black | Y | | | |
| | E0091001 | 34/Male/ Black | Y | | | |
| | E0091002 | 54/Male/ Black | Y | | | |
| | E0091003 | 43/Female/ Caucasian | Y | | | |
| | E0091004 | 33/Female/ Black | Y | | | |
| | E0091006 | 43/Male/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780083

Page 80 of 140

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS)) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0091009 | 22/Male/ Black | Y | | | |
| | E0091010 | 34/Female/ Black | Y | | | |
| | E0091011 | 44/Male/ Caucasian | Y | | | |
| | E0091012 | 54/Male/ Caucasian | Y | | | |
| | E0091014 | 25/Female/ Black | Y | | | |
| | E0091015 | 26/Male/ Black | Y | | | |
| | E0091017 | 36/Female/ Caucasian | Y | | | |
| | E0091018 | 31/Female/ Caucasian | Y | | | |
| | E0092001 | 38/Male/ Caucasian | Y | | | |
| | E0092002 | 28/Male/ Caucasian | Y | | | |
| | E0092003 | 29/Female/ Caucasian | Y | | | |
| | E0092005 | 37/Female/ Caucasian | Y | | | |
| | E0092007 | 33/Female/ Caucasian | Y | | | |
| | E0092009 | 45/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

364

CONFIDENTIAL
AZSER12780084

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0092011 | 25/Male/ PAKISTAN | Y | | | |
| | E0092012 | 61/Male/ Caucasian | Y | | | |
| | E0093001 | 51/Female/ Caucasian | Y | | | |
| | E0093002 | 64/Female/ Caucasian | Y | | | |
| | E0093003 | 21/Male/ Caucasian | Y | | | |
| | E0093004 | 28/Female/ Caucasian | Y | | | |
| | E0093006 | 32/Female/ Caucasian | Y | | | |
| | E0093007 | 32/Male/ Caucasian | Y | | | |
| | E0093009 | 21/Male/ Caucasian | Y | | | |
| | E0093010 | 44/Male/ Caucasian | Y | | | |
| | E0093011 | 48/Female/ Caucasian | Y | | | |
| | E0093012 | 38/Female/ Caucasian | Y | | | |
| | E0093013 | 35/Female/ Caucasian | Y | | | |
| | E0093017 | 44/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

365

CONFIDENTIAL
AZSER12780085

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0093019 | 28/Male/ Caucasian | Y | | | |
| | E0093020 | 43/Female/ Caucasian | Y | | | |
| | E0093022 | 38/Female/ Caucasian | Y | | | |
| | E0093023 | 19/Female/ Caucasian | Y | | | |
| | E0093025 | 21/Female/ Caucasian | Y | | | |
| | E0093028 | 29/Female/ Caucasian | Y | | | |
| | E0094003 | 30/Male/ Caucasian | Y | | | |
| | E0094005 | 38/Female/ Caucasian | Y | | | |
| | E0094007 | 34/Female/ Oriental | Y | | | |
| | E0094008 | 20/Female/ PACIFICI | Y | | | |
| | E0094012 | 37/Female/ Oriental | Y | | | |
| | E0094014 | 21/Female/ Caucasian | Y | | | |
| | E0094016 | 32/Female/ Caucasian | Y | | | |
| | E0094017 | 57/Male/ Black | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

366

CONFIDENTIAL
AZSER12780086

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0096001 | 31/Male/ Caucasian | Y | | | |
| | E0098002 | 48/Female/ Caucasian | Y | | | |
| | E0098004 | 36/Female/ Caucasian | Y | | | |
| | E0100003 | 29/Female/ Caucasian | Y | | | |
| | E0100004 | 43/Female/ Caucasian | Y | | | |
| | E0100005 | 33/Male/ Caucasian | Y | | | |
| | E0101001 | 47/Male/ Caucasian | Y | | | |
| | E0101002 | 23/Male/ Caucasian | Y | | | |
| | E0101004 | 62/Male/ Caucasian | Y | | | |
| | E0101005 | 51/Female/ Caucasian | Y | | | |
| | E0102004 | 32/Male/ Caucasian | Y | | | |
| | E0102005 | 40/Female/ Caucasian | Y | | | |
| | E0102006 | 25/Male/ Caucasian | Y | | | |
| | E0102008 | 28/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780087

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0102010 | 47/Female/ Caucasian | Y | | | |
| | E0102011 | 33/Male/ Caucasian | Y | | | |
| | E0102012 | 39/Female/ Caucasian | Y | | | |
| | E0102014 | 49/Female/ Caucasian | Y | | | |
| | E0105001 | 40/Male/ Caucasian | Y | | | |
| | E0105003 | 24/Female/ Caucasian | Y | | | |
| | E0105007 | 41/Female/ Caucasian | Y | | | |
| | E0105010 | 23/Female/ Caucasian | Y | | | |
| | E0105012 | 60/Male/ Caucasian | Y | | | |
| | E0105013 | 39/Male/ Caucasian | Y | | | |
| | E0105019 | 34/Female/ Caucasian | Y | | | |
| | E0106001 | 48/Female/ Caucasian | Y | | | |
| | E0106003 | 36/Male/ Black | Y | | | |
| | E0107002 | 31/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780088

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0107004 | 43/Male/ Caucasian | Y | | | |
| | E0107012 | 40/Female/ Caucasian | Y | | | |
| | E0107013 | 22/Male/ Caucasian | Y | | | |
| | E0107014 | 32/Male/ Caucasian | Y | | | |
| | E0107018 | 30/Female/ Caucasian | Y | | | |
| | E0108001 | 56/Male/ Caucasian | Y | | | |
| | E0108002 | 41/Female/ Caucasian | Y | | | |
| | E0108003 | 27/Female/ Caucasian | Y | | | |
| | E0108004 | 33/Female/ Black | Y | | | |
| | E0108005 | 51/Male/ Caucasian | Y | | | |
| | E0108006 | 46/Male/ Caucasian | Y | | | |
| | E0108007 | 33/Male/ Caucasian | Y | | | |
| | E0108008 | 58/Female/ Caucasian | Y | | | |
| | E0108009 | 44/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780089

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0108010 | 33/Male/ Caucasian | Y | | | |
| | E0108012 | 27/Male/ Caucasian | Y | | | |
| | E0108013 | 34/Female/ Caucasian | Y | | | |
| | E0108014 | 25/Male/ Caucasian | Y | | | |
| | E0108016 | 38/Female/ Caucasian | Y | | | |
| | E0108017 | 43/Female/ Caucasian | Y | | | |
| | E0108020 | 26/Female/ Caucasian | Y | | | |
| | E0108021 | 47/Male/ Caucasian | Y | | | |
| | E0108022 | 29/Female/ Caucasian | Y | | | |
| | E0108023 | 24/Male/ Caucasian | Y | | | |
| | E0108024 | 33/Male/ Caucasian | Y | | | |
| | E0109003 | 53/Male/ Caucasian | Y | | | |
| | E0110004 | 44/Female/ Caucasian | Y | | | |
| | E0110005 | 53/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780090

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0110006 | 50/Female/ Caucasian | Y | | | |
| | E0110013 | 32/Female/ Caucasian | Y | | | |
| | E0112005 | 74/Female/ Caucasian | Y | | | |
| | E0113001 | 45/Female/ Caucasian | Y | | | |
| | E0115001 | 45/Male/ Caucasian | Y | | | |
| | E0115003 | 53/Female/ Caucasian | Y | | | |
| | E0115005 | 39/Female/ Caucasian | Y | | | |
| | E0115008 | 57/Male/ Caucasian | Y | | | |
| | E0116001 | 44/Female/ Caucasian | Y | | | |
| | E0116002 | 22/Female/ Caucasian | Y | | | |
| | E0116003 | 44/Female/ Caucasian | Y | | | |
| | E0116006 | 34/Male/ Black | Y | | | |
| | E0116007 | 19/Male/ Caucasian | Y | | | |
| | E0116010 | 27/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780091

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0116011 | 52/Male/ Caucasian | Y | | | |
| | E0116012 | 64/Male/ Caucasian | Y | | | |
| | E0116015 | 24/Male/ Caucasian | Y | | | |
| | E0116016 | 37/Male/ Caucasian | Y | | | |
| | E0116018 | 63/Male/ Caucasian | Y | | | |
| | E0116019 | 25/Male/ Caucasian | Y | | | |
| | E0116020 | 32/Female/ Caucasian | Y | | | |
| | E0116021 | 35/Male/ Caucasian | Y | | | |
| | E0116022 | 40/Male/ Caucasian | Y | | | |
| | E0116023 | 36/Male/ Caucasian | Y | | | |
| | E0116025 | 35/Female/ Caucasian | Y | | | |
| | E0116026 | 23/Female/ Caucasian | Y | | | |
| | E0116027 | 64/Female/ Caucasian | Y | | | |
| | E0116031 | 21/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780092

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0116034 | 56/Male/ Black | Y | | | |
| | E0116035 | 30/Male/ Caucasian | Y | | | |
| | E0116039 | 33/Male/ Caucasian | Y | | | |
| | E0116040 | 41/Female/ Caucasian | Y | | | |
| | E0116041 | 23/Male/ Caucasian | Y | | | |
| | E0116043 | 42/Male/ Caucasian | Y | | | |
| | E0116044 | 38/Female/ Black | Y | | | |
| | E0116045 | 21/Female/ Caucasian | Y | | | |
| | E0116048 | 20/Male/ Caucasian | Y | | | |
| | E0116049 | 37/Male/ Caucasian | Y | | | |
| | E0116052 | 42/Female/ Caucasian | Y | | | |
| | E0118002 | 44/Female/ Caucasian | Y | | | |
| | E0118007 | 33/Female/ Caucasian | Y | | | |
| | E0118008 | 61/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780093

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0118009 | 20/Male/ Caucasian | Y | | | |
| | E0118010 | 28/Male/ Caucasian | Y | | | |
| | E0119001 | 57/Female/ Caucasian | Y | | | |
| | E0119005 | 48/Female/ Caucasian | Y | | | |
| | E0119006 | 44/Male/ Caucasian | Y | | | |
| | E0119007 | 34/Female/ PACIFICI | Y | | | |
| | E0119011 | 41/Female/ HISPANIC | Y | | | |
| | E0119012 | 22/Male/ Caucasian | Y | | | |
| | E0119015 | 21/Female/ Caucasian | Y | | | |
| | E0119017 | 49/Female/ Caucasian | Y | | | |
| | E0119019 | 29/Male/ HISPANIC | Y | | | |
| | E0119020 | 50/Female/ Caucasian | Y | | | |
| | E0119026 | 46/Female/ Black | Y | | | |
| | E0119027 | 40/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

374

CONFIDENTIAL
AZSER12780094

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0119029 | 25/Male/ Caucasian | Y | | | |
| | E0119030 | 24/Female/ Caucasian | Y | | | |
| | E0119031 | 29/Female/ Caucasian | Y | | | |
| | E0119033 | 30/Female/ Caucasian | Y | | | |
| | E0119034 | 35/Female/ Caucasian | Y | | | |
| | E0119035 | 49/Female/ Caucasian | Y | | | |
| | E0119037 | 25/Male/ Caucasian | Y | | | |
| | E0120005 | 34/Female/ Caucasian | Y | | | |
| | E0120008 | 67/Male/ Caucasian | Y | | | |
| | E0120010 | 47/Male/ Caucasian | Y | | | |
| | E0120011 | 42/Male/ Caucasian | Y | | | |
| | E0120016 | 49/Male/ Caucasian | Y | | | |
| | E0120017 | 25/Male/ Caucasian | Y | | | |
| | E0120018 | 26/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

375

CONFIDENTIAL
AZSER12780095

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0120019 | 56/Male/ Caucasian | Y | | | |
| | E0120020 | 19/Female/ Caucasian | Y | | | |
| | E0121004 | 22/Male/ Caucasian | Y | | | |
| | E0121005 | 36/Female/ Caucasian | Y | | | |
| | E0121006 | 32/Male/ Caucasian | Y | | | |
| | E0121008 | 44/Male/ HISPANIC/ | Y | | | |
| | E0122001 | 58/Female/ Caucasian | Y | | | |
| | E0122002 | 43/Female/ Caucasian | Y | | | |
| | E0122004 | 59/Male/ Caucasian | Y | | | |
| | E0122005 | 37/Male/ Caucasian | Y | | | |
| | E0122006 | 29/Male/ Caucasian | Y | | | |
| | E0122007 | 58/Male/ Caucasian | Y | | | |
| | E0122008 | 23/Female/ Caucasian | Y | | | |
| | E0122015 | 49/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

376

CONFIDENTIAL
AZSER12780096

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0122018 | 63/Female/ Caucasian | Y | | | |
| | E0122019 | 31/Male/ Caucasian | Y | | | |
| | E0122023 | 31/Male/ Caucasian | Y | | | |
| | E0122026 | 52/Male/ Caucasian | Y | | | |
| | E0122027 | 21/Male/ Black | Y | | | |
| | E0122028 | 59/Female/ Caucasian | Y | | | |
| | E0122029 | 30/Male/ Caucasian | Y | | | |
| | E0122032 | 70/Female/ Caucasian | Y | | | |
| | E0122033 | 30/Female/ Caucasian | Y | | | |
| | E0122034 | 48/Male/ Caucasian | Y | | | |
| | E0122036 | 35/Male/ Caucasian | Y | | | |
| | E0123002 | 37/Male/ Caucasian | Y | | | |
| | E0123004 | 55/Male/ Caucasian | Y | | | |
| | E0123006 | 19/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

377

CONFIDENTIAL
AZSER12780097

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0123008 | 22/Female/ Black | Y | | | |
| | E0123009 | 23/Male/ Caucasian | Y | | | |
| | E0123012 | 27/Male/ Black | Y | | | |
| | E0123018 | 21/Female/ Caucasian | Y | | | |
| | E0123019 | 31/Female/ Black | Y | | | |
| | E0123021 | 33/Female/ Caucasian | Y | | | |
| | E0123022 | 44/Female/ Caucasian | Y | | | |
| | E0125004 | 61/Female/ Caucasian | Y | | | |
| | E0125005 | 49/Male/ Caucasian | Y | | | |
| | E0125006 | 42/Male/ Caucasian | Y | | | |
| | E0127002 | 18/Female/ Caucasian | Y | | | |
| | E0127004 | 21/Female/ Caucasian | Y | | | |
| | E0127005 | 38/Male/ HISPANIC | Y | | | |
| | E0127007 | 36/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

378

CONFIDENTIAL
AZSER12780098

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0127008 | 40/Male/Caucasian | Y | | | |
| | E0127009 | 31/Male/Caucasian | Y | | | |
| | E0127010 | 29/Male/Caucasian | Y | | | |
| | E0127013 | 46/Male/Caucasian | Y | | | |
| | E0127015 | 45/Female/Caucasian | Y | | | |
| | E0127018 | 61/Male/Caucasian | Y | | | |
| | E0127021 | 50/Female/Caucasian | Y | | | |
| | E0128002 | 57/Male/Caucasian | Y | | | |
| | E0128003 | 21/Female/Caucasian | Y | | | |
| PLA / LI | E0001009 | 40/Female/Caucasian | Y | Y | Y | Y |
| | E0001011 | 57/Female/Caucasian | Y | Y | Y | Y |
| | E0005002 | 43/Female/Caucasian | Y | Y | Y | Y |
| | E0005076 | 48/Female/Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780099

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0006009 | 40/Female/ Black | Y | Y | Y | Y |
| | E0006058 | 35/Female/ Caucasian | Y | Y | Y | N |
| | E0011007 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E0016009 | 26/Male/ Black | Y | Y | Y | Y |
| | E0016016 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E0016026 | 27/Male/ Caucasian | Y | Y | Y | Y |
| | E0017001 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0018033 | 64/Male/ Caucasian | Y | Y | Y | Y |
| | E0020013 | 43/Male/ Caucasian | Y | Y | Y | Y |
| | E0021001 | 42/Male/ Caucasian | Y | Y | Y | Y |
| | E0021002 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E0021007 | 22/Male/ Caucasian | Y | Y | Y | Y |
| | E0021009 | 44/Male/ Caucasian | Y | Y | Y | N |
| | E0021028 | 34/Male/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

380

CONFIDENTIAL
AZSER12780100

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0021029 | 28/Female/ Caucasian | Y | Y | Y | N |
| | E0022015 | 20/Female/ Caucasian | Y | Y | Y | Y |
| | E0022019 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E0024001 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E0024020 | 37/Male/ HISPANIC | Y | Y | Y | Y |
| | E0024039 | 29/Female/ Caucasian | Y | Y | Y | N |
| | E0024046 | 22/Female/ Caucasian | Y | Y | Y | Y |
| | E0025005 | 35/Female/ Caucasian | Y | Y | Y | Y |
| | E0029009 | 28/Female/ Caucasian | Y | Y | Y | Y |
| | E0031017 | 46/Male/ Caucasian | Y | Y | Y | N |
| | E0031023 | 68/Female/ Caucasian | Y | Y | Y | Y |
| | E0031031 | 49/Female/ Caucasian | Y | Y | Y | Y |
| | E0031036 | 39/Male/ Caucasian | Y | Y | Y | Y |
| | E0031052 | 24/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

381

CONFIDENTIAL
AZSER12780101

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0031067 | 39/Male/ Black | Y | Y | Y | Y |
|  | E0033016 | 35/Male/ Caucasian | Y | Y | Y | Y |
|  | E0033021 | 37/Male/ Caucasian | Y | Y | Y | Y |
|  | E0033035 | 41/Female/ Caucasian | Y | Y | Y | Y |
|  | E0037005 | 57/Female/ Caucasian | Y | Y | Y | Y |
|  | E0037017 | 28/Female/ Caucasian | Y | Y | Y | Y |
|  | E0037039 | 28/Female/ Caucasian | Y | Y | Y | Y |
|  | E0037046 | 48/Female/ Caucasian | Y | Y | Y | Y |
|  | E0037049 | 20/Female/ Caucasian | Y | Y | Y | Y |
|  | E0037054 | 22/Male/ Caucasian | Y | Y | Y | Y |
|  | E0037058 | 32/Female/ Black | Y | Y | Y | Y |
|  | E0037076 | 38/Female/ Caucasian | Y | Y | Y | Y |
|  | E0037078 | 28/Female/ Caucasian | Y | Y | Y | Y |
|  | E0037079 | 33/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.ist  dem103.sas  02MAR2007:13:32  kcpx265

382

CONFIDENTIAL
AZSER12780102

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0037100 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E0037105 | 52/Female/ Caucasian | Y | Y | Y | Y |
| | E0037111 | 53/Male/ Caucasian | Y | Y | Y | Y |
| | E0041013 | 19/Female/ Caucasian | Y | Y | Y | N |
| | E0041017 | 58/Male/ Caucasian | Y | Y | Y | Y |
| | E0042008 | 42/Female/ Caucasian | Y | Y | Y | N |
| | E0044016 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E0044035 | 43/Female/ Caucasian | Y | Y | Y | N |
| | E0044039 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E0044046 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0044068 | 52/Female/ Caucasian | Y | Y | Y | N |
| | E0045028 | 40/Male/ Caucasian | Y | Y | Y | Y |
| | E0046001 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E0047001 | 24/Female/ MIXED | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780103

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0048063 | 20/Female/ Caucasian | Y | Y | Y | Y |
| | E0052020 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E0055005 | 27/Female/ Caucasian | Y | Y | Y | Y |
| | E0055041 | 32/Male/ Caucasian | Y | Y | Y | N |
| | E0059009 | 52/Female/ Black | Y | Y | Y | Y |
| | E0059019 | 60/Female/ Caucasian | Y | Y | Y | Y |
| | E0060020 | 31/Male/ Caucasian | Y | Y | Y | Y |
| | E0060021 | 24/Female/ Caucasian | Y | Y | Y | Y |
| | E0061033 | 39/Female/ Caucasian | Y | Y | Y | N |
| | E0062002 | 26/Female/ Caucasian | Y | Y | Y | Y |
| | E0062008 | 30/Female/ Caucasian | Y | Y | Y | Y |
| | E0064020 | 52/Male/ Black | Y | Y | Y | Y |
| | E0064041 | 51/Male/ Oriental | Y | Y | Y | Y |
| | E0067011 | 43/Male/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.ist  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780104

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0067014 | 22/Female/ Caucasian | Y | Y | Y | Y |
| | E0067019 | 28/Female/ HISPANIC, | Y | Y | Y | Y |
| | E0067043 | 30/Male/ ARABIC | Y | Y | Y | Y |
| | E0067048 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E0067050 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E0068013 | 31/Male/ Black | Y | Y | Y | Y |
| | E0068014 | 40/Female/ Caucasian | Y | Y | Y | N |
| | E0070002 | 39/Female/ Black | Y | Y | Y | Y |
| | E0070009 | 29/Female/ Caucasian | Y | Y | Y | Y |
| | E0070014 | 22/Female/ Caucasian | Y | Y | Y | Y |
| | E0070033 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0071017 | 25/Female/ Caucasian | Y | Y | Y | Y |
| | E0077001 | 41/Male/ Caucasian | Y | Y | Y | N |
| | E0077009 | 28/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

385

CONFIDENTIAL
AZSER12780105

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0077031 | 22/Male/ Caucasian | Y | Y | Y | Y |
| | E0077038 | 43/Male/ Caucasian | Y | Y | Y | Y |
| | E0079006 | 27/Male/ Caucasian | Y | Y | Y | Y |
| | E0080005 | 19/Male/ Caucasian | Y | Y | Y | Y |
| | E0080007 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E0080008 | 66/Male/ Caucasian | Y | Y | Y | Y |
| | E0080011 | 74/Female/ Caucasian | Y | Y | Y | Y |
| | E0080019 | 25/Female/ Caucasian | Y | Y | Y | Y |
| | E0080027 | 24/Male/ HISPANIC | Y | Y | Y | Y |
| | E0080028 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E0080030 | 41/Male/ Caucasian | Y | Y | Y | Y |
| | E0082005 | 23/Male/ Caucasian | Y | Y | Y | Y |
| | E0083032 | 35/Female/ Black | Y | Y | Y | Y |
| | E0083035 | 54/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

386

CONFIDENTIAL
AZSER12780106

Page 103 of 140

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0083052 | 37/Female/ AMERICAN | Y | Y | Y | Y |
| | E0085024 | 70/Male/ Caucasian | Y | Y | Y | Y |
| | E0085031 | 35/Female/ Caucasian | Y | Y | Y | N |
| | E0086025 | 39/Male/ Caucasian | Y | Y | Y | Y |
| | E0088009 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E0092010 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E0094004 | 41/Male/ Caucasian | Y | Y | Y | Y |
| | E0094010 | 56/Male/ Caucasian | Y | Y | Y | Y |
| | E0098003 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E0100001 | 34/Male/ Caucasian | Y | Y | Y | Y |
| | E0107009 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0110008 | 24/Male/ Caucasian | Y | Y | Y | N |
| | E0110011 | 60/Female/ Caucasian | Y | Y | Y | N |
| | E0110015 | 30/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

387

CONFIDENTIAL
AZSER12780107