Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | 27/Female/ Oriental | Y | Y | Y | Y |
| | E0112002 | 62/Male/ Black | Y | Y | Y | Y |
| | E0112004 | 65/Male/ Caucasian | Y | Y | Y | N |
| | E0112006 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E0113003 | 19/Male/ Caucasian | Y | Y | Y | Y |
| | E0113004 | 52/Male/ Caucasian | Y | Y | Y | Y |
| | E0115002 | 54/Female/ Black | Y | Y | Y | Y |
| | E0115006 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E0118001 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E0118011 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E0119008 | 38/Female/ Caucasian | Y | Y | Y | N |
| | E0119023 | 20/Female/ Caucasian | Y | Y | Y | N |
| | E0121003 | 43/Male/ Black | Y | Y | Y | Y |
| | E0123017 | 43/Male/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

388

CONFIDENTIAL
AZSER12780108

Page 105 of 140

Listing 12.2.1-4  Patient Populations

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | AGE/SEX/<br>RACE | OPEN LABEL<br>SAFETY | RANDOMIZED<br>SAFETY | INTENT<br>-TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0123020 | 54/Female/<br>Black | Y | Y | Y | Y |
| | E0125002 | 44/Male/<br>Caucasian | Y | Y | Y | N |
| | E0127019 | 33/Female/<br>Caucasian | Y | Y | Y | Y |
| | E0128004 | 40/Male/<br>Caucasian | Y | Y | Y | N |
| PLA / VAL | E0001012 | 54/Male/<br>Caucasian | Y | Y | Y | Y |
| | E0001017 | 40/Female/<br>Caucasian | Y | Y | Y | Y |
| | E0001019 | 44/Female/<br>Caucasian | Y | Y | Y | Y |
| | E0005010 | 24/Female/<br>Caucasian | Y | Y | Y | N |
| | E0005017 | 21/Female/<br>Caucasian | Y | Y | Y | N |
| | E0005020 | 37/Female/<br>Caucasian | Y | Y | Y | Y |
| | E0005047 | 38/Female/<br>Black | Y | Y | Y | Y |
| | E0005055 | 23/Female/<br>Caucasian | Y | Y | Y | Y |
| | E0005058 | 48/Male/<br>Black | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

389

CONFIDENTIAL
AZSER12780109

Page 106 of 140

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0005080 | 26/Male/ Caucasian | Y | Y | Y | Y |
| | E0006008 | 42/Female/ Black | Y | Y | Y | N |
| | E0006022 | 36/Male/ Black | Y | Y | Y | Y |
| | E0006066 | 38/Male/ HISPANIC | Y | Y | Y | Y |
| | E0006067 | 54/Male/ Caucasian | Y | Y | Y | Y |
| | E0007001 | 31/Female/ Caucasian | Y | Y | Y | N |
| | E0007011 | 51/Female/ Caucasian | Y | Y | Y | N |
| | E0007012 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E0008006 | 35/Female/ Black | Y | Y | Y | N |
| | E0008021 | 55/Male/ Caucasian | Y | Y | Y | Y |
| | E0008029 | 39/Male/ Black | Y | Y | Y | N |
| | E0010006 | 28/Female/ Caucasian | Y | Y | Y | Y |
| | E0016025 | 29/Female/ Caucasian | Y | Y | Y | N |
| | E0018019 | 41/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

390

CONFIDENTIAL
AZSER12780110

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0018024 | 59/Male/Caucasian | Y | Y | Y | N |
|  | E0018036 | 52/Female/Black | Y | Y | Y | N |
|  | E0020015 | 48/Female/Caucasian | Y | Y | Y | Y |
|  | E0020045 | 24/Male/PUERTORI | Y | Y | Y | Y |
|  | E0020049 | 38/Male/Caucasian | Y | Y | Y | Y |
|  | E0020053 | 43/Male/Caucasian | Y | Y | Y | Y |
|  | E0020060 | 20/Male/Caucasian | Y | Y | Y | Y |
|  | E0020075 | 22/Male/Caucasian | Y | Y | Y | N |
|  | E0020088 | 47/Male/Caucasian | Y | Y | Y | Y |
|  | E0021006 | 45/Male/Caucasian | Y | Y | Y | N |
|  | E0022003 | 38/Female/Caucasian | Y | Y | Y | Y |
|  | E0022005 | 42/Female/Caucasian | Y | Y | Y | Y |
|  | E0022025 | 34/Male/Caucasian | Y | Y | Y | Y |
|  | E0024011 | 32/Male/HISPANIC | Y | Y | Y | Y |

CONFIDENTIAL
AZSER12780111

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0024012 | 30/Female/ Caucasian | Y | Y | Y | N |
| | E0024017 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0024025 | 26/Female/ Caucasian | Y | Y | Y | N |
| | E0024030 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0024038 | 36/Male/ Caucasian | Y | Y | Y | N |
| | E0026006 | 43/Female/ Caucasian | Y | Y | Y | Y |
| | E0026019 | 53/Male/ Caucasian | Y | Y | Y | Y |
| | E0026024 | 35/Male/ Caucasian | Y | Y | Y | Y |
| | E0026034 | 41/Female/ Caucasian | Y | Y | Y | N |
| | E0029007 | 50/Female/ Caucasian | Y | Y | Y | Y |
| | E0029008 | 38/Male/ Caucasian | Y | Y | Y | Y |
| | E0029020 | 25/Male/ Caucasian | Y | Y | Y | Y |
| | E0029024 | 62/Male/ Caucasian | Y | Y | Y | Y |
| | E0029040 | 60/Female/ Caucasian | Y | Y | Y | Y |

CONFIDENTIAL
AZSER12780112

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0029049 | 48/Male/ Black | Y | Y | Y | Y |
| | E0030007 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E0031006 | 63/Female/ Black | Y | Y | Y | Y |
| | E0031011 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E0031029 | 36/Female/ BI-RACIAL | Y | Y | Y | Y |
| | E0031048 | 48/Male/ Caucasian | Y | Y | Y | N |
| | E0031060 | 29/Female/ Caucasian | Y | Y | Y | Y |
| | E0033003 | 31/Male/ Caucasian | Y | Y | Y | Y |
| | E0033012 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E0033023 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E0033038 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E0035003 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E0035011 | 52/Male/ Caucasian | Y | Y | Y | Y |
| | E0035015 | 24/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780113

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0035020 | 33/Male/ Caucasian | Y | Y | Y | Y |
| | E0035021 | 58/Female/ Caucasian | Y | Y | Y | Y |
| | E0036001 | 32/Female/ Caucasian | Y | Y | Y | Y |
| | E0036024 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0037083 | 59/Male/ Caucasian | Y | Y | Y | Y |
| | E0041002 | 38/Male/ Caucasian | Y | Y | Y | N |
| | E0041033 | 47/Female/ Caucasian | Y | Y | Y | Y |
| | E0042015 | 37/Male/ Black | Y | Y | Y | N |
| | E0044019 | 26/Male/ HISPANIC | Y | Y | Y | N |
| | E0044022 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E0044024 | 45/Female/ Caucasian | Y | Y | Y | N |
| | E0044029 | 48/Female/ Caucasian | Y | Y | Y | Y |
| | E0044036 | 56/Female/ Caucasian | Y | Y | Y | N |
| | E0044052 | 43/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780114

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT-TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0044056 | 64/Male/Caucasian | Y | Y | Y | N |
| | E0044066 | 41/Male/Caucasian | Y | Y | Y | N |
| | E0045008 | 47/Female/Caucasian | Y | Y | Y | Y |
| | E0045010 | 30/Male/HISPANIC | Y | Y | Y | Y |
| | E0045030 | 36/Female/Caucasian | Y | Y | Y | Y |
| | E0048014 | 30/Female/Caucasian | Y | Y | Y | N |
| | E0048026 | 53/Female/Caucasian | Y | Y | Y | Y |
| | E0048034 | 36/Female/Caucasian | Y | Y | Y | Y |
| | E0048041 | 49/Male/Caucasian | Y | Y | Y | N |
| | E0051001 | 39/Male/HISPANIC | Y | Y | Y | Y |
| | E0052001 | 27/Female/Caucasian | Y | Y | Y | Y |
| | E0052017 | 36/Female/Caucasian | Y | Y | Y | N |
| | E0052039 | 37/Male/Caucasian | Y | Y | Y | Y |
| | E0054009 | 38/Female/Black | Y | Y | Y | N |

CONFIDENTIAL
AZSER12780115

Page 112 of 140

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0054010 | 49/Female/ Black | Y | Y | Y | Y |
| | E0054016 | 21/Male/ Caucasian | Y | Y | Y | Y |
| | E0055037 | 33/Male/ Caucasian | Y | Y | Y | Y |
| | E0059004 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E0059017 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E0059022 | 59/Male/ Caucasian | Y | Y | Y | Y |
| | E0060003 | 22/Female/ Caucasian | Y | Y | Y | N |
| | E0060013 | 28/Female/ Caucasian | Y | Y | Y | N |
| | E0060016 | 35/Female/ Caucasian | Y | Y | Y | N |
| | E0060022 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E0061039 | 46/Female/ Caucasian | Y | Y | Y | N |
| | E0064031 | 28/Male/ Black | Y | Y | Y | Y |
| | E0067010 | 60/Male/ Caucasian | Y | Y | Y | Y |
| | E0067032 | 41/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.ist  dem103.sas  02MAR2007:13:32  kcpx265

396

CONFIDENTIAL
AZSER12780116

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0067044 | 28/Male/ Caucasian | Y | Y | Y | Y |
| | E0067053 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E0067054 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E0070013 | 62/Female/ Black | Y | Y | Y | N |
| | E0070016 | 34/Female/ Caucasian | Y | Y | Y | N |
| | E0070020 | 56/Female/ Caucasian | Y | Y | Y | Y |
| | E0070027 | 38/Female/ Black | Y | Y | Y | N |
| | E0070028 | 40/Female/ Caucasian | Y | Y | Y | N |
| | E0070029 | 38/Male/ Black | Y | Y | Y | Y |
| | E0070039 | 29/Female/ Caucasian | Y | Y | Y | Y |
| | E0071001 | 65/Female/ Caucasian | Y | Y | Y | N |
| | E0071008 | 35/Female/ Caucasian | Y | Y | Y | N |
| | E0071020 | 60/Female/ Caucasian | Y | Y | Y | Y |
| | E0077017 | 41/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780117

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0078004 | 32/Female/Caucasian | Y | Y | Y | Y |
| | E0078007 | 44/Female/Black | Y | Y | Y | N |
| | E0080014 | 54/Female/Caucasian | Y | Y | Y | Y |
| | E0083015 | 24/Female/Caucasian | Y | Y | Y | Y |
| | E0083025 | 25/Female/Caucasian | Y | Y | Y | Y |
| | E0083038 | 57/Male/Caucasian | Y | Y | Y | Y |
| | E0083041 | 26/Female/Caucasian | Y | Y | Y | Y |
| | E0083045 | 41/Female/Caucasian | Y | Y | Y | Y |
| | E0083047 | 39/Female/Caucasian | Y | Y | Y | N |
| | E0083050 | 40/Female/Caucasian | Y | Y | Y | Y |
| | E0083051 | 21/Male/Caucasian | Y | Y | Y | Y |
| | E0085012 | 43/Male/Caucasian | Y | Y | Y | Y |
| | E0085015 | 27/Female/Caucasian | Y | Y | Y | N |
| | E0085018 | 37/Male/Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780118

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0085030 | 25/Male/ Caucasian | Y | Y | Y | Y |
| | E0085037 | 38/Male/ Caucasian | Y | Y | Y | Y |
| | E0086023 | 48/Male/ Caucasian | Y | Y | Y | N |
| | E0090002 | 53/Female/ Black | Y | Y | Y | N |
| | E0091007 | 36/Male/ Black | Y | Y | Y | Y |
| | E0092006 | 35/Female/ Caucasian | Y | Y | Y | Y |
| | E0092008 | 39/Female/ SOUTHAME | Y | Y | Y | Y |
| | E0094006 | 34/Female/ Caucasian | Y | Y | Y | N |
| | E0094015 | 59/Female/ AMERICAN | Y | Y | Y | Y |
| | E0100006 | 22/Female/ Caucasian | Y | Y | Y | N |
| | E0100008 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0100009 | 52/Female/ Caucasian | Y | Y | Y | Y |
| | E0102003 | 54/Female/ Caucasian | Y | Y | Y | Y |
| | E0102009 | 53/Female/ Caucasian | Y | Y | Y | Y |

CONFIDENTIAL
AZSER12780119

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT-TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0103001 | 22/Male/Caucasian | Y | Y | Y | Y |
|  | E0105002 | 53/Male/Caucasian | Y | Y | Y | Y |
|  | E0105004 | 30/Female/Caucasian | Y | Y | Y | Y |
|  | E0105005 | 27/Female/Oriental | Y | Y | Y | Y |
|  | E0105009 | 38/Male/Caucasian | Y | Y | Y | N |
|  | E0105014 | 27/Female/Caucasian | Y |  | N | N |
|  | E0105015 | 29/Female/Caucasian | Y | Y | Y | Y |
|  | E0105016 | 45/Female/Caucasian | Y | Y | Y | Y |
|  | E0107010 | 40/Female/Caucasian | Y | Y | Y | Y |
|  | E0107016 | 34/Female/Caucasian | Y | Y | Y | Y |
|  | E0108018 | 29/Male/Caucasian | Y | Y | Y | N |
|  | E0112003 | 59/Female/Caucasian | Y | Y | Y | N |
|  | E0113002 | 62/Female/Caucasian | Y | Y | Y | Y |
|  | E0116037 | 57/Male/Caucasian | Y | Y | Y | Y |

CONFIDENTIAL
AZSER12780120

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT-TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0116050 | 33/Male/Caucasian | Y | Y | Y | Y |
| | E0118003 | 41/Female/Caucasian | Y | Y | Y | Y |
| | E0118004 | 50/Female/Caucasian | Y | Y | Y | N |
| | E0119003 | 36/Male/Caucasian | Y | Y | Y | Y |
| | E0119013 | 59/Female/Caucasian | Y | Y | Y | Y |
| | E0119028 | 30/Male/Caucasian | Y | Y | Y | Y |
| | E0120006 | 57/Male/Caucasian | Y | Y | Y | Y |
| | E0120013 | 25/Female/Caucasian | Y | Y | Y | Y |
| | E0120014 | 43/Male/Caucasian | Y | Y | Y | N |
| | E0121001 | 31/Female/Caucasian | Y | Y | Y | N |
| | E0121007 | 24/Male/Black | Y | Y | Y | N |
| | E0122022 | 33/Female/Caucasian | Y | Y | Y | N |
| | E0123010 | 30/Male/Caucasian | Y | Y | Y | Y |
| | E0123013 | 39/Male/Black | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780121

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0127003 | 48/Female/ Caucasian | Y | Y | Y | Y |
| | E0128005 | 31/Male/ Caucasian | Y | Y | Y | Y |
| | E0128006 | 51/Male/ Caucasian | Y | Y | Y | N |
| QTP / LI | E0005027 | 28/Female/ Caucasian | Y | Y | Y | N |
| | E0005048 | 35/Female/ Caucasian | Y | Y | Y | N |
| | E0005059 | 43/Female/ Caucasian | Y | Y | Y | Y |
| | E0005061 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E0005066 | 30/Female/ Black | Y | Y | Y | Y |
| | E0006004 | 41/Female/ Caucasian | Y | Y | Y | Y |
| | E0006049 | 38/Female/ Black | Y | Y | Y | Y |
| | E0006060 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E0007033 | 34/Male/ Caucasian | Y | | N | N |
| | E0007037 | 32/Female/ Black | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

402

CONFIDENTIAL
AZSER12780122

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0008004 | 47/Female/ Black | Y | Y | Y | N |
| | E0014007 | 30/Female/ Caucasian | Y | Y | Y | Y |
| | E0014016 | 29/Female/ Black | Y | Y | Y | Y |
| | E0016015 | 24/Female/ Caucasian | Y | Y | Y | Y |
| | E0017002 | 54/Male/ Caucasian | Y | Y | Y | Y |
| | E0018014 | 26/Male/ Caucasian | Y | Y | Y | Y |
| | E0018022 | 38/Male/ Caucasian | Y | Y | Y | Y |
| | E0018025 | 57/Male/ Black | Y | Y | Y | N |
| | E0020024 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E0021011 | 45/Male/ Caucasian | Y | Y | Y | Y |
| | E0021013 | 20/Female/ Caucasian | Y | Y | Y | N |
| | E0021018 | 27/Female/ Caucasian | Y | Y | Y | Y |
| | E0022021 | 27/Female/ Caucasian | Y | Y | Y | Y |
| | E0024014 | 48/Female/ HISPANIC | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12780123

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0024036 | 24/Female/ Caucasian | Y | Y | Y | Y |
| | E0024040 | 40/Male/ Caucasian | Y | Y | Y | Y |
| | E0025007 | 54/Male/ Caucasian | Y | Y | Y | Y |
| | E0031003 | 35/Female/ Caucasian | Y | Y | Y | Y |
| | E0031026 | 37/Female/ Black | Y | Y | Y | Y |
| | E0033028 | 43/Male/ Caucasian | Y | Y | Y | Y |
| | E0035007 | 28/Female/ Caucasian | Y | Y | Y | Y |
| | E0036010 | 22/Female/ Caucasian | Y | Y | Y | Y |
| | E0036019 | 42/Female/ Black | Y | Y | Y | Y |
| | E0037014 | 27/Male/ Caucasian | Y | Y | Y | Y |
| | E0037019 | 25/Male/ Caucasian | Y | Y | Y | Y |
| | E0037020 | 29/Female/ Caucasian | Y | Y | Y | Y |
| | E0037037 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E0037041 | 51/Male/ Black | Y | Y | Y | Y |

CONFIDENTIAL
AZSER12780124

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0037045 | 28/Male/ Caucasian | Y | Y | Y | Y |
| | E0037047 | 26/Male/ Caucasian | Y | Y | Y | Y |
| | E0037048 | 25/Female/ Caucasian | Y | Y | Y | Y |
| | E0037096 | 24/Male/ Caucasian | Y | Y | Y | Y |
| | E0037121 | 42/Female/ Black | Y | Y | Y | Y |
| | E0041001 | 26/Female/ Caucasian | Y | Y | Y | Y |
| | E0041003 | 40/Male/ Caucasian | Y | Y | Y | Y |
| | E0041032 | 44/Male/ NATIVEAM | Y | Y | Y | Y |
| | E0042002 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E0044006 | 43/Male/ Caucasian | Y | Y | Y | Y |
| | E0044015 | 37/Female/ Black | Y | | N | N |
| | E0044043 | 41/Female/ Caucasian | Y | Y | Y | Y |
| | E0044045 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0045020 | 59/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

405

CONFIDENTIAL
AZSER12780125

Page 122 of 140

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0046004 | 47/Male/ Caucasian | Y | Y | Y | N |
| | E0047011 | 40/Male/ Caucasian | Y | Y | Y | Y |
| | E0048006 | 41/Female/ Black | Y | Y | Y | Y |
| | E0048033 | 61/Male/ Caucasian | Y | Y | Y | Y |
| | E0054003 | 49/Female/ Caucasian | Y | Y | Y | Y |
| | E0054019 | 52/Male/ Caucasian | Y | Y | Y | N |
| | E0055004 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E0055017 | 55/Male/ MEDITERRA | Y | Y | Y | Y |
| | E0055035 | 30/Male/ Black | Y | Y | Y | Y |
| | E0055043 | 20/Male/ Caucasian | Y | Y | Y | Y |
| | E0059002 | 48/Female/ Caucasian | Y | Y | Y | Y |
| | E0059010 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E0061020 | 49/Male/ Black | Y | Y | Y | Y |
| | E0061035 | 42/Female/ Black | Y | Y | Y | Y |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020104.ist   dem103.sas   02MAR2007:13:32   kcpx265

406

CONFIDENTIAL
AZSER12780126

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0062003 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0062007 | 36/Female/ Caucasian | Y | Y | Y | Y |
| | E0062017 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E0063001 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E0063011 | 52/Female/ Caucasian | Y | Y | Y | Y |
| | E0064018 | 47/Male/ Black | Y | Y | Y | Y |
| | E0064023 | 33/Female/ HISPANIC | Y | Y | Y | Y |
| | E0064027 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E0064036 | 55/Female/ Black | Y | Y | Y | Y |
| | E0066009 | 35/Female/ Caucasian | Y | Y | Y | Y |
| | E0067031 | 23/Female/ Black | Y | Y | Y | N |
| | E0067033 | 60/Male/ Caucasian | Y | Y | Y | Y |
| | E0067037 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E0067041 | 36/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

407

CONFIDENTIAL
AZSER12780127

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0068005 | 31/Female/ Caucasian | Y | Y | Y | N |
| | E0070021 | 32/Male/ Caucasian | Y | Y | Y | N |
| | E0070032 | 45/Female/ Caucasian | Y | Y | Y | N |
| | E0077058 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0079011 | 30/Female/ Caucasian | Y | Y | Y | N |
| | E0080002 | 54/Male/ Caucasian | Y | Y | Y | Y |
| | E0080004 | 73/Male/ Caucasian | Y | Y | Y | Y |
| | E0080010 | 75/Female/ Caucasian | Y | Y | Y | Y |
| | E0080012 | 48/Female/ Caucasian | Y | Y | Y | Y |
| | E0080016 | 45/Male/ Caucasian | Y | Y | Y | Y |
| | E0080018 | 29/Female/ Caucasian | Y | Y | Y | Y |
| | E0080020 | 56/Male/ Caucasian | Y | Y | Y | N |
| | E0080022 | 43/Female/ Oriental | Y | Y | Y | Y |
| | E0080025 | 48/Male/ Caucasian | Y | Y | Y | Y |

CONFIDENTIAL
AZSER12780128

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0080029 | 41/Female/ Caucasian | Y | Y | Y | Y |
|  | E0080031 | 46/Female/ Caucasian | Y | Y | Y | Y |
|  | E0080033 | 38/Male/ Caucasian | Y | Y | Y | Y |
|  | E0080038 | 58/Male/ Caucasian | Y | Y | Y | Y |
|  | E0083020 | 40/Female/ Caucasian | Y | Y | Y | Y |
|  | E0083027 | 25/Male/ Caucasian | Y | Y | Y | Y |
|  | E0083029 | 41/Female/ Caucasian | Y | Y | Y | Y |
|  | E0083036 | 30/Male/ Caucasian | Y | Y | Y | N |
|  | E0083040 | 26/Female/ Caucasian | Y | Y | Y | Y |
|  | E0086022 | 52/Female/ Caucasian | Y | Y | Y | N |
|  | E0088002 | 51/Male/ Caucasian | Y | Y | Y | Y |
|  | E0088010 | 38/Female/ Caucasian | Y | Y | Y | Y |
|  | E0088012 | 55/Male/ Caucasian | Y | Y | Y | Y |
|  | E0092004 | 28/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780129

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0094009 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0094019 | 44/Female/ | Y | Y | Y | Y |
| | E0096003 | 48/Male/ Caucasian | Y | Y | Y | N |
| | E0099001 | 42/Female/ MAURITIUS | Y | Y | Y | Y |
| | E0100002 | 49/Male/ Caucasian | Y | Y | Y | N |
| | E0102001 | 35/Female/ Caucasian | Y | Y | Y | Y |
| | E0102013 | 46/Female/ Caucasian | Y | Y | Y | N |
| | E0107017 | 44/Female/ Caucasian | Y | Y | Y | N |
| | E0109001 | 55/Male/ Caucasian | Y | Y | Y | Y |
| | E0110001 | 39/Female/ Caucasian | Y | Y | Y | Y |
| | E0110002 | 32/Female/ Caucasian | Y | Y | Y | Y |
| | E0110007 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E0110012 | 45/Female/ Black | Y | Y | Y | Y |
| | E0110014 | 30/Female/ Oriental | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

410

CONFIDENTIAL
AZSER12780130

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0112001 | 53/Male/Caucasian | Y | Y | Y | Y |
| | E0115007 | 29/Female/Black | Y | Y | Y | Y |
| | E0116014 | 28/Female/Caucasian | Y | Y | Y | Y |
| | E0118005 | 31/Female/Caucasian | Y | Y | Y | Y |
| | E0118012 | 59/Female/PACIFICI | Y | | N | N |
| | E0118013 | 40/Female/Caucasian | Y | Y | Y | Y |
| | E0119016 | 52/Female/Caucasian | Y | Y | Y | Y |
| | E0122010 | 45/Female/Caucasian | Y | Y | Y | Y |
| | E0123015 | 46/Female/Caucasian | Y | Y | Y | Y |
| | E0123016 | 33/Male/Caucasian | Y | Y | Y | Y |
| | E0127017 | 25/Male/Caucasian | Y | Y | Y | Y |
| | E0128001 | 30/Female/Caucasian | Y | Y | Y | Y |
| QTP / VAL | E0001008 | 53/Female/Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

411

CONFIDENTIAL
AZSER12780131

Page 128 of 140

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0001018 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E0003013 | 25/Male/ Caucasian | Y | Y | Y | Y |
| | E0005021 | 27/Male/ Caucasian | Y | Y | Y | N |
| | E0005041 | 30/Male/ HISPANIC | Y | Y | Y | Y |
| | E0005049 | 37/Male/ Caucasian | Y | Y | Y | Y |
| | E0005051 | 38/Male/ Caucasian | Y | Y | Y | N |
| | E0005057 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E0005079 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0006006 | 33/Female/ Black | Y | Y | Y | N |
| | E0006011 | 51/Female/ Black | Y | Y | Y | Y |
| | E0006019 | 40/Male/ Black | Y | Y | Y | Y |
| | E0006032 | 36/Female/ Caucasian | Y | Y | Y | N |
| | E0006037 | 44/Male/ Black | Y | Y | Y | N |
| | E0006071 | 41/Female/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

412

CONFIDENTIAL
AZSER12780132

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0007008 | 59/Male/ Caucasian | Y | Y | Y | N |
| | E0007034 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E0007047 | 72/Male/ Caucasian | Y | Y | Y | Y |
| | E0008015 | 54/Female/ Black | Y | Y | Y | Y |
| | E0008020 | 25/Male/ Caucasian | Y | Y | Y | Y |
| | E0008022 | 42/Male/ Caucasian | Y | Y | Y | Y |
| | E0010008 | 36/Female/ Caucasian | Y | Y | Y | Y |
| | E0010014 | 23/Male/ Caucasian | Y | Y | Y | Y |
| | E0012023 | 24/Male/ Caucasian | Y | Y | Y | N |
| | E0016002 | 26/Female/ Caucasian | Y | Y | Y | Y |
| | E0016005 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E0020009 | 21/Female/ HISPANIC | Y | Y | Y | Y |
| | E0020042 | 33/Male/ Caucasian | Y | Y | Y | Y |
| | E0020047 | 36/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

413

CONFIDENTIAL
AZSER12780133

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0020051 | 20/Female/ Caucasian | Y | Y | Y | Y |
| | E0020070 | 33/Male/ Caucasian | Y | Y | Y | Y |
| | E0020087 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0021015 | 23/Female/ Caucasian | Y | Y | Y | N |
| | E0022018 | 27/Female/ Caucasian | Y | Y | Y | Y |
| | E0024016 | 56/Female/ Caucasian | Y | Y | Y | Y |
| | E0024018 | 40/Male/ HISPANIC | Y | Y | Y | Y |
| | E0024019 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0024023 | 58/Male/ Caucasian | Y | Y | Y | Y |
| | E0024028 | 46/Female/ Caucasian | Y | Y | Y | N |
| | E0024034 | 48/Female/ Caucasian | Y | Y | Y | Y |
| | E0024056 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0026002 | 33/Male/ Caucasian | Y | Y | Y | Y |
| | E0026007 | 42/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

414

CONFIDENTIAL
AZSER12780134

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0026017 | 37/Male/ Caucasian | Y | Y | Y | N |
|  | E0026032 | 54/Female/ Caucasian | Y | Y | Y | Y |
|  | E0026033 | 49/Male/ Caucasian | Y | Y | Y | Y |
|  | E0029015 | 54/Male/ Caucasian | Y | Y | Y | Y |
|  | E0029028 | 40/Female/ Black | Y | Y | Y | Y |
|  | E0029051 | 27/Male/ Caucasian | Y | Y | Y | N |
|  | E0030005 | 18/Female/ Caucasian | Y | Y | Y | Y |
|  | E0030017 | 27/Male/ Caucasian | Y | Y | Y | Y |
|  | E0030018 | 36/Male/ Caucasian | Y | Y | Y | N |
|  | E0031035 | 43/Male/ Caucasian | Y | Y | Y | Y |
|  | E0031047 | 39/Female/ Black | Y | Y | Y | N |
|  | E0031058 | 41/Male/ Black | Y | Y | Y | N |
|  | E0031066 | 26/Female/ Caucasian | Y | Y | Y | Y |
|  | E0033002 | 46/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d144c00127/sp/output/rtf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780135

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0033029 | 29/Male/ Caucasian | Y | Y | Y | N |
| | E0035023 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E0037087 | 30/Male/ Caucasian | Y | Y | Y | Y |
| | E0037114 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0041014 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E0041016 | 55/Female/ Caucasian | Y | Y | Y | Y |
| | E0041024 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0041031 | 27/Female/ Caucasian | Y | Y | Y | N |
| | E0042009 | 23/Male/ Caucasian | Y | Y | Y | Y |
| | E0042012 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E0044003 | 52/Male/ Black | Y | Y | Y | N |
| | E0044007 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0044011 | 47/Female/ Caucasian | Y | Y | Y | Y |
| | E0044028 | 62/Female/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

416

CONFIDENTIAL AZSER12780136

Page 133 of 140

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044030 | 25/Male/ Caucasian | Y | Y | Y | Y |
|  | E0044033 | 35/Female/ Caucasian | Y | Y | Y | N |
|  | E0044041 | 31/Female/ Caucasian | Y | Y | Y | Y |
|  | E0044048 | 61/Female/ Caucasian | Y | Y | Y | Y |
|  | E0044050 | 55/Female/ Caucasian | Y | Y | Y | Y |
|  | E0044054 | 58/Male/ Caucasian | Y | Y | Y | Y |
|  | E0044067 | 53/Male/ Caucasian | Y |  | N | N |
|  | E0046006 | 25/Male/ Black | Y | Y | Y | Y |
|  | E0047009 | 55/Male/ Oriental | Y | Y | Y | Y |
|  | E0048008 | 45/Female/ Caucasian | Y | Y | Y | Y |
|  | E0048011 | 51/Male/ Caucasian | Y | Y | Y | Y |
|  | E0048027 | 58/Female/ Black | Y | Y | Y | Y |
|  | E0048028 | 43/Female/ MIXED | Y | Y | Y | Y |
|  | E0048039 | 33/Female/ Black | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

417

CONFIDENTIAL
AZSER12780137

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0048050 | 51/Female/ Caucasian | Y | Y | Y | Y |
| | E0048058 | 51/Male/ Black | Y | Y | Y | Y |
| | E0051006 | 62/Male/ Caucasian | Y | Y | Y | Y |
| | E0052004 | 32/Male/ HISPANIC | Y | Y | Y | Y |
| | E0052012 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0052038 | 32/Female/ HISPANIC | Y | Y | Y | Y |
| | E0053001 | 36/Female/ Caucasian | Y | Y | Y | N |
| | E0054015 | 50/Male/ Black | Y | Y | Y | N |
| | E0054027 | 36/Female/ Black | Y | Y | Y | N |
| | E0059011 | 42/Male/ Caucasian | Y | Y | Y | N |
| | E0059014 | 57/Male/ Black | Y | Y | Y | N |
| | E0059015 | 42/Female/ Black | Y | Y | Y | N |
| | E0059020 | 31/Male/ Caucasian | Y | Y | Y | Y |
| | E0060009 | 48/Male/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

418

CONFIDENTIAL
AZSER12780138

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0060011 | 26/Female/ Caucasian | Y | Y | Y | N |
| | E0061003 | 30/Female/ Caucasian | Y | Y | Y | Y |
| | E0061009 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E0061010 | 47/Male/ Caucasian | Y | Y | Y | N |
| | E0061016 | 34/Female/ Black | Y | Y | Y | Y |
| | E0061034 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0067015 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0067047 | 45/Female/ Caucasian | Y | Y | Y | N |
| | E0070001 | 19/Female/ Black | Y | Y | Y | Y |
| | E0070003 | 38/Male/ Caucasian | Y | Y | Y | N |
| | E0070006 | 43/Female/ Caucasian | Y | Y | Y | Y |
| | E0070007 | 52/Female/ Caucasian | Y | Y | Y | N |
| | E0070030 | 64/Male/ Caucasian | Y | Y | Y | Y |
| | E0073002 | 51/Female/ Black | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12780139

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0074001 | 23/Male/ Caucasian | Y | Y | Y | Y |
| | E0077023 | 45/Male/ Caucasian | Y | Y | Y | Y |
| | E0077025 | 55/Male/ Caucasian | Y | Y | Y | N |
| | E0077034 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E0077053 | 37/Male/ Caucasian | Y | Y | Y | Y |
| | E0077062 | 26/Male/ Caucasian | Y | Y | Y | Y |
| | E0078013 | 58/Male/ Black | Y | Y | Y | Y |
| | E0079009 | 58/Male/ Caucasian | Y | Y | Y | Y |
| | E0080017 | 63/Male/ Caucasian | Y | Y | Y | N |
| | E0080035 | 33/Female/ Black | Y | Y | Y | Y |
| | E0080036 | 29/Male/ Caucasian | Y | Y | Y | Y |
| | E0080037 | 57/Female/ Caucasian | Y | Y | Y | Y |
| | E0083007 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0083013 | 50/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

420

CONFIDENTIAL
AZSER12780140

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0083021 | 21/Male/ Caucasian | Y | Y | Y | Y |
| | E0083046 | 60/Male/ Caucasian | Y | Y | Y | Y |
| | E0083048 | 56/Male/ Caucasian | Y | Y | Y | Y |
| | E0085008 | 27/Male/ Caucasian | Y | Y | Y | Y |
| | E0085010 | 26/Female/ Caucasian | Y | Y | Y | Y |
| | E0085017 | 23/Female/ Caucasian | Y | Y | Y | Y |
| | E0085026 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E0085035 | 43/Male/ Caucasian | Y | Y | Y | Y |
| | E0086015 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0089002 | 46/Female/ Black | Y | Y | Y | Y |
| | E0089003 | 45/Male/ Black | Y | Y | Y | Y |
| | E0090001 | 55/Male/ Black | Y | Y | Y | Y |
| | E0091005 | 21/Male/ Caucasian | Y | Y | Y | Y |
| | E0091013 | 48/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

421

CONFIDENTIAL
AZSER12780141

Page 138 of 140

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0091019 | 43/Male/ Caucasian | Y | Y | Y | N |
| | E0092013 | 56/Female/ Caucasian | Y | Y | Y | N |
| | E0093005 | 37/Female/ Caucasian | Y | Y | Y | Y |
| | E0094013 | 55/Male/ Caucasian | Y | Y | Y | Y |
| | E0098001 | 35/Female/ Caucasian | Y | Y | Y | Y |
| | E0100007 | 28/Female/ Caucasian | Y | Y | Y | Y |
| | E0101003 | 54/Female/ Caucasian | Y | Y | Y | N |
| | E0105017 | 51/Female/ Caucasian | Y | Y | Y | Y |
| | E0107007 | 44/Male/ Caucasian | Y | Y | Y | N |
| | E0107008 | 28/Male/ Caucasian | Y | Y | Y | Y |
| | E0107019 | 60/Female/ Caucasian | Y | Y | Y | Y |
| | E0107020 | 42/Male/ Caucasian | Y | Y | Y | Y |
| | E0107021 | 57/Male/ Caucasian | Y | Y | Y | Y |
| | E0108019 | 52/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:32  kcpx265

422

CONFIDENTIAL
AZSER12780142

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0110010 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0112007 | 52/Male/ Caucasian | Y | Y | Y | N |
| | E0116017 | 57/Male/ Caucasian | Y | Y | Y | Y |
| | E0116028 | 22/Male/ Caucasian | Y | Y | Y | N |
| | E0116029 | 36/Female/ Caucasian | Y | Y | Y | N |
| | E0116030 | 32/Female/ Caucasian | Y | Y | Y | Y |
| | E0118014 | 51/Female/ Caucasian | Y | Y | Y | Y |
| | E0119004 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E0119009 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E0119010 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0119018 | 32/Male/ Caucasian | Y | Y | Y | N |
| | E0119022 | 56/Female/ HISPANIC | Y | Y | Y | Y |
| | E0119025 | 52/Male/ Caucasian | Y | Y | Y | Y |
| | E0120002 | 44/Female/ Caucasian | Y | Y | Y | Y |

CONFIDENTIAL
AZSER12780143

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0120003 | 20/Male/ Black | Y | Y | Y | N |
| | E0120004 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E0120007 | 21/Male/ Caucasian | Y | Y | Y | Y |
| | E0120009 | 21/Female/ Oriental | Y | Y | Y | Y |
| | E0122003 | 22/Female/ Caucasian | Y | Y | Y | N |
| | E0122011 | 20/Female/ Caucasian | Y | Y | Y | Y |
| | E0122025 | 22/Female/ Caucasian | Y | Y | Y | Y |
| | E0123001 | 52/Male/ Caucasian | Y | Y | Y | Y |
| | E0127001 | 19/Male/ Caucasian | Y | Y | Y | N |
| | E0127011 | 42/Male/ Caucasian | Y | Y | Y | Y |
| | E0127014 | 21/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:32   kcpx265

424

CONFIDENTIAL
AZSER12780144



| Clinical Study Report: Appendix 12.2.2 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

**Appendix 12.2.2**
**Protocol deviations**

CONFIDENTIAL
AZSER12780145

Clinical Study Report: Appendix 12.2.2
Study Code: D1447C00127

## LIST OF TABLES                                              PAGE

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion
from Patient Populations ..........................................................................3

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase ................................23

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase ...........................2867

2

CONFIDENTIAL
AZSER12780146

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

**TREATMENT MOOD STABILIZER: QUETIAPINE Lithium**

| SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|
| E0005027 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | EXCLUDE PP | N | Y | EXCLUDE PP |
| E0005048 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| E0007033 | D12 | Patients who were randomized but failed to receive the trial medication | | N | N | EXCLUDE PP and ITT |
| | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=0 /Doseprotocol=400  Compliance=0 | | N | Y | EXCLUDE PP and ITT |
| E0008004 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=100 /Doseprotocol=200  Compliance=50 | | N | Y | EXCLUDE PP |
| E0018025 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=67300 /Doseprotocol=90500  Compliance=74 | | N | Y | EXCLUDE PP |
| E0021013 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| E0044015 | D12 | Patients who were randomized but failed to receive the trial medication | | N | N | EXCLUDE PP and ITT |
| E0046004 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| E0054019 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=1600 /Doseprotocol=5500  Compliance=29 | | N | Y | EXCLUDE PP |
| E0067031 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=8000 /Doseprotocol=12000  Compliance=67 | | N | Y | EXCLUDE PP |

How long on no IP?

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:35  kcpx265

3

CONFIDENTIAL AZSER12780147

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Lithium | E0068005 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetotal=17700 /Doseprotocol=16960 Compliance=69 | | N | Y | EXCLUDE PP |
| | E0070021 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0070032 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exclusion | | N | Y | EXCLUDE PP |
| | E0079011 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetotal=15000 /Doseprotocol=20200 Compliance=74 | | N | Y | EXCLUDE PP |
| | E0080020 | D05 | Use antipsychotic medication and mood stabilizers other than those assigned by investigator (Lithium or Valproate) during the last 12 weeks prior to randomization or during the rand | | N | Y | EXCLUDE PP |
| | E0080022 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | | Y | Y | |
| | E0080025 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | | Y | Y | |
| | E0080031 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | | Y | Y | |
| | E0083036 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0086022 | D08 | Take potent cytochrome P 450 3A4 inhibitors during the last 12 weeks prior to randomization or during the randomization | | N | Y | EXCLUDE PP |

CONFIDENTIAL
AZSER12780148

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Lithium | E0088002 | D08 | Take potent cytochrome P 450 3A4 inhibitors during the last 12 weeks prior to randomization or during the randomization | | Y | Y | |
| | E0088010 | D08 | Take potent cytochrome P 450 3A4 inhibitors during the last 12 weeks prior to randomization or during the randomization | | Y | Y | |
| | E0096003 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetaco=6400 /Doseprotocol=9600   Compliance=67 | | N | Y | EXCLUDE PP |
| | E0100002 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0102013 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exclusion | | N | Y | EXCLUDE PP |
| | E0107017 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0110014 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0112001 | D05 | Use antipsychotic medication and mood stabilizers other than those assigned by investigator (Lithium or Valproate) during the last 12 weeks prior to randomization or during the rand | | Y | Y | |
| | E0118012 | D12 | Patients who were randomized but failed to receive the trial medication | | N | N | EXCLUDE PP and ITT |
| QUETIAPINE Valproate | E0005021 | E08 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:35  kcpx265

5

CONFIDENTIAL
AZSER12780149

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Valproate | E0005051 | D11 | Received less than 75% of prescribed doses during randomized phase;Dosetook=2300 /Doseprotocol=3280 Compliance=73 | | N | Y | EXCLUDE PP |
| | E0006006 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0006032 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0006037 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0006071 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0007008 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 2 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0012023 | D11 | Received less than 75% of prescribed doses during randomized phase;Dosetook=16000 /Doseprotocol=5360 Compliance=30 | | N | Y | EXCLUDE PP |
| | E0021015 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0024028 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:35  kcpx265

6

CONFIDENTIAL
AZSER12780150

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|
| | | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE Valproate | E0026017 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0029051 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0030018 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0031047 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exclusion | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0031058 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetoo=1000/Dose random=1390 Compliance=26 | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0033029 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0037087 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | | Y | Y | |
| | E0041031 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0064003 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020201.lst  viodv100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12780151

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE Valproate | E0044028 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0044033 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exursion | | N | Y | EXCLUDE PP |
| | E0044067 | D12 | Patients who were randomized but failed to receive the trial medication | | N | N | EXCLUDE PP and ITT |
| | | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exursion | | N | Y | EXCLUDE PP and ITT |
| | E0053001 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exursion | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0054015 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0054027 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0059011 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0059014 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:35  kcpx265

8

CONFIDENTIAL
AZSER12780152

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION CODE | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Valproate | | | | | | | |
| | E0059015 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0060009 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0060011 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0061010 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=41400 /Doseprotocol=55900 Compliance=74 | | N | Y | EXCLUDE PP |
| | E0067047 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | | N | Y | EXCLUDE PP |
| | | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=99700 /Doseprotocol=144500 Compliance=69 | | | | |
| | E0070003 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0070007 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0077025 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=500 /Doseprotocol=1600 Compliance=31 | | N | Y | EXCLUDE PP |
| | E0080017 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |

CONFIDENTIAL
AZSER12780153

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Valproate | E0089003 | D15 | Replacement of open-label quetiapine with blinded investigational product was completed within 14 days after the randomization. | | Y | Y | |
| | E0091019 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=18700 /Doseprotocol=160000 Compliance=24 | | N | Y | EXCLUDE PP |
| | | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0092013 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=4400 /Doseprotocol=12800 Compliance=34 | | N | Y | EXCLUDE PP |
| | | I10 | WMS-<12 and MADRS-<12 assessed at minimum of 4 consecutive visits spaning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0094013 | D15 | Replacement of open-label quetiapine with blinded investigational product was not completed within 14 days after the randomization. | | Y | Y | |
| | E0101003 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | | N | Y | EXCLUDE PP |
| | E0107007 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:35  kcpx265

10

CONFIDENTIAL
AZSER12780154

Listing 12.2.2-1 Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE Valproate | E0107008 | D15 | Replacement of open-label quetiapine with blinded investigational product was not completed within 14 days after the randomization. | | Y | Y | |
| | E0112007 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0116028 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0116029 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0119018 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0120003 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=1200 /Doseprotocol=21200 Compliance=6 | | N | Y | EXCLUDE PP |
| | E0122003 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | | N | Y | EXCLUDE PP |
| | E0127001 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst viodv100.sas 02MAR2007:13:35 kcpx265

11

CONFIDENTIAL
AZSER12780155

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|
| PLACEBO Lithium | E0006058 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=5000 /Doseprotocol=3420 Compliance=73 | | N | Y | EXCLUDE PP |
| | E0006058 | I09 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer(lithium or divalproex) for at least 12 weeks | | N | Y | EXCLUDE PP |
| | E0021009 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0021028 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=2300 /Doseprotocol=3600 Compliance=64 | | N | Y | EXCLUDE PP |
| | E0021029 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0021029 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0024039 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0031017 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0041013 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0042008 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | EXCLUDE PP | N | Y | EXCLUDE PP |

CONFIDENTIAL
AZSER12780156

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|
| PLACEBO Lithium | | | | | | | |
| | E0044035 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0044068 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | | N | Y | EXCLUDE PP |
| | E0047001 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0055041 | I09 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | | N | Y | EXCLUDE PP |
| | E0061033 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=6800 /Doseprotocol=9500  Compliance=72 | | N | Y | EXCLUDE PP |
| | E0067011 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=31000 /Doseprotocol=6800  Compliance=66 | | N | Y | EXCLUDE PP |
| | E0067014 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | | Y | Y | |
| | E0068014 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0077001 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=1300 /Doseprotocol=3600  Compliance=36 | | N | Y | EXCLUDE PP |
| | E0085031 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |

CONFIDENTIAL
AZSER12780157

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|
| | | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO Lithium | E0110008 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=4000 /Doseprotocol=7200    Compliance=56 | | N | Y | EXCLUDE PP |
| | E0110011 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=16400 /Doseprotocol=22200    Compliance=74 | | N | Y | EXCLUDE PP |
| | E0112004 | D05 | Use antipsychotic medication and mood stabilizer other than those assigned by investigator (Lithium or Valproate) during the last 12 weeks prior to randomization or during the rand | | N | Y | EXCLUDE PP |
| | | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=7400 /Doseprotocol=10400    Compliance=71 | | N | Y | EXCLUDE PP |
| | E0119008 | I09 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0119023 | D16 | Patient took over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0123017 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=2400 /Doseprotocol=4200    Compliance=57 | | N | Y | EXCLUDE PP |
| | E0125002 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=11600 /Doseprotocol=17600    Compliance=66 | | N | Y | EXCLUDE PP |
| | E0128004 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=200 /Doseprotocol=800    Compliance=25 | | N | Y | EXCLUDE PP |
| PLACEBO Valproate | E0005010 | D16 | Patient took over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst   viodv100.sas   02MAR2007:13:35   kcpx265

14

CONFIDENTIAL
AZSER12780158

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|
| PLACEBO Valproate | E0005017 | D16 | Patient took over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0005058 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0006008 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0007001 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0007011 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D11 | Received less than 75% of prescribed doses drug randomized phase:DoseTook=9200 /DoseProtocol=16400    Compliance=56 | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0008006 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0008029 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0016025 | D16 | Patient took over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0018024 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:35  kcpx265

15

CONFIDENTIAL
AZSER12780159

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA-TION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|
| PLACEBO Valproate | E0018036 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=6600 /Doseprotocol=8800,Compliance=73 | | N | Y | EXCLUDE PP |
| | E0020075 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=300 /Doseprotocol=4500,Compliance=43 | | N | Y | EXCLUDE PP |
| | E0021006 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0024012 | D08 | Take potent cytochrome P 450 3A4 inhibitors during the last 12 weeks prior to randomization or during the randomization | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 2 weeks, with the allowance of a single exclusion | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0024025 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0024038 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=14500 /Doseprotocol=42800,Compliance=64 | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0026034 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0030007 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | | Y | Y | |
| | E0031048 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=3900 /Doseprotocol=6600 Compliance=59 | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst  vicdv100.sas  02MAR2007:13:35  kcpx265

16

CONFIDENTIAL
AZSER12780160

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| | | | | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| PLACEBO Valproate | E0037083 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 2 weeks prior to randomization or during the randomization phase | | Y | Y | |
| | E0041002 | D16 | Patient took over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0042015 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=16100 /DoseProtocol=21120    Compliance=31 | | N | Y | EXCLUDE PP |
| | | D17 | Patient took less than 400 mg/day after titration in the randomization phase | | N | Y | EXCLUDE PP |
| | | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0044019 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | | N | Y | EXCLUDE PP |
| | E0044024 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=6100 /DoseProtocol=8900    Compliance=72 | | N | Y | EXCLUDE PP |
| | E0044036 | D16 | Patient took over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | E0044056 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0044066 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:35  kcpx265

17

CONFIDENTIAL
AZSER12780161

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | |
|---|---|---|---|---|---|---|
| | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|
| PLACEBO Valproate | E0045008 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | | Y | Y | |
| | E0048014 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0048041 | D11 | Received less than 75% of prescribed doses during randomized phase:Dose=1800 /Doseprotocol=2600 Compliance=72 | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0052017 | D11 | Received less than 75% of prescribed doses during randomized phase:Dose=1600 /Doseprotocol=3600 Compliance=44 | | N | Y | EXCLUDE PP |
| | E0054009 | I09 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | | N | Y | EXCLUDE PP |
| | E0060003 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0060013 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0060016 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0061039 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:35  kcpx265

18

CONFIDENTIAL
AZSER12780162

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| PLACEBO Valproate | E0067054 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | Y | Y | |
| | E0070013 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | | E02 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | | N | Y | EXCLUDE PP |
| | E0070016 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0070027 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0070028 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0071001 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=48800 /Doseprotocol=71900  Compliance=68 | | N | Y | EXCLUDE PP |
| | E0071008 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0078007 | E02 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | | N | Y | EXCLUDE PP |
| | E0080014 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | | Y | Y | |

CONFIDENTIAL
AZSER12780163

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | COMMENTS | EXCLUSION FROM ANALYSIS | | |
|---|---|---|---|---|---|---|---|
| | | | | | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| PLACEBO Valproate | E0083047 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0085015 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=22900 /DoseProtocool=31200 Compliance=73 | | N | Y | EXCLUDE PP |
| | E0085018 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=2400 /DoseProtocool=5600 Compliance=43 | | N | Y | EXCLUDE PP |
| | E0086023 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=7500 /DoseProtocool=11200 Compliance=67 | | N | Y | EXCLUDE PP |
| | E0090002 | D16 | Patient dook over 800 mg/day during randomization phase | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0094006 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=9800 /DoseProtocool=197000 Compliance=25 | | N | Y | EXCLUDE PP |
| | E0100006 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0105002 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | | Y | Y | |
| | E0105009 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |

CONFIDENTIAL
AZSER12780164

Page 19 of 20

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| PLACEBO Valproate | E0105014 | D12 | Patients who were randomized but failed to receive the trial medication | | N | N | EXCLUDE PP and ITT |
| | E0105014 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=0 /DoseProtocol=400 Compliance=0 | | N | Y | EXCLUDE PP and ITT |
| | E0105016 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | | Y | Y | |
| | E0108018 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |
| | E0112003 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=13100 /DoseProtocol=20000 Compliance=66 | | N | Y | EXCLUDE PP |
| | E0118004 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | | N | Y | EXCLUDE PP |
| | E0120014 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=23800 /DoseProtocol=36800 Compliance=65 | | N | Y | EXCLUDE PP |
| | E0121001 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=54400 /DoseProtocol=82000 Compliance=66 | | N | Y | EXCLUDE PP |
| | E0121007 | D11 | Received less than 75% of prescribed doses druing randomized phase:Dosetook=75900 /DoseProtocol=115800 Compliance=66 | | N | Y | EXCLUDE PP |
| | E0122022 | I10 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.lst   viodv100.sas   02MAR2007:13:35   kcpx265

21

CONFIDENTIAL
AZSER12780165

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| PLACEBO Valproate | E0123013 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | | N | Y | EXCLUDE PP |
| | E0128006 | I10 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020201.list  viodv100.sas  02MAR2007:13:35  kcpx265

22

CONFIDENTIAL
AZSER12780166

Page 1 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001001 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, ritonavir, and clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode in the past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0001003 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

23

CONFIDENTIAL
AZSER12780167

Page 2 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001003 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of DSM criteria in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previous randomization into this study prior to enrollment 04/07/00126 | No | Yes |
| | | Inclusion | 2 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female | Yes | |
| | | | 4 | At least 18 years old | Yes | |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 6 | see #5 following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 7 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0001004 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

24

CONFIDENTIAL
AZSER12780168

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001004 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole,itraconazole,fluconazole,erythromycin, clarithromycin,troleandomycin,indinavir,nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine,barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least one manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0001005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligi00.sas  02MAR2007:13:33  kcpx265

25

CONFIDENTIAL
AZSER12780169

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001005 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Patient who has taken any of these within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female is manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |

26

CONFIDENTIAL
AZSER12780170

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001005 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0001006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 1 | Previously enrolled into the open-label treatment Phase (visit S1 and Previously, includes D1447C00126) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following drugs preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with unstably treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | Resent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   el1g100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780171

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001006 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0001007 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | No |
| | | | 3 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria - pregnant or lactating female patients or childbearing potential must have a negative serum human chorionic gonadotrophin [HCG] test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria - substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | No |
| | | | 5 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria - abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | No |
| | | | 6 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria - Use of any of these in the 14 days preceding enrollment: clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | No |
| | | | 7 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria - concomitant use in the 14 days preceding enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No Yes | No |
| | | | 8 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria - thyroid stimulating hormone [TSH] concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

28

CONFIDENTIAL
AZSER12780172

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001007 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study: study D144C00126 | No | No |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, aged 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0001010 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these treated with medication within the last year to enrollment | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D144C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

29

/csre/prod/seroquel/d144c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780173

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001010 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0001013 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria who entered into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to ... as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at ... | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780174

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001013 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use within 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | Inclusion | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No / Yes | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years of age or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Currently following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0001014 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within | No | Yes |
| | | | 2 | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Has an inadequate response to last quetiapine fumarate or to the assigned mood stabilizer responded by the investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780175

31

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001014 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Informed written consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0001015 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | A patient entering the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780176

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001015 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid dysfunction | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12780177

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0001015 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0003003 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and beyond) or includes DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following drugs preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780178

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003003 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0003004 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | | | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | substance or alcohol dependence (except caffeine or nicotine dependence) in full remission, and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | abuse, amphetamine, barbiturate, cannabis, cocaine, hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | pregnancy in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) would be expected to affect distribution | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12780179

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003004 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 1 | Previously, treatment-related informed Consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0003005 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with medication within the past year | No | |
| | | | | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - non-response to quetiapine fumarate or to the maximized mood stabilizer response by the Investigator | No | |
| | | | | | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | | | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV within 4 weeks prior to enrollment | No | |
| | | | | | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | | | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | | | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780180

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003005 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0003006 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated within the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Seroquel, as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780181

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003006 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir clarithromycin, | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the 14 days preceding enrollment: carbamazepine, barbiturates, rifampin, St.John's Wort, and phenytoin, glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, aged 18 years | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | Previously following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0003011 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication in this study | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM)... Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non response, non guarantee remunerate or to the assigned mood stabilizer responded by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   eilg100.sas   02MAR2007:13:33   kcpx265

38

CONFIDENTIAL
AZSER12780182

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003011 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0003014 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | the open-label Treatment Phase (visit S1 and onwards) in study or study DI447C00126 | Yes | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780183

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003014 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 6 | Patient with Diabetes Mellitus (DM) taking any of the following drugs within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John?s Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | Yes | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780184

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003014 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0003016 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of Study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following during the study: fluconazole, ketoconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study (Study D1447C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780185

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003016 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0003017 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | | | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria pregnancy or lactation female patients of childbearing potential must have a negative serum human Chorionic gonadotrophin (HCG) test at enrollment | No | Yes |
| | | | | | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria substance or alcohol dependence or abuse within enrollment (except full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria abuse amphetamine, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No | Yes |
| | | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation the 14 days preceding enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulant (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780186

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003017 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D144C00126 | No | Yes |
| | | Inclusion | 1 | Previously withdrawn Informed Consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0003020 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with the medication within the past year. Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D144C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, but DSM-IV dependence within 4 weeks enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780187

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003020 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic,depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0003021 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Abuse by DSM-IV criteria of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John?s Wort, and glucocorticoids | No | Yes |

CONFIDENTIAL
AZSER12780188

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0003021 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Written consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0005003 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Abuse, by DSM-IV criteria, of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |

CONFIDENTIAL
AZSER12780189

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005003 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005006 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Proven non-response of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Abuse, by DSM-IV criteria, of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John?s Wort, and glucocorticoids | No | Yes |

CONFIDENTIAL
AZSER12780190

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005006 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment. | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005007 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Abuse, by DSM-IV criteria, of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780191

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005007 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0005011 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year prior to entry into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Marketed Seroquel, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/dia447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780192

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005011 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DL447C00126 | No | Yes |
| | | Inclusion | 12 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, aged 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Recent history - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005012 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated more than once in the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780193

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005012 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | A base-line manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP as monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0005013 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to those assigned moodstabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780194

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005013 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

51

CONFIDENTIAL
AZSER12780195

Listing 12.2.2-2     Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005015 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, per DSM-IV criteria, within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment. | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | study-related procedures; written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has mania, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005018 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12780196

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005018 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo- or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least one manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005019 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12780197

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005019 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0005022 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780198

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005022 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment. | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids. | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism with thyroid hormone. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 1 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female patients: depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stab. | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

55

CONFIDENTIAL
AZSER12780199

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005022 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005023 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 1 | Previously enrolled into the open-label treatment Phase (visit S1 and included in DI447C00148 or DI447C00149 studies) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 6 | Use of any of the following inhibitors preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into the study DI447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | Diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

02MAR2007:13:33    kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas   02MAR2007:13:33   kcpx265

56

CONFIDENTIAL
AZSER12780200

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005023 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005024 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of the following within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780201

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005024 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0005026 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | Yes | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780202

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005026 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0005031 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DL447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780203

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005031 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005032 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Use of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

CONFIDENTIAL
AZSER12780204

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0005032 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mod stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0005033 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to saghiasirigand med as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid dysfunction | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

61

CONFIDENTIAL
AZSER12780205

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005033 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | Male or female, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and moodstabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0005034 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of Study D1447C00126 enrollment | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant women or lactations female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of the following potent cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780206

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0005034 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QtP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005035 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | treated daily into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780207