Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0018031 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0018032 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria A pregnant or lactating female patient A patient of childbearing potential who must have a negative serum human chorionic gonadotrophin [HCG] test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Use, within 4 weeks | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, ritonavir, and clarithromycin, troleandomycin, indinavir, nelfinavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Taking within the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Thyroid-stimulating hormone concentrations more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12780408

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0018032 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study: D144700126 | No | Yes |
| | | Inclusion | 1 | Previously treated, written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0018034 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with treatment within the past year (visit S1 and onwards) in this study or study D144700126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d144700127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780409

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0018034 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0018035 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated within the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female, as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780410

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0018035 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in any of the previous 4 days: preceding enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provides written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female aged 18 years | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously: the following - Current manic, depressed or mixed episode or past manic depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0019001 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication into this study | No | Yes |
| | | | | Previously enrolled into the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria mood stabilizer responded by the investigator or to the assigned mood stabilizer responded by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780411

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0019001 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse/DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo[hyper]thyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | previously, randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | study-related procedures written informed consent before initiation of any | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed Or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020001 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12780412

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020001 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo- or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12780413

Page 248 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020005 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-specific procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least manic or depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

270

CONFIDENTIAL
AZSER12780414

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020006 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-specific procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020007 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

271

CONFIDENTIAL
AZSER12780415

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020007 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780416

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020008 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, itraconazole, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or other hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020010 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12780417

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020010 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, itraconazole, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12780418

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020011 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiated amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-specific procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female at least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020012 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780419

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020012 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria; Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12780420

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020012 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020014 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 3 | Pregnant or lactating female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior enrollment | No | Yes |
| | | | 6 | Use of any of these within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Participation in this study (study D1447C00126) previously | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female | Yes | Yes |
| | | | 4 | At least 18 years old | Yes | Yes |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 6 | Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 7 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 8 | Able to understand and comply with the requirements of the study | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780421

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020016 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, ritonavir, and clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previously randomized into this study or Study DI447C00126 | No | |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020018 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

CONFIDENTIAL
AZSER12780422

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020018 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previous enrollment into this study prior to D147C00126 | No | Yes |
| | | Inclusion | | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female | Yes | |
| | | | 4 | Aged 18 years old | Yes | |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | | see the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020023 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12780423

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020023 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020025 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780424

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020025 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Currently depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst    eligl00.sas    02MAR2007:13:33    kcpx265

CONFIDENTIAL
AZSER12780425

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020025 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020026 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Presumption (clinical or laboratory) of pregnancy. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 1 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 2 | Male or Female | Yes | |
| | | | 3 | At least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | The following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

282

CONFIDENTIAL
AZSER12780426

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020027 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 4 | Male or female at least 18 years old | Yes | |
| | | | 5 | At least one manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020028 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

CONFIDENTIAL
AZSER12780427

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020028 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 1 week prior to enrollment | No | Yes |
| | | | 6 | Use of QTP or these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study | No | Yes |
| | | Inclusion | | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female | Yes | Yes |
| | | | 4 | Aged 18 years old | Yes | |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 6 | see the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 7 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020030 | Exclusion | 2 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the past year | No | Yes |
| | | | 1 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12780428

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020030 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020031 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12780429

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020031 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least one manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020032 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12780430

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020032 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, itraconazole, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020035 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

287

CONFIDENTIAL
AZSER12780431

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020035 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020036 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780432

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020036 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, itraconazole, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female, at least ... manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020037 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780433

Page 268 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020037 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female, at least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020038 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

290

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780434

Page 269 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020038 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020039 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

291

CONFIDENTIAL
AZSER12780435

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020039 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-specific procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020041 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780436

Page 271 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020041 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| OL QTP | E0020043 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12780437

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020043 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020044 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780438

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020044 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020050 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780439

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020050 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiated amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least one, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020052 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

296

CONFIDENTIAL
AZSER12780440

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020052 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria within | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria A patient who has taken any of the following preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female patients, if depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007 13:33   kcpx265

CONFIDENTIAL
AZSER12780441

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0020052 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020055 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to any assigned treatment as judged by the investigator | No | Yes |
| | | | 3 | Presumption (in lactating females) or evidence of childbearing potential must have a negative human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previous randomization in this study (D1447C00126) | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female | Yes | Yes |
| | | | 4 | At least 18 years old | Yes | Yes |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 6 | Following - Current manic, depressed or mixed episode or episode of past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 7 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780442

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020056 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or Study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Have at least a manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020058 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

CONFIDENTIAL
AZSER12780443

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020058 | Exclusion | 1 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) within study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 3 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | A patient with any significant medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Diabetes Mellitus (DM) Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780444

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020058 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has mania, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020062 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to | No | Yes |
| | | | 3 | A patient assigned mood stabilizer as judged by the investigator | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid dysfunction | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

CONFIDENTIAL
AZSER12780445

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020062 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | Male or female, currently depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020065 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnant or lactating female patients or patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously enrolled into this study d1447c00126 | No | Yes |
| | | Inclusion | | Provide written informed consent before initiation of any study-related procedures | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780446

Page 281 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020065 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female | Yes | |
| | | | 4 | At least 18 years old | Yes | |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020069 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, judged by the Investigator to | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, or acceptance for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir. | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

303

CONFIDENTIAL
AZSER12780447

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020069 | Exclusion | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized in this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female aged 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020071 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year. Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Recent (past 6 weeks) or responses to the fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission, as except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria. Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

304

CONFIDENTIAL
AZSER12780448

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020071 | Exclusion | 7 | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020072 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year prior to enrollment into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned comparator, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780449

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020072 | Exclusion | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or as manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilism | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020074 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Open Label Treatment Phase (visit S1 and onwards) entry into study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780450

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020074 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female at least 18 years | Yes | |
| | | | 4 | At least 1 manic depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780451

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020076 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year. | No | Yes |
| | | | 2 | Previously randomized into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) known non-response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | No | |
| | | | 3 | | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 4 | | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 5 | | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir. | No | |
| | | | 6 | | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and glucocorticoids | No | |
| | | | 7 | | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | |
| | | | 8 | | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | A medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | | |
| | | | 3 | Male or female patients aged 18 years | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

CONFIDENTIAL
AZSER12780452

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020076 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020077 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to seroquel as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disease or hypothyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780453

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020077 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | ... depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and moodstabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020078 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of study D144?C00126/00135 | No No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant or lactating female patients or female patients of childbearing potential who must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance use or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d144?c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780454

Page 289 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020078 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020079 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Patient enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to Male or female stabilised as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

311

CONFIDENTIAL
AZSER12780455

Page 290 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020079 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously entered into this study or study D1447C00126 | No Yes | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female aged 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020081 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the previous 6 months | No | Yes |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response to the last regularly scheduled dose titrate or to the assigned mood stabilizer responsed by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

312

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780456

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020081 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has mania/hypomania or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020083 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year prior to entry into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  el1g100.sas  02MAR2007:13:33  kcpx265

313

CONFIDENTIAL
AZSER12780457

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020083 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | The index episode is depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780458

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020083 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020085 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 1 | Previously enrolled into the open-label treatment Phase (visit S1 and previously included in D1447C00126) | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No<br>No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No<br>No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No<br>No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No<br>No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following drugs preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No<br>No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No<br>No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No<br>No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study (D1447C00126) | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | No<br>Yes | Yes<br>Yes |
| | | Inclusion | 2 | Diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |

CONFIDENTIAL
AZSER12780459

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020085 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020093 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the last year. Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126. | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnant or lactating female patients. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. abuse, or cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. thyroid-stimulating (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12780460

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020093 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D144/C00126 | No | Yes |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020094 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medical attention within the last year to enrollment | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer response by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780461

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020094 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020095 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated into the open-label treatment Phase (visit S1 and onwards in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female. As judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780462

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020095 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously entered into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously in the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020097 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication in this last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria or to the assigned mood stabilizer responded by the investigator | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

319

CONFIDENTIAL
AZSER12780463

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020097 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse per DSM-IV substance use within 4 weeks prior to enrollment | No, No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No, No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No, No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No, No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No, Yes | Yes |
| | | Inclusion | 1 | Failure to give written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilized | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020099 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | in the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780464

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020099 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disease | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer at the index episode | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12780465

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020099 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020100 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and included in DI447C00126 with Diabetes Mellitus (DM) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria within 4 weeks prior to enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | No | Yes |
| | | | | Previously randomized into this study or DI447C00126 | No | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12780466

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0020100 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020103 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 3 | A pregnant or lactating female patient must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 4 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 5 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

323

CONFIDENTIAL
AZSER12780467

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021103 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0021003 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these, in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |

CONFIDENTIAL
AZSER12780468

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021003 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0021004 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

325

CONFIDENTIAL
AZSER12780469

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021004 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female | Yes | |
| | | | 4 | Female is 18 years old | Yes | |
| | | | | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | | |
| | | | 5 | Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0021005 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these, in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |

CONFIDENTIAL
AZSER12780470

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021005 | Inclusion | 3 | Male or female, at least 18 years old | Yes | |
| | | | 3 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0021012 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator or to | No | Yes |
| | | | 3 | Pregnant or lactation female patients. A woman of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Diagnosis of substance or alcohol dependence at enrollment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 1 week preceding enrollment | No | Yes |
| | | | 6 | Use of potent inhibitors of these the same 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris...) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Provide written informed consent prior to 044000126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780471

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021012 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0021014 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria A pregnant or lactating female patient. Females of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pending or during enrollment the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780472

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0021014 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study; or study D1447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0021017 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these that met the medical criteria within the last year to enrollment | No | Yes |
| | | | 2 | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-therapeutic response or lack of response to quetiapine fumarate or to the assigned mood stabilizer assigned by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse or DSM-IV within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780473

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021017 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0021019 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | treated into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to | No | |
| | | | | Male or female judged stable if determined by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential | No | |
| | | | | must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in | No | |
| | | | | full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen | No | |
| | | | | abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780474

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021019 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously entered into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provides written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female aged 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | A diagnosis of the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0021020 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was present with Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response to mood stabilizer responded by the investigator or to the assigned mood stabilizer | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780475

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021020 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0021022 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient entered into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  el1g100.sas  02MAR2007:13:33  kcpx265

332

CONFIDENTIAL
AZSER12780476

Page 311 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021022 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient who has taken in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780477

Page 312 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021022 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0021023 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and included by D147C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following inhibitors preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | A patient with any unstably treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study (D147C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

334

CONFIDENTIAL
AZSER12780478

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021023 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0021024 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | | | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (hCG) test at enrollment | No | |
| | | | | | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence or abuse at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No | |
| | | | | | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | | | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of the following in the 14 days preceding enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | | | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | | | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780479

Page 314 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021024 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | | 1 | Previously obtained written informed Consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0021025 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with medical attention within the last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-responsive to quetiapine fumarate or to the assigned mood stabilizer response by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks enrollment | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780480

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021025 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0021027 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Known intolerance or lack of response to quetiapine fumarate or to mania judged by the investigator | No | |
| | | | | | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | |
| | | | | | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | | | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780481

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0021027 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No / No | Yes / Yes |
| | | | 12 | Previously randomized into this study | Yes | |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Recent history following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0022001 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the past 6 months | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  eilgl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780482

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022001 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | A subject was manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0022002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned procedures/assessment as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780483

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022002 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0022004 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and S2) of study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780484

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022004 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0022007 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780485

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022007 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment. | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least one manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer. | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0022008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780486

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022008 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0022009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12780487

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022009 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female is not depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780488

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022009 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0022011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and DI447C00126) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactations Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following drugs within 14 days preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12780489

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022011 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0022013 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the last year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Phenytoin in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  e11g100.sas  02MAR2007:13:33  kcpx265

346

CONFIDENTIAL
AZSER12780490

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022013 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Previously signed informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years old | Yes Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0022016 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these treated with withdrawal within past 1 year t enrollment Phase (visit S1 and Previously enrolled into the open-label treatment Phase onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-responsive or lack of response to quetiapine fumarate or to the assigned mood stabilizer responsed by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse or DSM-IV abuse within 4 weeks of enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780491

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022016 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0022020 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year prior to the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to risperidone, as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780492

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022020 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and clarithromycin, saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No / Yes | Yes / Yes |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously the following - Current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0022022 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication in the past year | No | Yes |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the assigned mood stabilizer responded by the investigator to or to | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780493

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022022 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A Patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Informed written consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0022023 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | A move into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  el1g100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780494

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022023 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently in a depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780495

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022023 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0022026 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and includes DI447C00126) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following drugs within 14 days preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12780496

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0022026 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0024003 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of the following cytochrome P450 3A4 inhibitors within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

CONFIDENTIAL
AZSER12780497

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0024003 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0024004 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the associated mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DL447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | Diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

354

CONFIDENTIAL
AZSER12780498

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0024004 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0024005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780499

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0024005 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0024006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DL447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780500

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0024006 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has mania stabilized or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0024007 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to any assigned medication as judged by the investigator | No | Yes |
| | | | | | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No | Yes |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid dysfunction | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12780501

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0024007 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0024008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the aripiprazole as judged by the investigator or to | No | Yes |
| | | | 3 | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment previous randomization into this study | No | Yes |
| | | | 12 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780502

Page 337 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0024008 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female | Yes | |
| | | | 4 | At least 18 years old | Yes | |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0024009 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opioid, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these, in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |

CONFIDENTIAL
AZSER12780503

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0024009 | Inclusion | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0024010 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator or to | No | Yes |
| | | | 3 | Pregnant or lactating female or patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrollment | No | Yes |
| | | | 6 | Use of any of these within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780504

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0024010 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0024013 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnant or lactating female patients or women of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence or enrollment except dependence in full remission, and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Abuse of cocaine, amphetamine, barbiturate, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Beginning or ending in the 14 days preceding enrollment phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12780505

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0024013 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Previously withdrawn informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0024015 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these within | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks of enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

362

CONFIDENTIAL
AZSER12780506

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0024015 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0024026 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year treated daily into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12780507