Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0116041 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0116043 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and previously include D1447C00) | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactations Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | A patient with a clinically significant medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 11 | Provide written informed consent before initiation of study-related procedures | Yes | Yes |
| | | | 2 | Diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12781508

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0116043 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0116044 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria pregnancy or lactation Female patients of childbearing potential must have a negative serum human chorionic gonadotropin [HCG] test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse of cannabis, cocaine, amphetamine, or hallucinogen defined by DSM-IV criteria within 4 weeks to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pending or during the 14 days preceding enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating TSH concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12781509

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0116044 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previously randomized into this study DI447C00126 | No | |
| | | Inclusion | 1 | Informed Consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0116045 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with treated within the last year to enrollment | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission), except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, but DSM-IV dependence within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781510

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0116045 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0116048 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Marked intolerance to quetiapine as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781511

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0116048 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Previously withdrawn informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female 18 years of age or | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0116049 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was presented with prior to randomized into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-significant mood stabilizer responder who did not respond to the assigned mood stabilizer by the investigator or to | No | |
| | | | | | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781512

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0116049 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116052 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient entered into the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No No | |

CONFIDENTIAL
AZSER12781513

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0116052 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12781514

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0116052 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0118002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the investigator | No | Yes |
| | | | 3 | Presumed (by clinical judgment) or confirmed pregnancy. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of the following in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previous enrollment or randomization in this study DI447D00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female | Yes | Yes |
| | | | 4 | At least 18 years old | Yes | Yes |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. Current manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781515

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0118007 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, ritonavir, and clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or thyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | The index manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0118008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781516

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0118008 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of DSM of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previous enrollment into this study/other QTP/D1447C00126 study | No | |
| | | Inclusion | 2 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 3 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 4 | Male or female | Yes | Yes |
| | | | 5 | Aged 18 years old | Yes | |
| | | | 6 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode meets the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 7 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 8 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0118009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781517

Page 1352 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0118009 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0118010 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781518

Page 1353 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0118010 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Use of any of the following within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female patients depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12781519

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0118010 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119001 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the investigator | No | Yes |
| | | | 3 | Presupposed Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Participation in this study previously DI447D/0126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female | Yes | Yes |
| | | | 4 | At least 18 years old | Yes | Yes |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/112020202.lst   eligi00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781520

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

CONFIDENTIAL
AZSER12781521

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119006 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 1 week prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previous enrollment into this study | No | Yes |
| | | Inclusion | | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female | Yes | |
| | | | 4 | At least 18 years old | Yes | |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0119007 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1378

CONFIDENTIAL
AZSER12781522

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119007 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, itraconazole, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0119011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

1379

CONFIDENTIAL
AZSER12781523

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119011 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119012 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |

1380

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781524

Page 1359 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119012 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment. | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-specific procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0119015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12781525

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119015 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir. | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids. | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female is depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizers | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   el1gl00.sas   02MAR2007:13:33   kcpx265

1382

CONFIDENTIAL
AZSER12781526

Page 1361 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119015 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119017 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and ... includes DI44/C0014) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer; as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria A patient who, in the 14 days preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | A patient with any treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study (OL) DI447C00126 | No No | Yes Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1383

CONFIDENTIAL
AZSER12781527

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119017 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0119019 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. A pregnant or lactating patient must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence or abuse in full remission, except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Abuse, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnant or enrollment treatment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12781528

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119019 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment Previously randomized into this study or study D1447C0126 | No | Yes |
| | | Inclusion | 12 | Previously treated/informed consent before initiation of any study-related procedures | No | Yes |
| | | | 1 | | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0119020 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was being treated with medication within the last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C0126 | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

1385

CONFIDENTIAL
AZSER12781529

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119020 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119026 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | treated daily into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to quetiapine as judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781530

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119026 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for entry may not use the following: Preceding enrollment, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | Inclusion | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, aged 18 years or older | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | Following - Current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0119027 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the last year | No | Yes |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria has not responded to the study mood stabilizer as judged by the investigator or to | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781531

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119027 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or was manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119029 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient entering into the Open Label Treatment Phase (visit S1 and onwards) in ethical study or study DI447C00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781532

Page 1367 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119029 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism... | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female, at least 18 years old, currently depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

1389

CONFIDENTIAL
AZSER12781533

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119029 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119030 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously on study drug include D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following during the 14 days preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study D1447C00126 | No | |
| | | | 11 | Provide written informed consent before initiation of study-related procedures | No Yes | Yes Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12781534

Page 1369 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119030 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0119031 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence or abuse (except caffeine or nicotine dependence) in full remission, and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No | Yes |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse, amphetamine, barbiturate, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid hormones 14 days preceding enrollment phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating TSH concentrations more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1391

CONFIDENTIAL
AZSER12781535

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119031 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | | 1 | Previously obtained Informed Consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119033 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was the disorder treated within the last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1392

CONFIDENTIAL
AZSER12781536

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119033 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119034 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient entered into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

1393

CONFIDENTIAL
AZSER12781537

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119034 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for any of the 4 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment Previously randomized into this study, study D1447C00126 | No / No | Yes / Yes |
| | | | 12 | Previously withdrawn Informed Consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female aged 18 years | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previous/the Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119035 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Mood response non-response to the mood stabilizer as judged by the Investigator or to the assigned mood stabilizer | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

1394

CONFIDENTIAL
AZSER12781538

Page 1373 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119035 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No Yes | Yes |
| | | Inclusion | 1 | Subjects who have written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic/mixed/depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119037 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year prior to the Open Label Treatment Phase (visit S1 and onwards), or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst elig100.sas  02MAR2007:13:33 kcpx265

1395

CONFIDENTIAL
AZSER12781539

Page 1374 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119037 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling the criteria | No | |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 6 | A patient who has taken in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female, at least 18 years old ... depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781540

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0119037 | Inclusion | 1 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0120005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Presumptive (in female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior enrollment | No | Yes |
| | | | 6 | Use of any of these within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previous randomization in this study D1447D00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female | Yes | Yes |
| | | | 4 | At least 18 years old | Yes | Yes |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | | Female ... Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst eligl00.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12781541

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0120008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781542

Page 1377 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0120008 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0120010 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onward) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to... | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria as judged by the investigator | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1399

CONFIDENTIAL
AZSER12781543

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0120010 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | Female, at least 18 years, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and moderate stabilizers | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0120011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of study D1447C00127 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant or lactating female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781544

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0120011 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0120016 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | ... into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to | No | Yes |
| | | | | quetiapine fumarate as judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as | No | Yes |
| | | | | defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen | No | Yes |
| | | | | abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781545

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0120016 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, and clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria within the 14 days preceding enrollment phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously entered into this study or study DI447C00126 Previously withdrawn informed consent before initiation of any study-related procedures | No / Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0120017 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the last year Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the assigned mood stabilizer responded by the investigator or to | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781546

Page 1381 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0120017 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No Yes | Yes Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0120018 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | previously entered into the open label treatment Phase (visit S1 and onwards) of this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

1403

CONFIDENTIAL
AZSER12781547

Page 1382 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0120018 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythronycin; clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Male or female, at least 18 years old depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1404

CONFIDENTIAL
AZSER12781548

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0120018 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0120019 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously enrolled into the open-label treatment Phase (visit S1 and Previously enrolled D147C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactations. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study D147C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of study-related procedures | No / Yes | Yes |
| | E0120019 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

CONFIDENTIAL
AZSER12781549

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0120019 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0120020 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | |
| | | | | | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (hCG) test at enrollment | No | |
| | | | | | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | | | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, ritonavir, and clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | | | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Beginning (in the 14 days preceding enrollment) phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | | | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | | | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1406

CONFIDENTIAL
AZSER12781550

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0120020 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0121004 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781551

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0121004 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment. | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126. | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old. | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer. | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. | | |
| | | | 7 | Able to understand and comply with the requirements of the study. | Yes | Yes |
| | E0121005 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year. | No | Yes |
| | | | 2 | Known intolerance-inform-of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator. | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | Abuse, by DSM-IV criteria, of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrollment. | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |

CONFIDENTIAL
AZSER12781552

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0121005 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment. | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0121006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year into the open-label treatment Phase (visit S1 and onwardly in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male as judged by the investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781553

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0121006 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria any one of the 14 days preceding enrollment and phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0121008 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was | No | Yes |
| | | | 2 | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the assigned mood stabilizer responded by the investigator to | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1410

CONFIDENTIAL
AZSER12781554

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0121008 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A Patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Subject must have provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122001 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781555

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122001 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | Yes |
| | | | 4 | at least, manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781556

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122002 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122004 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/ll2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781557

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122004 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1414

CONFIDENTIAL
AZSER12781558

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122005 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following: - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | | Yes |
| | E0122006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

1415

CONFIDENTIAL
AZSER12781559

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122006 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122007 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

1416

CONFIDENTIAL
AZSER12781560

Page 1395 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122007 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least a manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1417

CONFIDENTIAL
AZSER12781561

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122008 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781562

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122015 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment. | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment. | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-specific procedures. | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122018 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onward) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781563

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122018 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient who has taken any of these within the 14 days preceding enrollment; ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or Study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Male or female, at least 18 years old, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781564

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122018 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122019 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously included in DI447C00126) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following potent inhibitors during the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781565

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122019 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122023 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate (DM) fulfilling one of the criteria to the assigned mood stabilizer, as judged by the Investigator | No No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria pregnancy or lactation Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria substance or alcohol dependence or enrollment except dependence in full remission, and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria abuse, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroxide in the 14 days preceding enrollment phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentrations more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | |

CONFIDENTIAL
AZSER12781566

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122023 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study D1447C0126 | No | Yes |
| | | | 1 | Previously obtained informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122026 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with which treated within the last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C0126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined in DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks of enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781567

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122026 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122027 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year onwards into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female, at least 18 years, identified by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781568

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122027 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the past 14 days, or the past days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No<br>No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No<br>No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Currently showing - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122028 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated within 1 month of entry into this study | No | Yes |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response to treatment or failure to tolerate or to the assigned mood stabilizer responded by the investigator | No<br>No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No<br>No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781569

Page 1404 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122028 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has mania/depressed or mixed episode within 26 weeks tx with QTP and mood stabilized | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122029 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient entering into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781570

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122029 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythronycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid and other thyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female patients, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizers | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

1427

CONFIDENTIAL
AZSER12781571

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122029 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
|  | E0122032 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
|  |  |  | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and beyond) of the study D1447C00127, Including DI447C0199. | No | Yes |
|  |  |  |  | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer; as judged by the Investigator | No |  |
|  |  |  | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
|  |  |  |  | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No |  |
|  |  |  | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
|  |  |  |  | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No |  |
|  |  |  | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
|  |  |  |  | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No |  |
|  |  |  | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
|  |  |  |  | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No |  |
|  |  |  | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
|  |  |  |  | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No |  |
|  |  |  | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
|  |  |  | 9 | An unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
|  |  |  | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
|  |  |  | 11 | Previously randomized into the study D1447C00126 | No | Yes |
|  |  | Inclusion | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
|  |  |  | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
|  |  |  | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781572

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122032 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122033 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation Female patients of childbearing potential must have a negative serum human Chorionic gonadotrophin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria abuse, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: nefazodone, fluvoxamine, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria hydroxine in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12781573

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122033 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D144?C00126 | No | Yes |
| | | Inclusion | 1 | Previously provided informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122034 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with a mood anxiety within 1 year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D144?C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer assigned by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d144?c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781574

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122034 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122036 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | treated into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781575

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0122036 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | | | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | | | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DL447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Meet the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0123002 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated or intended to be treated in the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 5 | Opiate, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

/csre/prod/prod/seroquel/dl447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33 kcpx265

1432

CONFIDENTIAL
AZSER12781576

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0123002 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | A base line manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monohypothiadias or | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0123004 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to those assigned procedures as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

1433

CONFIDENTIAL
AZSER12781577

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0123004 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.Johns Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | A base line manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0123006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned comparator, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781578

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0123006 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | A base line manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0123008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to those assigned procedures, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Females of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

CONFIDENTIAL
AZSER12781579

Page 1414 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0123008 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.Johns Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | A base-line manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0123009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned study treatment, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

1436

CONFIDENTIAL
AZSER12781580

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0123009 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | A base line manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP plus monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0123012 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781581

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0123012 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP past monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0123018 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label Treatment Phase (visit S1 and | No | Yes |
| | | | 2 | fulfilling one of the criteria A patient with Diabetes Mellitus (DM) Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant or lactating Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12781582

Page 1417 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0123018 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen | No | |
| | | | | abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0123019 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 1 | Entering the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst elig100.sas  02MAR2007:13:33  kcpx265

1439

CONFIDENTIAL
AZSER12781583

Page 1418 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0123019 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient with DM fulfilling one of the criteria in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12781584

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0123019 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0123021 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously included in study D1447C00126) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following cytochrome P450 3A4 inhibitors within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with an unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  e1g100.sas  02MAR2007:13:33  kcpx265

Case 6:06-md-01769-ACC-DAB   Document 1369-23   Filed 03/13/09   Page 78 of 100 PageID 95645

CONFIDENTIAL
AZSER12781585

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0123021 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0123022 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year; Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No; No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No; No | Yes |
| | | | 3 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria; Pregnant or lactating female patients. Women of childbearing potential must have a negative serum human chorionic gonadotropin [HCG] test at enrollment | No; No | Yes |
| | | | 4 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria; Substance or alcohol dependence at enrollment, except dependence in full remission, and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No; No | Yes |
| | | | 5 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria; Abuse of cocaine, amphetamine, barbiturate, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No; No | Yes |
| | | | 6 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria; Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No; No | Yes |
| | | | 7 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria; Prescription within the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No; No | Yes |
| | | | 8 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria; Thyroid stimulating [TSH] concentrations more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No; No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12781586

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0123022 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D144?C0126 | No | Yes |
| | | Inclusion | 1 | Previously treated/informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0125004 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these treated within the last year, Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D144?C0126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-responsive to quetiapine fumarate or to the assigned mood stabilizer response by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781587

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0125004 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0125005 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated daily into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female stabilized as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781588

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0125005 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0125006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated within the last year | No | Yes |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria responded to the assigned mood stabilizer or to the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

1445

CONFIDENTIAL
AZSER12781589

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0125006 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | previously randomized into this study or study DI447C00126 | No / Yes | Yes |
| | | Inclusion | 1 | Signed written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic/depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year prior to the open label Treatment Phase (visit S1 and onwards), ethical study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781590

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127002 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | A patient with Diabetes Mellitus (DM) in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female, is manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12781591

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127002 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0127004 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and Previously included in D1447C00127 study | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to | No / No | Yes |
| | | | 3 | the assigned mood stabilizer, as judged by the Investigator A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following during the 14 days preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study OR study D1447C00126 | No / No | Yes / Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | No | |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

CONFIDENTIAL
AZSER12781592

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127004 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0127005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria: pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin [HCG] test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria: substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria: abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria: use of any of these in the 14 days preceding enrollment: fluoxetine, monoamine oxidase inhibitors, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria: the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria: thyroid stimulating hormone [TSH] concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12781593

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127005 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or D1447C00126 | No | Yes |
| | | Inclusion | 1 | Previously obtained informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127007 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781594

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127007 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilized | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year treated into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Seroquel as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781595

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127008 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Previously used any of these in the 14 days preceding enrollment: phenobarbital, phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina ...) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female 18 years of age or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Recent (following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127009 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication in the last year Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: responded to the investigator or responded by the investigator or to the assigned mood stabilizer | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: | No | |

CONFIDENTIAL
AZSER12781596

Page 1431 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127009 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilized | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127010 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient entering into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781597

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127010 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or other thyroid illness | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

1454

CONFIDENTIAL
AZSER12781598

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127010 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127013 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and Previously... include D1447C00126) | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following during the preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of any experimental drug within 30 days of enrollment Previously randomized into this study, study D1447C00126 | No No | Yes Yes |
| | | Inclusion | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12781599

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127013 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0127015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | | | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. A pregnant or lactating female patient; or a childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No | Yes |
| | | | | | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. A substance or alcohol dependence (except nicotine dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Abuse of, or dependence on, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: fluconazole, itraconazole, ketoconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. A thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12781600

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127015 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study DI44ZC00126 | No | Yes |
| | | | 1 | Previously signed informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0127018 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with treatment within the last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI44TC00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as required by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined in DSM-IV criteria | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria, within 4 weeks of enrollment | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781601

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127018 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127021 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year In the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female, as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781602

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0127021 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in any of the 4 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Current manic - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0128002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication in this... Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response to the assigned mood stabilizer response by the investigator to | No / No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781603

Page 1438 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0128002 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Able to provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic/depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0128003 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year prior to the open label treatment Phase (visit S1 and onwards) ethical study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12781604

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0128003 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John?s Wort, and glucocorticoids. | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism. | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer. | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  ei1g100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781605

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0128003 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| MISSING | E0001002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the investigator | No | Yes |
| | | | 3 | Presumptively pregnant, lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Abnormal thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator; or any | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Provide written, informed consent before initiation of any study-related procedures | No | Yes |
| | | Inclusion | 1 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 2 | Male or Female | Yes | Yes |
| | | | 3 | At least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | The following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781606

Page 1441 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0003001 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was previously enrolled into the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: non-response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least a manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  el1g100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12781607