Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0094002 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | Yes | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | at least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0094011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782208

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0094011 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or hyperthyroidism | | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | No | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least one depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0094018 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onward) in this study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782209

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0094018 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient with Diabetes Mellitus (DM) in the 14 days preceding enrollment; ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female, at least 18 years old | Yes | Yes |
| | | | 4 | Female or male depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |

CONFIDENTIAL
AZSER12782210

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0094018 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0096002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 1 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 6 | Use of any of the following during the preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | Yes | |
| | | | 9 | A patient with (inadequately treated) medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Previously randomized into the study D1447C00126 | No | No |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782211

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0096002 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0102002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year. Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126) | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria. A pregnant or lactating female patient. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin [HCG] test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission), and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria. Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, ritonavir, and clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria. Beginning of psychiatric enrollment treatment; phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria. thyroid stimulating hormone (TSH) concentrations more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina hypothyroidism or hyperthyroidism | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

2068

CONFIDENTIAL
AZSER12782212

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0102002 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study D144?C0126 | No | No |
| | | Inclusion | 1 | Previously given informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0105006 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with the criteria within the last year. Previously enrolled into the open-label treatment phase (visit S1 and onwards) in this study or study D144?C0126 | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. A non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria, within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas   02MAR2007:13:33  kcpx265

2069

CONFIDENTIAL
AZSER12782213

Page 2048 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0105006 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | Yes | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QtP and mood stabilized | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0105008 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year onwards entry into the open-label treatment Phase (visit S1 and onwards in this study or study DI447C00126) | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or a judged by the investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782214

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0105008 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria within 14 days preceding enrollment: carbamazepine, phenobarbital, barbiturates, rifampin, St.John's Wort, and phenytoin, glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | | Previously withdrawn informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female ≥ 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | A diagnosis of the following - Current manic, depressed or mixed episode or past manic depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0105011 | Exclusion | 2 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria mood stabilizer responded to quetiapine fumarate or to the assigned mood stabilizer responded by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782215

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0105011 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0105018 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Entered into the open-label Treatment Phase (visit S1 and onwards) of study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst eligl00.sas 02MAR2007:13:33 kcpx265

2072

CONFIDENTIAL
AZSER12782216

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0105018 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female patient is depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782217

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0105018 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0106002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and above) of study D1447C00132, or includes D1447C00135 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | Yes | No |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | Yes | No |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | Yes | No |
| | | | | Use of any of the following potent CYP3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | Yes | No |
| | | | | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Previously randomized into this study D1447C00126 | No | No |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  eilg100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782218

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

Page 2053 of 2844

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0106002 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0107001 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Pregnant or lactating patient Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Substance or alcohol dependence at enrollment (except caffeine or nicotine dependence), as full remission, as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Abuse, as judged by DSM-IV criteria within 4 weeks to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Use of any of these in the 14 days preceding enrollment: any potent inhibitor of cytochrome P450 3A4 (eg, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - thyroid stimulating hormone (TSH) concentrations more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782219

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0107001 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study: DI447C00126 | No | Yes |
| | | Inclusion | 1 | Previously titrated/signed Consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0107003 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the last year | No | No |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined in DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John?s Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

2076

CONFIDENTIAL
AZSER12782220

Page 2055 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0107003 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0107005 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient in this study or study DI447C00126 onwards) entering the open-label treatment phase (visit S1 and onwards). A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to quetiapine as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | No No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782221

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0107005 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding the screening enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | | Previously withdrawn informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previous tx following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0107006 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was present when patient entered into this study's past year | No | Yes |
| | | | | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria to the assigned mood stabilizer responded by the investigator or to | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782222

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0107006 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode on the basis manic/depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0107011 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | into the open-label Treatment Phase (visit S1 and onward), clinical or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782223

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0107011 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Use of any of these within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | Yes | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-specific procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female, if depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12782224

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0107011 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0108011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 1 | Previously enrolled into the open-label treatment Phase (visit S1 and previously included in DI447C00126 study) | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No / Yes | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of the following during the study period: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Previously randomized into this study or study DI447C00126 | No / No | No / No |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782225

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0108011 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following: - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0108015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year / Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No / No | No / No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No / No | No / No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / pregnancy or lactation female patients who are pregnant or must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No / No | No / No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / substance or alcohol dependence or dependence in full remission, and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No / No | No / No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / abuse, amphetamine, barbiturate, cannabis, cocaine, hallucinogen or abuse by DSM-IV criteria within 4 weeks to enrollment | No / No | No / No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | No / No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / thyroid-stimulating hormone (TSH) concentrations more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / Yes | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782226

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0108015 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0109002 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with medication within 1 year to enrollment | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782227

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0109002 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | Yes | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic or depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabiliser | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0110003 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Proven lack of response to treatment of lamotrigine fumarate or to the assigned mood stabiliser, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Abuse, by DSM-IV criteria, within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |

CONFIDENTIAL
AZSER12782228

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0110003 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0110009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Abuse, by DSM-IV criteria, of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | No |

CONFIDENTIAL
AZSER12782229

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0110009 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | No | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0112008 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated within the open-label treatment phase (visit S1 and onwards) in this study or study DI447C00126 | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female judged by the investigator | No No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782230

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0112008 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Any of the following in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No Yes | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | No |
| | | | | Previously withdrawn informed consent before initiation of any study-related procedures | No | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed or Most Recent Episode Depressed | Yes | |
| | | | 3 | Male or female aged 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Currently experiencing - Current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0113005 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the last year | No | No |
| | | | | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Non-responsive to or has an inadequate or to the assigned mood stabilizer responded by the investigator | No No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782231

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0113005 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / Yes | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No / Yes | No |
| | | Inclusion | 1 | study-related procedures written informed consent before initiation of any | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | | Able to understand and comply with the requirements of the study | Yes | |
| | E0115004 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year before entry into the Open Label Treatment Phase (visit S1 and onwards), in this study or study DI447C00126 | No / No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782232

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0115004 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 6 | Patient who has taken any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir. | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids. | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | Yes | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | | 12 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 1 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12782233

Page 2068 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0115004 | Inclusion | 1 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116004 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned treatment as judged by the investigator | No | No |
| | | | 3 | Presumed pregnancy. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | Yes | No |
| | | | 6 | Use of any of these within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John?s Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previous randomization in this study D1447C00126 or D1447C00127 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female | Yes | Yes |
| | | | 4 | At least 18 years old | Yes | Yes |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

CONFIDENTIAL
AZSER12782234

Page 2069 of 2844

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these, in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | No | No |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | The index manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |

CONFIDENTIAL
AZSER12782235

Page 2070 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116008 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 1 week prior to enrollment | No | No |
| | | | 6 | Use of DSM if these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John?s Wort, and glucocorticoids | Yes | No |
| | | | 8 | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female aged 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | see the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116009 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782236

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116009 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, itraconazole, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | Yes | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least one manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116013 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782237

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116013 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, itraconazole, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo- or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least one manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP past mood stabilization | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116024 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782238

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116024 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0116032 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782239

Page 2074 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116032 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | No |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | use of any of the following in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | Yes | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | Yes | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | A female patient is eligible depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782240

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116032 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116033 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and included in DI447C00126) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy and lactations. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | No |
| | | | 9 | A patient with inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | Yes | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Previously randomized into this study or DI447C00126 | No | No |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

CONFIDENTIAL
AZSER12782241

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116033 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients/childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116036 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use or need of the following during the study: Preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Administration of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St. John?s Wort, and glucocorticoids | | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | | |
| | | | 3 | Male or female at least 18 years old | | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782242

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116036 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or had manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116038 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | Previously enrolled in the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00128 | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to any agent med stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | Yes | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disease | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782243

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116038 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Male or female, at least 18 years old depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and index episode | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116042 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and Screen) in study D1447C00127 | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | | | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | | | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following potent CYP3A4 inhibitors: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | No |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

2100

CONFIDENTIAL
AZSER12782244

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116042 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | No | No |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | No | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | No | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116046 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | Patient entered into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782245

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116046 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and clarithromycin, erythromycin, saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below, during the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | No |
| | | Inclusion | 2 | Provide written informed consent before initiation of any study-related procedures | No | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female. Patient Depressed 18 year Female | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Present the following - Current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0116047 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was presently treated with medication into the Open-label Treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below, or was unable to respond adequately to or was intolerant to the assigned mood stabilizer as judged by the Investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below | No | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

2102

CONFIDENTIAL
AZSER12782246

Page 2081 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116047 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | Yes | No |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria<br>Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen use by DSM-IV criteria within 4 weeks prior to enrollment | No<br>Yes | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria<br>Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No<br>No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria<br>Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No<br>No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria<br>Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | No |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | | |
| | | | 3 | Male or female, at least 18 years old | | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or was manic/depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | | |
| | E0116051 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Participation in the Open Label Treatment Phase (visit S1 and onwards) in clinical study D1447C00127 or study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

2103

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782247

Page 2082 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116051 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient who has taken in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2104

CONFIDENTIAL
AZSER12782248

Page 2083 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0116051 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0118006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative human chorionic gonadotropin (HCG) test at enrollment | | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | | No |
| | | | 6 | Use of any of the following within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | | No |
| | | | 12 | Provide written informed consent before initiation of any study-related procedures | | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female | Yes | |
| | | | 4 | At least 18 years old | Yes | |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2105

CONFIDENTIAL
AZSER12782249

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0118015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: non-response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | | | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | | | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined in DSM-IV criteria | No | Yes |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | | |
| | | | 3 | Male or female 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   el1g100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782250

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0118015 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Use of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | Yes | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Previously randomized into this study DI447C00126 | No | No |
| | | | 12 | Previously randomized into this study DI447C00126 | Yes | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |

CONFIDENTIAL
AZSER12782251

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0119002 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119014 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | Yes | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Previous enrollment or randomization in this study | No | No |
| | | | 12 | Previously randomized into this study D1447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

CONFIDENTIAL
AZSER12782252

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0119014 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has mania, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0119021 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the Open-label Treatment Phase (visit S1 and onward) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to | No | Yes |
| | | | 3 | A patient assigned in Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disorder | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2109

CONFIDENTIAL
AZSER12782253

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0119021 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | depressed or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119024 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards in study D1447C00133) | No No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant or lactating female patients Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following potent CYP3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No Yes | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |

CONFIDENTIAL
AZSER12782254

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0119024 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or mixed or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | No | |
| | E0119032 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | A patient enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to either comparator as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782255

Page 2090 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0119032 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the past 14 days: efavirenz, nevirapine, phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | Yes | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously entered into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Patient is following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119036 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication in this Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Abnormal, clinically significant, laboratory value or responded to the assigned mood stabilizer responded by the investigator or to | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | Inclusion | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782256

Page 2091 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0119036 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A Patient with Diabetes Mellitus (DM), fulfilling one of the criteria: Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | / Yes |
| | | | 6 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | / Yes |
| | | | 7 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | / Yes |
| | | | 8 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Signed written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has mania (depressed or mixed episode within 26 weeks tx with QTP and mood stability) | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0120001 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | No |

CONFIDENTIAL
AZSER12782257

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0120001 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | |
| | | | 11 | Use of any experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0120012 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

2114

CONFIDENTIAL
AZSER12782258

Page 2093 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0120012 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female patients... if depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782259

Page 2094 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0120012 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0120015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously enrolled includes DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Use of any of the following drugs preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | Yes | No |
| | | | | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | |
| | | | 11 | Previously randomized into this study | No | No |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | No |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

2116

CONFIDENTIAL
AZSER12782260

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0120015 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0120021 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the last year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | | | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No | |
| | | | | | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria abuse, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | | | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria except those receiving enrollment: enrolment phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | | | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | | | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782261

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0120021 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0121002 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these, in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782262

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0121002 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Male or female, manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | Yes | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | Yes | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment into this study | No | No |
| | | | 12 | Provide written informed consent before initiation of any study-related procedures | Yes | No |

CONFIDENTIAL
AZSER12782263

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122009 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female 18 years or | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122012 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as | No | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | Yes | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these, in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or hyperthyroidism | | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |

CONFIDENTIAL
AZSER12782264

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122012 | Inclusion | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP (moderate assistance) | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122013 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to assigned mood stabilizer as judged by the Investigator | No | No |
| | | | 3 | Pregnant or lactating female patients or patients with childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Provide written informed consent before initiation of any study-related procedures | No | No |
| | | Inclusion | 1 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | No |
| | | | 2 | | | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782265

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122013 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | No | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | No | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122014 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | Yes | No |
| | | | 6 | Use of the following within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | No |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

2122

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782266

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122014 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122016 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Abuse of amphetamine/barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study DI447C00126 | Yes | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782267

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122016 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | No | No |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | No |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122017 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study DL447C00126 | Yes | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | No | |
| | | | 2 | Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | No | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2124

CONFIDENTIAL
AZSER12782268

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122017 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or had mania/depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | No | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122020 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year; Previously enrolled into the open-label treatment Phase (visit S1 and onward) in any other study or study DI447C00126 | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Known intolerance or lack of response to quetiapine fumarate or to | No | No |
| | | | 3 | A patient assigned to Diabetes Mellitus (DM) fulfilling one of the criteria as judged by the investigator; A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disorder/hypothyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |

CONFIDENTIAL
AZSER12782269

Page 2104 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122020 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Male or female, at least 18 years depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122021 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of study D1447C00146 | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant or lactating female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following cytochrome P450 3A4 inhibitors: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |

CONFIDENTIAL
AZSER12782270

Page 2105 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122021 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | Yes | |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | | Able to understand and comply with the requirements of the study | Yes | |
| | E0122024 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | treated into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female aged at least 18 years, judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / Yes | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782271

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122024 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provision of informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previous the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0122030 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication in the last year | No | No |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response responded by the investigator or to the assigned mood stabilizer | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782272

Page 2107 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122030 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No No | No No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | Yes | |
| | | Inclusion | 1 | study-related procedures. written informed consent before initiation of any | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stab | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | | |
| | E0122031 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | entered into the open-label treatment Phase (visit S1 and onwards) in ethical study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782273

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122031 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | Yes | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782274

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122031 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122035 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and above) with Diabetes Mellitus (DM) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following potent cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with any medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

2131

CONFIDENTIAL
AZSER12782275

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122035 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following: Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122037 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the last year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126. | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence or abuse at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria abuse, angiotensin inhibitors, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | | | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | | | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of cytochrome P450 inducers such as phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | | | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | | | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782276

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0122037 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0123003 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | Yes | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |

CONFIDENTIAL
AZSER12782277

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0123003 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Male or female, manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0123005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina ...) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment into this study | No | No |
| | | | 12 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782278

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0123005 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0123007 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the past year | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these, in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or other hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | Yes | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782279

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0123007 | Inclusion | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0123011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnant or lactating female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Diagnosis of substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study | No | |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782280

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0123011 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0123014 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnant or lactating female patient; women of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782281

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0123014 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or had manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0125001 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | A patient previously enrolled into the open-label treatment Phase (visit S1 and onward) in this study or study DI447C00126 | No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Known intolerance or lack of response to quetiapine fumarate or to | No No | No |
| | | | 3 | A patient assigned to Diabetes Mellitus (DM) fulfilling one of the criteria; Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as deemed by DSM-IV criteria | No No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disease or hypothyroidism | No No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |

CONFIDENTIAL
AZSER12782282

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0125001 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | Male or Female, at least 18 years old; depressed or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | No | No |
| | | | 7 | Able to understand and comply with the requirements of the study | No | |
| | E0125003 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year; Previously enrolled into the open-label treatment Phase (visit S1 and randomized into study Day 0/Day 1/Week 0) | No No | No |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Pregnant or lactating female patients or female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Use of any of the following cytochrome P450 3A4 inhibitors within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria; Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782283

Page 2118 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0125003 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | No | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0125007 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year, but not in the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to any ingredient identified by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

2140

CONFIDENTIAL
AZSER12782284

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0125007 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in any of the 4 days, preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | | Previously treated with study drug DI447C00126 | Yes | |
| | | | | Prior written informed consent before initiation of any study-related procedures | | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0125008 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was presented with medication into this, the past year | No | No |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | No |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-reponsed or unreponsed to quetiapine fumarate or to the assigned mood stabilizer responded by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | | | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782285

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0125008 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | Yes | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127006 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | A patient entering into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782286

Page 2121 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0127006 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | Yes | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient who has taken any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently or manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   eiig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782287

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0127006 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127012 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously included in DU4470 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | ketoconazole, fluconazole, itraconazole, preceding enrollment: clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | A patient with Diabetes Mellitus (DM) being treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study DU447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of study-related procedures | Yes | Yes |
| | | Inclusion | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20202202.lst  eilg100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782288

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0127012 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0127016 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for enrollment: pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for enrollment: Substance or alcohol dependence or dependence in full remission, and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for enrollment: Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for enrollment: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for enrollment: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for enrollment: Thyroid stimulating (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782289

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0127016 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previously randomized into this study, or D144?C00126 | No | |
| | | Inclusion | 1 | Previously treated Provision of informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127020 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with a medical condition within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D144?C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-intentional non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | | | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | | | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined in DSM-IV criteria | No | Yes |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | Yes |
| | | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John?s Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782290

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

Page 2125 of 2844

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0127020 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0128007 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Patient entered the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to Seroquel as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782291

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| MISSING | E0128007 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in any of the 4 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No / No | Yes / Yes |
| | | | 12 | Previously entered into this study. Study DI447C00126 Previously withdrawn informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previous following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| QTP / VAL | E0001008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Previously responded to the investigate or to the assigned mood stabilizer responded by the investigate or to | No / No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782292

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0001008 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following: - Current manic, depressed or mixed episode or has a manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0001018 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | A patient entering the open-label treatment Phase (visit S1 and onwards) in ethical study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2149

CONFIDENTIAL
AZSER12782293

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0001018 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disease | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 1 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | A manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782294

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0001018 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0003013 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and following) of study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following during the study enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study D1447C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12782295

Page 2130 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0003013 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005021 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126. | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria: Abuse, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks | No No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No Yes | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782296

Page 2131 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0005021 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Previously signed informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0005041 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medical intervention within 1 year to enrollment | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | | Non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria, within 4 weeks prior to enrollment | No | Yes |
| | | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

2153

CONFIDENTIAL
AZSER12782297

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0005041 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0005049 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated with medication within the open-label treatment Phase (visit S1 and onwards in this study or study DI447C00126) | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Known intolerance or lack of response to quetiapine fumarate or to | No No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782298

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0005049 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria on any of the 4 days preceding enrollment: carbamazepine, barbiturates, rifampin, St.John's Wort, and phenytoin, glucocorticoids | No<br>No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No<br>No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, ≥ 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously experiencing - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005051 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the assigned mood stabilizer responded by the Investigator or to | No<br>No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782299

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0005051 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No<br>No | <br>Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No<br>No | <br>Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No<br>No | <br>Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No<br>No | <br>Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Signed written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005057 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 1 | A patient entered into the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782300

Page 2135 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0005057 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female, at least, is depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst elig100.sas  02MAR2007:13:33  kcpx265

2157

CONFIDENTIAL
AZSER12782301

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0005057 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0005079 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and beyond) of Study D1447C00127, fulfilling one of the criteria | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following during enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study D1447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | Diagnosed with Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |

CONFIDENTIAL
AZSER12782302

Page 2137 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0005079 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0006006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | Pregnancy or lactation Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above upper limit of the reference range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

CONFIDENTIAL
AZSER12782303

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| QTP / VAL | E0006006 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0006011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DL447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2160

CONFIDENTIAL
AZSER12782304

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0006011 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has mania stabilized or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0006019 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the study drug as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient assigned to Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disease | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

CONFIDENTIAL
AZSER12782305

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0006019 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Male or female, at least 18 years old, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and moodstabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0006032 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and or study Day 1)/CI4/TC/ ... enrollment | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnant or lactating Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following prohibited treatment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782306

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0006032 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least a manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0006037 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria during the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126. Known intolerance or lack of response to quetiapine fumarate or to any ingredient in the investigational drug | No / No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782307