Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0006037 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0006071 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was presented with medication into the last year | No | Yes |
| | | | | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-responsive or refractory responded by the investigator or to the assigned mood stabilizer | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782308

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0006071 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A Patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, or DSM-IV substance use within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | study-related procedures; written informed consent before initiation of any | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0007008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

2165

CONFIDENTIAL
AZSER12782309

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0007008 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0007034 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study DI447C00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782310

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0007034 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism with thyroid hormone | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female patients: If depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst eiig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782311

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0007034 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0007047 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and include DI447C00126) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactations Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following drugs preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with previously treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator, | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A depressive episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2168

CONFIDENTIAL
AZSER12782312

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL E0007047 | | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0008015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | | | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No | Yes |
| | | | | | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence or enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse by DSM-IV criteria within 4 weeks to enrollment hallucinogen | No | Yes |
| | | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: fluconazole, itraconazole, ketoconazole, erythromycin, ritonavir, and clarithromycin, troleandomycin, indinavir, nelfinavir, and saquinavir | No | Yes |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria during the 14 days preceding enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Hypothyroidism or TSH concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782313

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0008015 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Previously obtained informed Consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, aged 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0008020 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the last year to enrollment | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria, within 4 weeks before enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782314

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0008020 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stable | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0008022 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year treated within the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Known intolerance or lack of response to quetiapine fumarate or to | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782315

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0008022 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Previously withdrawn informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female | Yes | |
| | | | 4 | Aged 18 years and older | Yes | |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 6 | Previously showing - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 7 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0010008 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria who responded to treatment with quetiapine fumarate or to the assigned mood stabilizer responded by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782316

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0010008 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A Patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Subject written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabil | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0010014 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year during the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

2173

CONFIDENTIAL
AZSER12782317

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0010014 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12782318

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0010014 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0012023 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Treatment Phase, includes D144/D147) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following during the study preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment:phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study DL447C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of study-related procedures | Yes | Yes |
| | | Inclusion | 2 | Reading Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782319

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0012023 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0016002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | Pregnant or lactating female patients; or women of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male and female ≥18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |

CONFIDENTIAL
AZSER12782320

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0016002 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0016005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2177

CONFIDENTIAL
AZSER12782321

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0016005 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0020009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onward) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to valproate | No No | Yes |
| | | | 3 | A patient assigned to Diabetes Mellitus (DM) as judged by the investigator A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782322

Page 2157 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0020009 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | Male or Female, at least 18 years depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020042 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of study D1447C00127 enrollment | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following potent CYP3A4 inhibitors: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782323

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0020042 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020047 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient who entered the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 3 | Known intolerance or lack of response to quetiapine fumarate or to Valproate semisodium as judged by the investigator | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2180

CONFIDENTIAL
AZSER12782324

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0020047 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria on any of the 14 days preceding enrollment: phenytoin, carbamazepine, phenobarbital, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, aged 18 years and older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020051 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication into the past year. Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-responded or responded by the investigate or to the assigned mood stabilizer | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782325

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0020051 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse/DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | previously, randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | study-related procedures written informed consent before initiation of any | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male and female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020070 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year during the open-label treatment Phase (visit S1 and onwards) entry into study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782326

Page 2161 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0020070 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782327

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

Page 2162 of 2844

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0020070 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0020087 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and Previously enrolled into D1447C00126/Includes D1447C00147/00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to | No No | Yes |
| | | | 3 | the assigned mood stabilizer, as judged by the Investigator A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following during enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study D1447C00126 Provide written informed consent before initiation of any study-related procedures | No No Yes | Yes Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2184

CONFIDENTIAL
AZSER12782328

Page 2163 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0020087 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0021015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnant or lactating patients, or female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Abuse of amphetamines, barbiturates, opiates, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Requiring of concomitant enrollment phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782329

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0021015 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or D144C00126 | No | Yes |
| | | | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0022018 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with medical within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study D144C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-responsive or lack of response to quetiapine fumarate or to the assigned mood stabilizer assessed by the Investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, but DSM-IV within 4 weeks of enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d144c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782330

Page 2165 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0022018 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0024016 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated with medication within the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to quetiapine as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782331

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0024016 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in any of the 9 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina ... as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female 18 years of age or older | Yes | |
| | | | | | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Patient is currently following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0024018 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication into the past year | No | Yes |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the assigned mood stabilizer responded by the investigator or to | No | |
| | | | | | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | | | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782332

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0024018 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse within 4 weeks prior to enrollment A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stab | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0024019 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | During the open-label Treatment Phase (visit S1 and onwards), ethical study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782333

Page 2168 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0024019 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient who has taken any of the following within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female patients - depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782334

Page 2169 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0024019 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0024023 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and later) of Study D1447C00126/D1447C00132 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following drugs within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study D1447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | No / Yes | Yes |
| | | Inclusion | 2 | Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12782335

Page 2170 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0024023 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0024028 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria | No | |
| | | | 3 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria A pregnancy or lactation Female patient of childbearing potential must have a negative serum human chorionic gonadotropin [HCG] test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: fluconazole, itraconazole, ketoconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Pregnancy in the 14 days preceding enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Thyroid stimulating hormone [TSH] concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina Medical conditions that would affect absorption, distribution, | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782336

Page 2171 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0024028 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study (DI447C00126 | No | Yes |
| | | | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0024034 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these treated with medication within 1 year to enrollment | No | Yes |
| | | | 2 | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | No |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer prescribed by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined in DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, but not DSM-IV abuse, within 4 weeks of enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782337

Page 2172 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0024034 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0024056 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient in this study or study DI447C00126 who received the open-label treatment Phase (visit S1 and onwards) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to any agent used in this study as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782338

Page 2173 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0024056 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below in the 14 days preceding enrollment: carbamazepine, barbiturates, rifampin, St. John's Wort, and phenytoin, glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Currently following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0026002 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was presented with medication into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study D1447C00126. Previously enrolled into the Open-Label Treatment Phase | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below has responded to the investigator or to the assigned mood stabilizer | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782339

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0026002 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No Yes | Yes |
| | | Inclusion | 1 | Written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following: - Current manic, depressed or mixed episode or has manic/depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0026007 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria during the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782340

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0026007 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No, No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No, No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No, No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No, No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No, No | Yes |
| | | | 9 | Unstable or inadequately-treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female patients: depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

CONFIDENTIAL
AZSER12782341

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0026007 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0026017 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously in D1447C00126 Study) into Diabetes Mellitus (DM) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following during the study period: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with any clinically treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study D1447C00126 | No | Yes |
| | | | | Provide written informed consent before initiation of study-related procedures | Yes | Yes |
| | | Inclusion | 2 | Diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12782342

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0026017 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0026032 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse or dependence on barbiturate, cocaine, amphetamine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or the 14 days preceding treatment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina hypothyroidism or hyperthyroidism | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782343

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0026032 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0026033 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with medication within 1 year prior to enrollment | No | Yes |
| | | | 2 | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2200

CONFIDENTIAL
AZSER12782344

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0026033 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0029015 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated daily from the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Marketed Seroquel as judged by the investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782345

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0029015 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female aged 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Patients who are following - Current manic, depressed or mixed episode or past manic depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0029028 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - A non-responder or who has not responded to the assigned mood stabilizer responded by the investigator to or to | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the - Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782346

Page 2181 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0029028 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen | No | Yes |
| | | | | A patient with DM within 4 weeks prior to enrollment | | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: | No | Yes |
| | | | | ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | study-related procedures written informed consent before initiation of any | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilized | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0029051 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | during the open-label Treatment Phase (visit S1 and onwards), an ethical study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782347

Page 2182 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0029051 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) who fulfills one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No<br>No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No<br>No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria A patient who has taken any of these within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No<br>No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No<br>No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid hypothyroidism | No<br>No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female patients: a manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

CONFIDENTIAL
AZSER12782348

Page 2183 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0029051 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0030005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the investigator | No | Yes |
| | | | 3 | Presumption (by lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previous enrollment or randomization of treatment in this study | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female | Yes | Yes |
| | | | 4 | At least 18 years old | Yes | Yes |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

CONFIDENTIAL
AZSER12782349

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0030017 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year. Previously enrolled into the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria shown in non-response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years old | Yes | |
| | | | 4 | At least a manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782350

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0030017 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or had manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes |  |
|  |  |  | 6 | Female patients of childbearing potential must be using a reliable method of contraception |  | Yes |
|  |  |  | 7 | Able to understand and comply with the requirements of the study | Yes |  |
|  | E0030018 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
|  |  |  | 1 | Previously enrolled into the open-label treatment Phase (visit S1 and onward) in this study or study DI447C00128 | No |  |
|  |  |  | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Known intolerance or lack of response to quetiapine fumarate or to | No | Yes |
|  |  |  | 3 | A patient assigned to Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment |  | Yes |
|  |  |  | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
|  |  |  | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
|  |  |  | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No |  |
|  |  |  | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
|  |  |  | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
|  |  |  | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
|  |  |  | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
|  |  |  | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
|  |  |  | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

CONFIDENTIAL
AZSER12782351

Page 2186 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0030018 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Male or female, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0031035 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and randomized into study D1447C00127) | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactations. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir; ketoconazole, itraconazole, fluconazole | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2208

CONFIDENTIAL
AZSER12782352

Page 2187 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0031035 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0031047 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year and except during the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Known intolerance or lack of response to quetiapine fumarate or to ... as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782353

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0031047 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below in the 14 days preceding enrollment: carbamazepine, phenobarbital, barbiturates, rifampin, St. John's Wort, and phenytoin, glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria - Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 / Previously entered informed consent before initiation of any study-related procedures | No / Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Patient is at least 18 years old | Yes | |
| | | | 4 | Male or female | Yes | |
| | | | | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0031058 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was presented with medication into the open-label Treatment Phase | No | Yes |
| | | | 2 | A patient previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria or to the assigned mood stabilizer responded by the investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782354

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0031058 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0031066 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Initial enrollment into the Open Label Treatment Phase (visit S1 and onwards) or in a study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2211

CONFIDENTIAL
AZSER12782355

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0031066 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir. | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids. | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disease or hypothyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or Study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female patients, if depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer. | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782356

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0031066 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0033002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Protocol violation prior to randomization | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female | Yes | |
| | | | 4 | At least 18 years old | Yes | |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782357

Page 2192 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0033029 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the last year. Previously enrolled into the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria abnormal response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | A patient... medical condition which would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | | |
| | | | 3 | Male or female, 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

CONFIDENTIAL
AZSER12782358

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0033029 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or had mania, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0035023 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to a patient with Diabetes Mellitus (DM) fulfilling one of the criteria as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid dysfunction | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782359

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0035023 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Male or female, at least 18 years old depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0037087 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and randomized into the study) of D1447C00127 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No<br>No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No<br>No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No<br>No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No<br>No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No<br>No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2216

CONFIDENTIAL
AZSER12782360

Page 2195 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0037087 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0037114 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria... enrollment into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to risperidone as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782361

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0037114 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in any of the 4 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | At the time of review - Current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0041014 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication into this study | No | Yes |
| | | | 2 | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the assigned mood stabilizer responded by the investigator or to | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782362

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0041014 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | study-related procedures. Written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0041016 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient treated during the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2219

CONFIDENTIAL
AZSER12782363

Page 2198 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 6 | Use of any of the following in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir. | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids. | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female or male, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

2220

CONFIDENTIAL
AZSER12782364

Page 2199 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0041024 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously enrolled into the DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following potent CYP3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | |
| | | | 10 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | |
| | | | 11 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782365

Page 2200 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0041024 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0041031 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the least year | No | |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126. Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnancy or lactation female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence or dependence in full remission, and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Abuse of cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Thyroid stimulating hormone TSH concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782366

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0041031 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study: D1447C00126 | No | Yes |
| | | | 1 | Previously attended informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0042009 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with mood disorder within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Non-intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM IV criteria within 4 weeks preceding enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782367

Page 2202 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0042009 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0042012 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | during the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Val as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782368

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0042012 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below in the 14 days preceding enrollment, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into study DI447C00126 | No | Yes |
| | | | 1 | Previously withdrawn informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female aged 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Currently following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0044003 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the assigned mood stabilizer responded to the investigate or to | No / No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782369

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044003 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No / Yes | Yes |
| | | Inclusion | 1 | Subject or the written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic or mixed or depressed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0044007 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year treated in the open-label Treatment Phase (visit S1 and onwards) in study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2226

CONFIDENTIAL
AZSER12782370

Page 2205 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female patients: currently depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782371

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0044011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) under study DI447C00126 — A patient with Diabetes Mellitus (DM) fulfilling one of the criteria — Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria — Pregnancy, lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria — Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria — Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria — Use of any of the following drugs within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria — Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria — Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study (study DI447C00126 — Provide written informed consent before initiation of any study-related procedures | No No Yes | Yes Yes |
| | | Inclusion | 2 | Diagnosis of... Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782372

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044011 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0044028 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Abuse of benzodiazepines, barbiturates, opiates, or cocaine, amphetamine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: fluconazole, erythromycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone concentrations more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782373

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044028 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C0126 | No | |
| | | Inclusion | 1 | Previously written informed Consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0044030 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was the primary clinical diagnosis within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C0126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

2230

CONFIDENTIAL
AZSER12782374

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044030 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0044033 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | A patient entering the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to any ingredient judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782375

Page 2210 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044033 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0044041 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was presented with mood symptoms prior to this first Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 Previously enrolled into the Open Label Treatment Phase | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Non-responsiveness to quetiapine fumarate or to the assigned mood stabilizer responded by the investigator | No No | Yes |
| | | | 3 | A Patient with Diabetes Mellitus (DM) fulfilling one of the Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782376

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044041 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No, No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No, No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No, No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No, No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | study-related procedures written informed consent before initiation of any | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilized | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0044048 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year during the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782377

Page 2212 of 2844

Listing 12.2.2-2 Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) who fulfills one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient who has taken any of these within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo- or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately-treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female ... depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782378

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0044050 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and included in DI447C00127) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following potent CYP3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with clinically treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12782379

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044050 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0044054 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria substance or alcohol dependence or enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria abuse, amphetamine, barbiturate, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria hypericum perforatum (St. John's Wort) enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina ...) | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782380

Page 2215 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044054 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D144TC0126 | No | Yes |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female ≥ 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0044067 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study D144TC0126 | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission), except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | Yes |
| | | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782381

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0044067 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0046006 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | A patient entering the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to quetiapine as judged by the investigator or to | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782382

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0046006 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female aged 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Patient is currently having - Current manic, depressed or mixed episode or past manic depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0047009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was presented with | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782383

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0047009 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, per DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously, randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0048008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

2240

CONFIDENTIAL
AZSER12782384

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0048008 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of any experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP mono-therapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0048011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782385

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythronycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Had a manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782386

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0048027 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously... include D1447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactations. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | An unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study D1447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | Diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12782387

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0048027 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0048028 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the last year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria pregnant or lactating female patient must have a negative serum human chorionic gonadotropin [HCG] test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Substance or alcohol dependence in full remission, and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria cocaine, amphetamines, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Thyroid stimulating hormone [TSH] concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina ...) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782388

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0048028 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study; or study DI447C00126 | No | Yes |
| | | | 1 | Previously treated; informed Consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female ≥ 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0048039 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with medication within 1 year to enrollment. Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse but DSM-IV within 4 weeks preceding enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

2245

CONFIDENTIAL
AZSER12782389

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0048039 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or mixed depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0048050 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year prior to the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female, at least 18 years old as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782390

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0048050 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria ... these 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No<br>No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina ... | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No<br>Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0048058 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was present within ... entered into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria randomly assigned ... responded to the investigator ... the assigned mood stabilizer responded by the investigator or to | No<br>No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782391

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0048058 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | |
| | | Inclusion | 1 | Failure to give written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0051006 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year the open label treatment phase (visit S1 and onwards) in study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782392

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0051006 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria A patient with Diabetes Mellitus (DM) who in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo- or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | Diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female at least, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

2249

CONFIDENTIAL
AZSER12782393

Page 2228 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0051006 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0052004 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to therapy as judged by the investigator | No | Yes |
| | | | 3 | Presumed or demonstrated hypersensitivity... Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | Yes | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previous randomization in this study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female | Yes | Yes |
| | | | 4 | At least 18 years old | Yes | Yes |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782394

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0052012 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the last year | No | Yes |
| | | | | Previously enrolled into the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | A non-response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator or to | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, aged 18 years old | Yes | |
| | | | 4 | At least a manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

2251

CONFIDENTIAL
AZSER12782395

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0052012 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has had manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0052038 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to | No | Yes |
| | | | 3 | A patient assigned and stabilized as judged by the investigator to | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disease/hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

CONFIDENTIAL
AZSER12782396

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0052038 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Female or male, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0053001 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of study D1447C00127 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these within 14 days preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782397

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0053001 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stable | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0054015 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year prior to the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to | No | |
| | | | | Male or female, at least 18 years old | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782398

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0054015 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: carbamazepine, barbiturates, rifampin, St.John's Wort, and phenytoin, glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Previously withdrawn informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female 18 years of age | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | Currently following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0054027 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication in the past year | No | Yes |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the assigned mood stabilizer responded guanidate or to the investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782399

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0054027 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria, within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | study-related procedures and written informed consent before initiation of any | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0059011 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12782400

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0059011 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, itraconazole, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0059014 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12782401

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0059014 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, itraconazole, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0059015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782402

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0059015 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, fluconazole, erythromycin, clarithromycin, itraconazole, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-specific procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least one manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0059020 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782403

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0059020 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Patients must be manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782404

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| QTP / VAL | E0059020 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0060009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to assigned medication as judged by the investigator | No | Yes |
| | | | 3 | Presumptive/Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previous enrollment in this study? Study# DI447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female | Yes | |
| | | | 4 | At least 18 years old | Yes | |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 6 | Following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 7 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782405

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0060011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria at treatment | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female at least 18 years old | Yes | |
| | | | 4 | The index manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0061003 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

CONFIDENTIAL
AZSER12782406

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0061003 | Exclusion | 1 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in study or study DI447C00169 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 3 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator. Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of the following in the 14 days preceding enrollment: ketoconazole, fluconazole, itraconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | A patient with unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Diabetes Mellitus Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782407