Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0041013 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following: - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patient/childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0041017 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126) | No No | |
| | | | 2 | Patient met withdrawal criteria (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant or lactation female patients or childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence or dependence in full remission, and except for caffeine or nicotine dependence, as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse amphetamine, barbiturate, cannabis, cocaine, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: fluconazole, itraconazole, ketoconazole, erythromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and clarithromycin, saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Beginning in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782708

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0041017 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study: study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0042008 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with or treated within the last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks enrollment | No | No |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782709

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0042008 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0044016 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | | open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to quetiapine as judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as | No | |
| | | | 5 | defined by DSM-IV criteria | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782710

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0044016 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | Yes | No |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below during the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | | Previously randomized Informed Consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0044035 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was presented with medical illness... into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below and responded to the assigned mood stabilizer or to the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782711

Page 2546 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0044035 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | previously randomized into this study or study DI447C00126 | No Yes | Yes |
| | | Inclusion | 1 | Written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed Or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QtP and mood stab | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0044039 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year before the open label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

2568

CONFIDENTIAL
AZSER12782712

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0044039 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria A patient who has used any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo- or hyperthyroidism | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | A patient that is depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

2569

CONFIDENTIAL
AZSER12782713

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0044039 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0044046 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously include D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to | No | Yes |
| | | | 3 | the assigned mood stabilizer, as judged by the Investigator A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment. | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following potent CYP3A4 inhibitors in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Previously randomized into this study DL447C00126 | No | |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures. | Yes | |
| | | Inclusion | 2 | Diagnosed as having a Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12782714

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0044046 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following: - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients/childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0044068 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | 1 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria | No | |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin [HCG] test at enrollment | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria | No | |
| | | | 4 | Substance or alcohol dependence (except nicotine dependence) in the full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria | No | |
| | | | 5 | Abuse, cannabis, cocaine, amphetamines, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria | No | |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria | No | |
| | | | 7 | within the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria | No | |
| | | | 8 | Thyroid stimulating hormone [TSH] concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina, as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782715

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0044068 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0045028 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with this study, within the last year to enrollment | No | Yes |
| | | | | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, but DM within 4 weeks of enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782716

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0045028 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0046001 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 1 | Participation into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to Male or female judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782717

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0046001 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | Recent history of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0047001 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the past 6 months | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782718

Page 2553 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0047001 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP hypomania, this | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0048063 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and treated with study drug DI447C00126) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

2575

CONFIDENTIAL
AZSER12782719

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0048063 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment. | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir. | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids. | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment. | No | Yes |
| | | | 12 | previously, randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Written informed consent before initiation of any study-related procedures. | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old. | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic/depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0052020 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient enrolling into the open-label Treatment Phase (visit S1 and onwards) in the initial study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst el1g100.sas  02MAR2007:13:33  kcpx265

2576

CONFIDENTIAL
AZSER12782720

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0052020 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disorder/hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12782721

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0052020 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0055005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the investigator | No | Yes |
| | | | 3 | Presumption (lactation). Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previous enrollment in this study (study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or Female | Yes | Yes |
| | | | 4 | At least 18 years old | Yes | Yes |
| | | | 5 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. Current manic, depressed or mixed episode past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782722

Page 2557 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0055041 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously replied into the Open Label Treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 3 | A patient with lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2579

CONFIDENTIAL
AZSER12782723

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0055041 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and med stability | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0059009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Abuse, by DSM-IV criteria, of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DL447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |

CONFIDENTIAL
AZSER12782724

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0059009 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has had manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0059019 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to quetiapine | No | Yes |
| | | | 3 | A patient assigned to Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid dysfunction | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

CONFIDENTIAL
AZSER12782725

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| PLA / LI | E0059019 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Currently manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0060020 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and the study by DSM-IV/TCI) fulfilling one of the criteria | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant or lactating female patients; female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782726

Page 2561 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0060020 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0060021 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient entered into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to QTP as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

2583

CONFIDENTIAL
AZSER12782727

Page 2562 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0060021 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below any time during the 3 days preceding enrollment: carbamazepine, barbiturates, rifampin, St. John's Wort, and phenytoin, glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris/hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously enrolled into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, aged 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Previously... - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0061033 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the last year | No | Yes |
| | | | | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the assigned mood stabilizer responded by the investigator to or to | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782728

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0061033 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No, No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No, No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No, Yes | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No, No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No, Yes | Yes |
| | | Inclusion | 1 | Written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0062002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient entering the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782729

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0062002 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient who has taken in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female is depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782730

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0062002 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0062008 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and Previously in study D1447C00127, including D1447C00144) | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study D1447C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12782731

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0062008 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following: - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0064020 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year. Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126. | No No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnant or lactating female patients, or female patients of childbearing potential who must have a negative serum human chorionic gonadotropin (hCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: abuse, amphetamine, barbiturate, cannabis, cocaine, hallucinogen, opiate, or phencyclidine) within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: clarithromycin, troleandomycin, indinavir, nelfinavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: enzyme-inducing: prednisone, phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: thyroid stimulating hormone more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2588

CONFIDENTIAL
AZSER12782732

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0064020 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0064041 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with the principal focus within the last year | No | |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined in DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks before enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782733

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0064041 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0067011 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria into the open-label treatment phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to other... as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782734

Page 2569 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0067011 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for any of the following preceding enrollment: phenytoin, carbamazepine, phenobarbital, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 Previously withdrawn informed consent before initiation of any study-related procedures | No / Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female Depressed 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Patient is currently following - Current manic, depressed or mixed episode or past manic depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0067014 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within 1 month prior to this study Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abnormal TSH or fT4 Previously not responded to gluamate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

2591

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782735

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0067014 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or mania/hypomania Current manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilized | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0067019 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year prior to the Open-label Treatment Phase (visit S1 and onwards), or in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782736

Page 2571 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0067019 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythronycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study Study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP monotherapy | | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782737

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0067019 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0067043 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously...D1447C00126)... with Diabetes Mellitus (DM) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of any experimental drug within 30 days of enrollment | No | |
| | | | 11 | Previously randomized into this study (D1447C00126 | No | Yes |
| | | | | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  eilg100.sas  02MAR2007:13:33  kcpx265

2594

CONFIDENTIAL
AZSER12782738

Page 2573 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0067043 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient, childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0067048 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126. | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnant or lactating female patients or female patients of childbearing potential who must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnant or lactating female in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris...) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782739

Case 6:06-md-01769-ACC-DAB   Document 1370-10   Filed 03/13/09   Page 33 of 100 PageID 96803

Page 2574 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0067048 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study; D1447C00126 | No | Yes |
| | | Inclusion | 1 | Previously attended informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0067050 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with were the primary focus within the past year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Recent intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer required by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782740

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0067050 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroid | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0068013 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated daily into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to quetiapine as judged by the investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782741

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0068013 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the past 4 days, preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously entered into this study DI447C00126 | No | Yes |
| | | | | Prior written informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, Depressed 18 year | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | History of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0068014 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was Presented with medication into the open-label treatment Phase (visit S1 and Previously enrolled into the open-label Treatment Phase onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response to treatment to guanfacine or to the assigned mood stabilizer responded by the investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782742

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0068014 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, per DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed Or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0070002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12782743

Page 2578 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0070002 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-specific procedures | Yes | |
| | | | 2 | A clinical diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least one manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0070009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |

CONFIDENTIAL
AZSER12782744

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0070009 | Exclusion | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0070014 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onward) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782745

Page 2580 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0070014 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Male or female, at least 18 ... depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

2602

CONFIDENTIAL
AZSER12782746

Page 2581 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0070014 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0070033 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and included in DI447C00127) | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of the following potent inhibitors of cytochrome: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study Ongoing DI447C00126 Provide written informed consent before initiation of any study-related procedures | No No Yes | Yes Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12782747

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

Page 2582 of 2844

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0070033 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0071017 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnant or lactating patients, or potential for pregnancy and not using a medically accepted, reliable method of contraception or a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence or abuse in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of cocaine, amphetamines, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: nefazodone, fluvoxamine, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782748

Page 2583 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| PLA / LI | E0071017 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0077001 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these, in the 14 days preceding enrollment; phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

2605

CONFIDENTIAL
AZSER12782749

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0077001 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode: Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female, at least 18 years old | Yes | |
| | | | 4 | Manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0077009 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and be currently participating in Study D1447C00127) enrollment | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

2606

CONFIDENTIAL
AZSER12782750

Page 2585 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0077009 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years of age | Yes | |
| | | | 4 | At least 1 manic or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0077031 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year prior to randomization into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Known intolerance or lack of response to quetiapine fumarate or to quetiapine as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782751

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0077031 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in any of the 4 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | At the time following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0077038 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication in the last year | No | Yes |
| | | | | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Non-insulin dependent DM or inadequately responded to the assigned mood stabilizer responded by the investigator or to | No | Yes |
| | | | | | No | |
| | | | 3 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782752

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0077038 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A Patient with Diabetes Mellitus (DM), fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | Yes | |
| | | Inclusion | 1 | Subject has written informed consent before initiation of any study-related procedures | | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic (hypo)manic or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0079006 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Participation in the open-label Treatment Phase (visit S1 and onwards) of this study or study DI447C00126 | No | |
| | | | 2 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782753

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0079006 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 day preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid/antithyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12782754

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0079006 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0080005 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously included in D1447C00127) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following during the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator, | No | |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study - D1447C00126 | No | |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2611

CONFIDENTIAL
AZSER12782755

Page 2590 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0080005 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0080007 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria substance or alcohol dependence or abuse (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria abuse, amphetamine, barbiturate, cannabis, cocaine, hallucinogen phase by DSM-IV criteria within 4 weeks to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria the upper limit of the normal range, regardless of treatment for hyperthyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782756

Page 2591 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0080007 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0080008 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these with medical attention within the past year to enrollment | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit SI and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Recent insufficient response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

2613

CONFIDENTIAL
AZSER12782757

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0080008 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0080011 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient entering into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to Male or female judged clinically unsuitable by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/112020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782758

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0080011 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: ... during the last 7 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female aged 18 years or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | A diagnosis of the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| PLA / LI | E0080019 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the 6 months | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria ... the assigned mood stabilizer responded by the investigator or to | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria ... Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782759

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0080019 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse or DSM-IV within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No Yes | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0080027 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | A patient entering the open-label Treatment Phase (visit S1 and onwards) in study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782760

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0080027 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient with Diabetes Mellitus (DM) in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythronycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Male or female, manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782761

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0080027 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0080028 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and previously enrolled into Study D1447C00127) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following drugs preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study (Study D1447C00126 | No | |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782762

Page 2597 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0080028 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0080030 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | No |
| | | | 3 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin [HCG] test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus [DM], fulfilling one of the criteria abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: fluconazole, itraconazole, ketoconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria hypericum perforatum in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus [DM] fulfilling one of the criteria thyroid stimulating hormone [TSH] concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782763

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0080030 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Previously withdrawn informed Consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female aged 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0082005 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medical attention within the last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer required by the Investigator | No No | |
| | | | 4 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | |
| | | | 4 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks of enrollment | No No | Yes |
| | | | 6 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A Patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782764

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0082005 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female at least 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QtP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0083032 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year treated with medication into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782765

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0083032 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina Unstable or inadequately treated medical illness (eg, diabetes angina | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously entered into this study or study DI447C00126 | No | Yes |
| | | | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age or older | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | ...following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0083035 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the last year | No | Yes |
| | | | 2 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria responded to the investigator or to the assigned mood stabilizer | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782766

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0083035 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria<br>Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen<br>A patient, by DSM-IV criteria, within 4 weeks prior to enrollment | No<br>No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria<br>Use of any of these in the 14 days preceding enrollment:<br>ketoconazole, itraconazole, fluconazole, erythromycin,<br>clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No<br>No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria<br>Use of any of these in the 14 days preceding enrollment: phenytoin,<br>carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No<br>No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria<br>Thyroid stimulating hormone (TSH) concentration more than 10% above<br>the upper limit of the normal range, regardless of treatment for<br>hypothyroidism or hyperthyroidism. | No<br>No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | |
| | | | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has mania... depressed or mixed episode within 26 weeks tx with QTP and mood stab | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0083052 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year<br>...the open label treatment Phase (visit S1 and onwards), in this study or study DI447C00126 | No<br>No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2623

CONFIDENTIAL
AZSER12782767

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0083052 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
|  |  |  | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria | No |  |
|  |  |  |  | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
|  |  |  | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
|  |  |  | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
|  |  |  | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | A patient who has taken any of these within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
|  |  |  | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No | Yes |
|  |  |  | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No |  |
|  |  |  |  | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
|  |  |  | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
|  |  |  | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
|  |  |  | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
|  |  |  | 12 | Previously randomized into this study DI447C00126 | No | Yes |
|  |  | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
|  |  |  | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes |  |
|  |  |  | 3 | Male or female, at least 18 years old | Yes | Yes |
|  |  |  | 4 | Female patients: a manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
|  |  |  | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | Yes |
|  |  |  | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes |  |

CONFIDENTIAL
AZSER12782768

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0083052 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0085024 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and DI4470C00126) which includes DI4470C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following during the study: fluconazole, itraconazole, ketoconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study (study DI4470C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | Diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  eligi00.sas  02MAR2007:13:33  kcpx265

2625

CONFIDENTIAL
AZSER12782769

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0085024 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0085031 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126. | No No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria abuse, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria hydroxide in the 14 days preceding enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782770

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0085031 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | | 1 | Previously treated/consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0086025 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was assessed with medical judgement within last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782771

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0086025 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0088009 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 2 | Known lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | No |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | No |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | Abuse, by DSM-IV criteria, of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrollment | No | No |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | No |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John?s Wort, and glucocorticoids | No | No |

CONFIDENTIAL
AZSER12782772

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0088009 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | No |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | No |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | No |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0092010 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year prior to entry into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female, at least 18 years as judged by the investigator | No, No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No, No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No, No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782773

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0092010 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No, No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No, No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Patients for the following - Current manic, depressed or mixed episode or past manic or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0094004 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication in the last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response or intolerance to quetiapine fumarate or to the assigned mood stabilizer responded by the investigator | No, No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No, No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782774

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0094004 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0094010 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | A patient who entered into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782775

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0094010 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 day preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Currently depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

CONFIDENTIAL
AZSER12782776

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0094010 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0098003 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and included in DI447C00127) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of the following potent inhibitors of cytochrome P450 3A4 in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2633

CONFIDENTIAL
AZSER12782777

Page 2612 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0098003 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following: - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0100001 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year. Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No / No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No / No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnant or lactating female patients, or female patients who must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Substance or alcohol dependence (except nicotine dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No / No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Abuse, amphetamine, barbiturate, cannabis, cocaine, hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Use of any of these in the 14 days preceding enrollment: fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. Pregnane during the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria. thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the Investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2634

CONFIDENTIAL
AZSER12782778

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| PLA / LI | E0100001 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | Inclusion | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One the the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0107009 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was these were met with medication within 1 last year to enrollment | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria noon-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782779

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0107009 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0110008 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year subject entered into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female, ... as judged by the investigator | No<br>No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No<br>No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No<br>No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No<br>No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   eligi00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782780

Page 2615 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0110008 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina...) | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously entered into this study or study DI447C00126 | No | Yes |
| | | | 12 | Previously withdrawn informed consent before initiation of any study-related procedures | Yes | |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female aged 18 years | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | A diagnosis of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0110011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication in the last year | No | Yes |
| | | | 2 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria has shown an inadequate or poor/no response to the investigate or to the assigned mood stabilizer | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 3 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2637

CONFIDENTIAL
AZSER12782781

Page 2616 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0110011 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria / Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic/depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0110015 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | A patient in the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2638

CONFIDENTIAL
AZSER12782782

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

Page 2617 of 2844

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0110015 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | A patient with diabetes mellitus (DM) not fulfilling enrollment: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir. | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids. | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism with thyroid hormone. | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 1 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female, manic, depressed, or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst elig100.sas 02MAR2007:13:33 kcpx265

2639

CONFIDENTIAL
AZSER12782783

Page 2618 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0110015 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0110016 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously include D1447C00126) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following within 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | | 11 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2640

CONFIDENTIAL
AZSER12782784

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0112002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | No |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | No |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria for pregnancy or lactation Female patients must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM criteria within 4 weeks to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: fluconazole, itraconazole, ketoconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Previous enrollment in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina Medical conditions that would affect absorption, distribution, | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782785

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0112002 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Previously gave informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0112004 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was the one associated with disorder within last year | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: recent hospitalization or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Substance or alcohol dependence at enrollment (except dependence in full remission, except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks preceding enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria: Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782786

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0112004 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years of age | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0112006 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated during the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to Male or female, at least 18 years of age judged by the investigator | No, No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No, No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No, No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No, No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782787

Page 2622 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0112006 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below, in any of the 3 days preceding enrollment: carbamazepine, barbiturates, rifampicin, St John's Wort, and phenytoin, glucocorticoids | No | Yes |
| | | | | | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | | | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | Inclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female aged 18 years prior | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | Review of the following - Current manic, depressed or mixed episode or past manic or depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0113003 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the last year | No | Yes |
| | | | | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below, a patient who has responded to quetiarate or to the assigned mood stabilizer responded by the investigator | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | | | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

2644

CONFIDENTIAL
AZSER12782788

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0113003 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria / Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No / No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No / No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0113004 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | A patient entering into the open treatment Phase (visit 51 and onwards) will enter study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782789

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0113004 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria / Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria within | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / A patient with DM who used any of these in 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / saquinavir / Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria / Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism with thyroid | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Male or female, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP mood | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020202.lst   eligl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782790

Page 2625 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0113004 | Inclusion | 1 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0115002 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | Pregnant or lactating female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | Use of any of these within the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Provide written informed consent before initiation of any study-related procedures | No | Yes |
| | | Inclusion | 1 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 2 | Male or Female | Yes | Yes |
| | | | 3 | At least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | Female patients - Current manic, depressed or mixed episode or mixed past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |

CONFIDENTIAL
AZSER12782791

Listing 12.2.2-2    Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0115006 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria below: non-response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment. | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission), except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 10 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

2648

CONFIDENTIAL
AZSER12782792

Listing 12.2.2-2 Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0115006 | Inclusion | 5 | One of the following - Current manic, depressed or mixed episode or has manic, depressed or mixed episode within 26 weeks tx with QTP and mood stability | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0118001 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | A patient assigned mood stabilizer as judged by the investigator | No | |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for the thyroid disorder | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |

CONFIDENTIAL
AZSER12782793

Page 2628 of 2844

Listing 12.2.2-2  Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0118001 | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | Recent Episode Depressed or Most Recent Episode Mixed Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | Male or female, at least 18 years old depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0118011 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and Previously enrolled in the study D144/C001 enrollment | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnant or lactating female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: fluconazole, ketoconazole, itraconazole, fluoxetine, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

2650

/csre/prod/seroquel/d144/c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782794

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0118011 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119008 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year treated ... into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782795

Page 2630 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0119008 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria ... the patient ... these 14 days preceding enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No / No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No / No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female 18 years of age | Yes | Yes |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | Currently experiencing - Current manic, depressed or mixed episode or past manic depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0119023 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication ... Previously enrolled into the open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria has not responded adequately to ... the assigned mood stabilizer responded by the investigator or to | No / No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No / No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

2652

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst   elig100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12782796

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0119023 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM), fulfilling one of the criteria | No | |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Signed written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has mania depressed or mixed episode within 26 weeks tx with QTP and mood stab | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0121003 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | during the Open Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

CONFIDENTIAL
AZSER12782797

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0121003 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) not fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Patient with Diabetes Mellitus (DM) preceding enrollment; Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for the total treated hypothyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female patients: depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |

CONFIDENTIAL
AZSER12782798

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0121003 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0123017 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) of study D1447C00127 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following during the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption,distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomised into this study or study D1447C00126 | No | |
| | | | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782799

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0123017 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0123020 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence or enrollment (except nicotine dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: fluconazole, itraconazole, ketoconazole, erythromycin, ritonavir, and clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy in the 14 days preceding enrollment phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating (TSH) concentrations more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782800

Page 2635 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0123020 | Exclusion | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study: study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Previously attended informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, Aged 18 years old | Yes / Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0125002 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the last year to enrollment | No | Yes |
| | | | 2 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | Yes |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Non-response or lack of response to quetiapine fumarate or to the assigned mood stabilizer judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks prior enrollment | No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St John?s Wort, and glucocorticoids | No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

2657

CONFIDENTIAL
AZSER12782801

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0125002 | Exclusion | 8 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QtP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0127019 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Patient has entered into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the quetiapine studied as judged by the investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782802

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / LI | E0127019 | Exclusion | 6 | Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria of any of the 14 days, preceding enrollment: carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No<br>No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No<br>No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, or hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study D1447C00126 | No | Yes |
| | | Inclusion | 1 | Previously written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or Female 18 years of age | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0128004 | Exclusion | 1 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the last year | No | Yes |
| | | | 2 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study D1447C00126 | No<br>No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria non-response to the last 2 adequate mood stabilizer responsed by the investigate or to the assigned mood stabilizer | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |

2659

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12782803

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|------|-------------|----------|-------------------|----------------|
| PLA / LI | E0128004 | Exclusion | 4 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, per DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | |
| | | | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or has manic or mixed episode within 26 weeks tx with QTP and mood stab | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | |
| PLA / VAL | E0001012 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previous enrollment in this Open Label Treatment Phase (visit S1 and onwards), or in study DI447C00126 | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12782804

Page 2639 of 2844

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0001012 | Exclusion | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 3 | A patient with diabetes Mellitus (DM) not fulfilling the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Opiate, amphetamine, barbituate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and | No No | Yes |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbituates, rifampin, St. John's Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 12 | Previously randomized into this study or study DI447C00126 | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A patient is manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception | | |

CONFIDENTIAL
AZSER12782805

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0001012 | Inclusion | 7 | Able to understand and comply with the requirements of the study | Yes | |
| | E0001017 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | | Previously enrolled into the open-label treatment Phase (visit S1 and ... includes DI447C00127) | No | |
| | | | 2 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of the following drugs preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Use of any of these in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and glucocorticoids | No | |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria | No | Yes |
| | | | | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | |
| | | | 9 | A patient with any unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 11 | Previously randomized into this study DI447C00126 | No | Yes |
| | | | | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | Inclusion | 2 | A diagnosis of Bipolar Disorder, Most Recent Episode Manic or Most Recent Episode Depressed or Most Recent Episode Mixed | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020202.lst   eilg100.sas   02MAR2007:13:33   kcpx265

2662

CONFIDENTIAL
AZSER12782806

Listing 12.2.2-2   Eligibility Criteria - Open Label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| PLA / VAL | E0001017 | Inclusion | 4 | At least 1 manic, depressed, or mixed episode in the 2 years prior to the index episode | Yes | |
| | | | 5 | One of the following: - Current manic, depressed or mixed episode or past manic, depressed or mixed episode within 26 weeks tx with QTP and mood stabilizer | Yes | Yes |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception | Yes | |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0001019 | Exclusion | 1 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year. Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00126. | No No | Yes |
| | | | 2 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No No | Yes |
| | | | 3 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No No | Yes |
| | | | 4 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No No | Yes |
| | | | 5 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Abuse, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks to enrollment | No No | Yes |
| | | | 6 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria Use of any of these in the 14 days preceding enrollment: ketoconazole, itraconazole, fluconazole, erythromycin, indinavir, nelfinavir, ritonavir, and saquinavir clarithromycin, troleandomycin, | No No | |
| | | | 7 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria in the 14 days preceding enrollment: phenytoin, carbamazepine, barbiturates, rifampin, St.John?s Wort, and glucocorticoids | No No | Yes |
| | | | 8 | A patient with Diabetes Mellitus (DM) fulfilling one of the criteria thyroid stimulating (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No No | Yes |
| | | | 9 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris) as judged by the investigator. | No | Yes |
| | | | 10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |

CONFIDENTIAL
AZSER12782807