Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064019 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0064022 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783408

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064022 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0064024 | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783409

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064024 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0064026 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0064029 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783410

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064029 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783411

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064029 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0064034 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783412

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064034 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the Open-label | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0064037 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783413

Page 404 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064037 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3270

CONFIDENTIAL
AZSER12783414

Page 405 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064037 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783415

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064037 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0064039 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0066002 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783416

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

Page 407 of 1789

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066002 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783417

Page 408 of 1789

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066002 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783418

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066002 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0066004 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3275

CONFIDENTIAL
AZSER12783419

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066004 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783420

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066004 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 110.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | 111.00 | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783421

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066004 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0066006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067001 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783422

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067001 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783423

Page 414 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067001 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067005 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783424

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067006 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783425

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067006 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783426

Page 417 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067006 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067007 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783427

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067007 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067025 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783428

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067025 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion in mood (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion in mood (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL AZSER12783429

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067025 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067034 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3286

CONFIDENTIAL
AZSER12783430

Page 421 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067034 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783431

Page 422 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067034 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067038 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range f400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783432

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067038 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067039 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067052 | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783433

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

Page 424 of 1789

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067052 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783434

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067052 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067055 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783435

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

Page 426 of 1789

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067055 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067056 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783436

Page 427 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067056 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783437

Page 428 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067056 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0067057 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783438

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067057 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | E0067058 | | 106.00 | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783439

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067058 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0068002 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0068003 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783440

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068003 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0068007 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range F400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783441

Page 432 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068007 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3298

CONFIDENTIAL AZSER12783442

Page 433 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068007 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 112.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3299

CONFIDENTIAL
AZSER12783443

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068007 | | 112.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0068012 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3300

CONFIDENTIAL
AZSER12783444

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068012 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | 109.00 | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    eligl01.sas   02MAR2007:13:33   kcpx265

3301

CONFIDENTIAL
AZSER12783445

Page 436 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068012 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range from 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0068017 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range from 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3302

CONFIDENTIAL
AZSER12783446

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068017 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783447

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068017 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0068020 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783448

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068020 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst     elig101.sas     02MAR2007:13:33     kcpx265

3305

CONFIDENTIAL
AZSER12783449

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068020 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | E0068023 | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | E0068023 | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783450

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068023 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | E0068024 | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   elig101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12783451

Page 442 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068024 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3308

CONFIDENTIAL
AZSER12783452

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068024 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0070023 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0070024 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3309

CONFIDENTIAL
AZSER12783453

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070024 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0070035 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0071009 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783454

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071009 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range for 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0071010 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range f400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783455

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071010 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis abuse by DSM-IV criteria during the last 12 weeks | No | |
| | E0071011 | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783456

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071011 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0071013 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    elig101.sas   02MAR2007:13:33   kcpx265

3313

CONFIDENTIAL
AZSER12783457

Page 448 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071013 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3314

CONFIDENTIAL
AZSER12783458

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071013 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0071021 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3315

CONFIDENTIAL
AZSER12783459

Page 450 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071021 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0071025 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    eligl01.sas   02MAR2007:13:33   kcpx265

3316

CONFIDENTIAL
AZSER12783460

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071025 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance abuse (amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse) by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance abuse (amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse) by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783461

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071025 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0071027 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3318

CONFIDENTIAL
AZSER12783462

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071027 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3319

CONFIDENTIAL
AZSER12783463

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071027 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0074002 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783464

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074i002 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783465

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074C002 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | E0074C004 | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783466

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074004 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783467

Page 458 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074004 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | E0074009 | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783468

Page 459 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074009 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0077043 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783469

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077043 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0077054 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783470

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077054 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0077057 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783471

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077057 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 108.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783472

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

Page 463 of 1789

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077057 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0078006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783473

Page 464 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078006 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0078009 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783474

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078009 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783475

Page 466 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078009 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | Inclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0079005 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783476

Page 467 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079005 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0079008 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3333

CONFIDENTIAL
AZSER12783477

Page 468 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079008 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0080003 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   e1igl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12783478

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080003 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0080013 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783479

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080013 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0080015 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | 107.00 | Exclusion | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | | | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783480

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080015 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0080032 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783481

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080032 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0083002 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    el1g101.sas   02MAR2007:13:33   kcpx265

3338

CONFIDENTIAL
AZSER12783482

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083002 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst     elig101.sas   02MAR2007:13:33   kcpx265

3339

CONFIDENTIAL
AZSER12783483

Page 474 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083002 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0083003 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0083006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:33   kcpx265

3340

CONFIDENTIAL
AZSER12783484

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083006 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0083019 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783485

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083019 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783486

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083019 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3343

CONFIDENTIAL
AZSER12783487

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083019 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 112.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0083022 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783488

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083022 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0083031 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783489

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083031 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the Open-label | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0083033 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:33   kcpx265

3346

CONFIDENTIAL
AZSER12783490

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083033 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the Open-label treatment Phase | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0083034 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783491

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083034 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

3348

CONFIDENTIAL
AZSER12783492

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083034 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0085011 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | Yes | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3349

CONFIDENTIAL
AZSER12783493

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085011 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0085016 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0085029 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783494

Listing 12.2.2-3    Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085029 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0086005 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783495

Page 486 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086005 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783496

Page 487 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086005 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0086017 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   e1igl01.sas   02MAR2007:13:33   kcpx265

3353

CONFIDENTIAL
AZSER12783497

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086017 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0086019 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0086020 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst  el1gl01.sas  02MAR2007:13:33  kcpx265

3354

CONFIDENTIAL
AZSER12783498

Page 489 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086020 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3355

CONFIDENTIAL
AZSER12783499

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|--------------------|-------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0086020 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | E0086021 | | 106.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783500

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086021 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 108.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

3357

CONFIDENTIAL
AZSER12783501

Page 492 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086021 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the Open-label | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0086031 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

3358

CONFIDENTIAL
AZSER12783502

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086031 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3359

CONFIDENTIAL
AZSER12783503

Page 494 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086031 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0088003 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3360

CONFIDENTIAL
AZSER12783504

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088003 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0089004 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783505

Page 496 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0089004 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12783506

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0089004 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 111.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

3363

CONFIDENTIAL
AZSER12783507