Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030018 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | Yes |
| | | 2005-10-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 7 | Substance, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0031035 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784208

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031035 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784209

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031035 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a single excursion, depressed (or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-02-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784210

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031035 | 2005-02-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0031047 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:33   kcpx265

4067

CONFIDENTIAL
AZSER12784211

Page 1202 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031047 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | 201.00 | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-04-1 | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

CONFIDENTIAL
AZSER12784212

Page 1203 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031047 | 2005-04-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | No |
| | E0031058 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784213

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031058 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-12-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | No | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0031066 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784214

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031066 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-12-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4071

CONFIDENTIAL
AZSER12784215

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031066 | 2005-12-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0033002 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2004-08-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784216

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033002 | 2004-08-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0033029 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | Yes |
| | | 2004-11-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784217

Page 1208 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033029 | 2004-11-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0035023 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784218

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0035023 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784219

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0035023 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2006-04-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784220

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0035023 | 2006-04-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0037087 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-03-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784221

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

Page 1212 of 1789

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037087 | 2005-03-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0037114 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784222

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037114 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex/day) at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex/day) at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-08-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4079

CONFIDENTIAL
AZSER12784223

Page 1214 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037114 | 2005-08-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0041014 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784224

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041014 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784225

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041014 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-05-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0041016 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784226

Page 1217 of 1789

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 108.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst     eligl01.sas  02MAR2007:13:33  kcpx265

4083

CONFIDENTIAL
AZSER12784227

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784228

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a single mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-07-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784229

Page 1220 of 1789

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | 2005-07-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0041024 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784230

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041024 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784231

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041024 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Substance or amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | Yes | Yes |
| | | 2006-02-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784232

Page 1223 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041024 | 2006-02-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0041031 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784233

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041031 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784234

Page 1225 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041031 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance or amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2006-02-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Substance or amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0042009 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4091

CONFIDENTIAL
AZSER12784235

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042009 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | Yes | |
| | | 2004-11-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4092

CONFIDENTIAL
AZSER12784236

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

Page 1227 of 1789

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042009 | 2004-11-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0042012 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

4093

CONFIDENTIAL
AZSER12784237

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042012 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-02-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784238

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042012 | 2005-02-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0044003 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | 107.00 | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4095

CONFIDENTIAL
AZSER12784239

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044003 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784240

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044003 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4097

CONFIDENTIAL
AZSER12784241

Page 1232 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044003 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | Yes |
| | | 2005-01-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0044007 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784242

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion of YMRS or MADRS | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion of YMRS or MADRS | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784243

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4100

CONFIDENTIAL
AZSER12784244

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-02-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784245

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | 2005-02-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0044011 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range f 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784246

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044011 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784247

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044011 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | Yes | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

4104

CONFIDENTIAL
AZSER12784248

Page 1239 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044011 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | Yes |
| | | 2005-02-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0044028 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:33   kcpx265

4105

CONFIDENTIAL
AZSER12784249

Page 1240 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044028 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance or amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance or amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784250

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044028 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784251

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044028 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | Yes |
| | | 2005-06-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | | | | | 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0044030 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784252

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044030 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 108.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

4109

CONFIDENTIAL
AZSER12784253

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044030 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4110

CONFIDENTIAL AZSER12784254

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044030 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-09-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | Inclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | Yes | Yes |
| | E0044033 | | 106.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784255

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044033 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784256

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044033 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784257

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044033 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance or amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a single excursion, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Substance or amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-11-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | | No |

CONFIDENTIAL
AZSER12784258

Page 1249 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044033 | 2005-11-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | No |
| | E0044041 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | No |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligi01.sas   02MAR2007:13:33   kcpx265

4115

CONFIDENTIAL
AZSER12784259

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

Page 1250 of 1789

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044041 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784260

Page 1251 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044041 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 111.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784261

Page 1252 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044041 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the Open-label | Yes | |
| | | 2006-01-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0044048 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784263

Page 1254 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 110.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784264

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a single excursion, with the allowance of a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2006-03-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784265

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | 2006-03-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0044050 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784266

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044050 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784267

Page 1258 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044050 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 111.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4124

CONFIDENTIAL
AZSER12784268

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044050 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | Yes |
| | | 2006-03-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0044054 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligi01.sas   02MAR2007:13:33   kcpx265

4125

CONFIDENTIAL
AZSER12784269

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044054 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

Page 1261 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044054 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2006-02-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784271

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044054 | 2006-02-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0044067 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   e1iglg101.sas   02MAR2007:13:33   kcpx265

4128

CONFIDENTIAL
AZSER12784272

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044067 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784273

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044067 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qnetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qnetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784274

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044067 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | 2006-05-2 | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | No |
| | E0046006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4131

CONFIDENTIAL
AZSER12784275

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0046006 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-12-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | E0047009 | | | Exclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784276

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0047009 | 2005-06-3 | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion of a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 201.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4133

CONFIDENTIAL
AZSER12784277

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0047009 | 2005-06-3 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0048008 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4134

CONFIDENTIAL
AZSER12784278

Page 1269 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048008 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | Yes |
| | | 2004-08-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0048011 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4135

CONFIDENTIAL
AZSER12784279

Page 1270 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784280

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784281

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a single event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 7 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria / Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2004-11-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784282

Page 1273 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | 2004-11-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0048027 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784283

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048027 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | Inclusion | 7 | Amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784284

Page 1275 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048027 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2004-12-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0048028 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784285

Page 1276 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048028 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784286

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048028 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2004-11-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0048039 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   el1glol.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784287

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048039 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784288

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048039 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-03-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784289

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048039 | 2005-03-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0048050 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784290

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048050 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | Yes |
| | | 2005-08-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0048058 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784291

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

Page 1282 of 1789

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048058 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-11-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

Page 1283 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048058 | 2005-11-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0051006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   e1ig101.sas   02MAR2007:13:33   kcpx265

4149

CONFIDENTIAL
AZSER12784293

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0051006 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion of a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Cocaine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:33  kcpx265

4150

CONFIDENTIAL
AZSER12784294

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0051006 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-07-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | Inclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0052004 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784295

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|--------------------|-------|------|-------------|----------|-------------------|----------------|
| QTP / VAL | E0052004 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052004 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | 2004-12-1 | 201.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784297

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052004 | 2004-12-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0052012 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4154

CONFIDENTIAL
AZSER12784298

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052012 | 2005-01-3 | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | Inclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0052038 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784299

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052038 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion, with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784300

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052038 | 2006-04-1 | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a single exclusion with the allowance of a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784301

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052038 | 2006-04-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0053001 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range f400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784302

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0053001 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiatae, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qpiatae, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2004-11-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

CONFIDENTIAL
AZSER12784303

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0053001 | 2004-11-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | No |
| | E0054015 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | 2005-01-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784304

Page 1295 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054.015 | 2005-01-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0054.027 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    elig101.sas   02MAR2007:13:33   kcpx265

4161

CONFIDENTIAL
AZSER12784305

Page 1296 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054027 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2006-01-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0059011 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4162

CONFIDENTIAL
AZSER12784306

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059011 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2004-09-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | Yes | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | Yes | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0059014 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784307