Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0108019 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a single excursion, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 7 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria / Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a single excursion, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784408

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0108019 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-08-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0110010 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784409

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110010 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion of a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-07-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784410

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110010 | 2005-07-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0112007 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range f400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-11-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

CONFIDENTIAL
AZSER12784411

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0112007 | 2005-11-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | No |
| | E0116017 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range F400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4268

CONFIDENTIAL
AZSER12784412

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| QTP / VAL | E0116017 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2004-12-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0116028 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020203.lst    el1g101.sas   02MAR2007:13:33   kcpx265

4269

CONFIDENTIAL
AZSER12784413

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116028 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-05-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0116029 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784414

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion of depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4271

CONFIDENTIAL
AZSER12784415

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a single excursion of mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a single excursion of mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst     elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784416

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-09-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | No |
| | E0116030 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784417

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116030 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4274

CONFIDENTIAL
AZSER12784418

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116030 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784419

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116030 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-09-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0118014 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784420

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118014 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-09-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0119004 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784421

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

Page 1412 of 1789

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119004 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2004-08-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784422

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119004 | 2004-08-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0119009 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range f400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2004-09-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784423

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119009 | 2004-09-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0119010 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784424

Page 1415 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119010 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2004-10-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0119018 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4281

CONFIDENTIAL
AZSER12784425

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119018 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2005-01-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0119022 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784426

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119022 | 2005-02-2 | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance or amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance or amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 201.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784427

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | LINE NUMBER | TYPE | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119022 | 2005-02-2 | 201.00 | 6 | Exclusion | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | 7 | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | 1 | Inclusion | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | 2 | | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0119025 | | 106.00 | 3 | Exclusion | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | 4 | | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | 5 | | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | 6 | | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | 7 | | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | 1 | Inclusion | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | 2 | | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | 3 | Exclusion | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | 4 | | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | 5 | | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784428

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119025 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance for a single excursion | No | |
| | | 2005-04-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

CONFIDENTIAL
AZSER12784429

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119025 | 2005-04-1 | 201.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | | | | | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0120002 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784430

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120002 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the Open-label | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the Open-label | Yes | Yes |
| | | 2004-10-0 | 201.00 | Exclusion | 3 | Hospitalization due to a single event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784431

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120002 | 2004-10-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0120003 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

4288

CONFIDENTIAL
AZSER12784432

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120003 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | 2004-10-1 | 201.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784433

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120003 | 2004-10-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0120004 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784434

Page 1425 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120004 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | Yes |
| | | 2004-10-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784435

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120004 | 2004-10-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0120007 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range F400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784436

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120007 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-01-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0120009 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784437

Page 1428 of 1789

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120009 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 108.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    elig101.sas   02MAR2007:13:33   kcpx265

4294

CONFIDENTIAL
AZSER12784438

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120009 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a single excursion with depressed (or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784439

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120009 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0122003 | 2005-08-0 | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784440

Page 1431 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, depressed or mixed) during the Open-label | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, depressed or mixed) during the Open-label | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4297

CONFIDENTIAL
AZSER12784441

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784442

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2005-01-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0122011 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4299

CONFIDENTIAL
AZSER12784443

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122011 | 2004-12-2 | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | Yes |
| | | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784444

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122011 | 2004-12-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0122025 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | Yes |
| | | 2005-03-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784445

Page 1436 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122025 | 2005-03-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0123001 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784446

Page 1437 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0123001 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion, depressed (or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784447

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0123001 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a single event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2004-12-0 | 201.00 | Exclusion | 3 | Hospitalization due to a single event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4304

CONFIDENTIAL
AZSER12784448

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0123001 | 2004-12-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0127001 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784449

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127001 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-04-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0127011 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst     eilg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784450

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|-------------|--------------------|-------|------|-------------|----------|-------------------|----------------|
| QTP / VAL | E0127011 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | 2005-05-2 | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0127014 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784451

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127014 | 2005-09-0 | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion of with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 201.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784452

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127014 | 2005-09-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| PLA / VAL | E0001012 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4309

CONFIDENTIAL
AZSER12784453

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001012 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the allowance to a single excursion | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the allowance to a single excursion | Yes | |
| | | 2005-05-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784454

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001012 | 2005-05-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range (400-800 mg/day) and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0001017 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784455

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001017 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4312

CONFIDENTIAL
AZSER12784456

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001017 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2005-10-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0001019 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784457

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001019 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-11-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0005010 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784458

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005010 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2004-08-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0005017 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784459

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005017 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784460

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005017 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2004-11-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0005020 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

4317

CONFIDENTIAL
AZSER12784461

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005020 | 2004-10-1 | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | 201.00 | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784462

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005020 | 2004-10-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0005047 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range F400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784463

Page 1454 of 1789

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005047 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qiptiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single exclusion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qiptiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 201.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-03-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784464

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005047 | 2005-03-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0005055 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-01-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784465

Page 1456 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005055 | 2005-01-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0005058 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | Yes |
| | | 2005-08-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4322

CONFIDENTIAL
AZSER12784466

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005058 | 2005-08-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0005080 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784467

Page 1458 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005080 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784468

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005080 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst     eligl01.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12784469

Page 1460 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005080 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2006-04-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0006008 | 2004-08-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784470

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006008 | 2004-08-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0006022 | 2004-11-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0006066 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784471

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006066 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784472

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006066 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 110.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784473

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006066 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a single excursion with depressed (or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2006-04-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784474

Page 1465 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006066 | 2006-04-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0006067 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784475

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006067 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex)/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion of a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex)/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | Yes | |
| | | 2006-02-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784476

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006067 | 2006-02-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0007001 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | 2004-07-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:33  kcpx265

4333

CONFIDENTIAL
AZSER12784477

Page 1468 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007001 | 2004-07-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0007011 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | 2004-07-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4334

CONFIDENTIAL
AZSER12784478

Page 1469 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007011 | 2004-07-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0007012 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | 2004-08-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784479

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007012 | 2004-08-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0008006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784480

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008006 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 109.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784481

Page 1472 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008006 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-02-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0008021 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

4338

CONFIDENTIAL
AZSER12784482

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008021 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion into depressed (or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    elig101.sas   02MAR2007:13:33   kcpx265

4339

CONFIDENTIAL
AZSER12784483

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008021 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a single excursion in with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784484

Page 1475 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008021 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2006-01-3 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784485

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008021 | 2006-01-3 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0008029 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | E0008029 | 2005-12-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784486

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008029 | 2005-12-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0010006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligi01.sas   02MAR2007:13:33   kcpx265

4343

CONFIDENTIAL
AZSER12784487

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0010006 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020203.lst   elig101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12784488

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0010006 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-01-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0016025 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784489

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0016025 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiatate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiatate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784490

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0016025 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784491

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0016025 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-12-3 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Substance, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex/day at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0018019 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784492

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018019 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks | Yes | |
| | | 2005-02-02 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784493

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018019 | 2005-02-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0018024 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | Yes |
| | | 2005-02-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligi01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784494

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018024 | 2005-02-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0018036 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784495

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018036 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | 2006-01-1 | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Substance, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0020015 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784496

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020015 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2004-09-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784497

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020015 | 2004-09-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0020045 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range from 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784498

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020045 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse) by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2004-11-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Substance amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse) by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0020049 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4355

CONFIDENTIAL
AZSER12784499

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020049 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784500

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020049 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2004-12-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | Yes | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0020053 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eilg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784501

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020053 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 108.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784502

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020053 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, depressed or mixed) during the Open-label | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a single excursion of a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 201.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | 2005-01-2 | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, depressed or mixed) during the Open-label | No | Yes |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784503

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020053 | 2005-01-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0020060 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784504

Page 1495 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020060 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | Yes |
| | | 2005-01-3 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784505

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

Page 1496 of 1789

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020060 | 2005-01-3 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0020075 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | Yes |
| | | 2005-03-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784506

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020075 | 2005-03-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0020088 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784507