Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085015 | 2005-01-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0085018 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range F400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | 2005-03-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst    eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784708

Page 1699 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085018 | 2005-03-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0085030 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2005-05-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784709

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085030 | 2005-05-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0085037 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range F400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-12-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784710

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085037 | 2005-12-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0086023 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligi01.sas   02MAR2007:13:33   kcpx265

4567

CONFIDENTIAL
AZSER12784711

Page 1702 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks. | No | |
| | | 2005-06-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   elig101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12784712

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | 2005-06-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0090002 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4569

CONFIDENTIAL
AZSER12784713

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0090002 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784714

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0090002 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a single excursion of with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784715

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0090002 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-02-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0091007 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    elig101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12784716

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0091007 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784717

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0091007 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-02-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0092006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784718

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092006 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784719

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092006 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784720

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092006 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a single excursion (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | Yes |
| | | 2005-08-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784721

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092006 | 2005-08-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0092008 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784722

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092008 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-06-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | E0094006 | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784723

Page 1714 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094006 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-03-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784724

Page 1715 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094006 | 2005-03-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0094015 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/ll2020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784725

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094015 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-11-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0100006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784726

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100006 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784727

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100006 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-11-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | Yes |
| | E0100008 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4584

CONFIDENTIAL
AZSER12784728

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100008 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-10-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | No | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0100009 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | Yes | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784729

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100009 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784730

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100009 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2006-01-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0102003 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784731

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102003 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784732

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102003 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4589

CONFIDENTIAL AZSER12784733

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102003 | 2005-07-2 | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | Yes |
| | | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | E0102009 | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784734

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102009 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2005-08-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0103001 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eilg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784735

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103001 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-02-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0105002 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784736

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105002 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784737

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105002 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784738

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105002 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-03-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0105004 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784739

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105004 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

Page 1731 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105004 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784741

Page 1732 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105004 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a single excursion (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-05-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784742

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105004 | 2005-05-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0105005 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784743

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105005 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | 109.00 | Exclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784744

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105005 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784745

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105005 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0105005 | 2005-05-3 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0105009 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    eligl01.sas  02MAR2007:13:33  kcpx265

4602

CONFIDENTIAL
AZSER12784746

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| PLA / VAL | E0105009 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion into a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion into a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784747

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105009 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the Open-label | Yes | |
| | | 2005-07-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0105014 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784748

Page 1739 of 1789

Listing 12.2.2-3    Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105014 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784749

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105014 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiamine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 110.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784750

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105014 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2006-02-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784751

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|--------------------|-------|------|-------------|----------|-------------------|----------------|
| PLA / VAL | E0105014 | 2006-02-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range for 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0105015 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4608

CONFIDENTIAL
AZSER12784752

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105015 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | Exclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784753

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105015 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | 111.00 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4610

CONFIDENTIAL
AZSER12784754

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105015 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2006-01-3 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0105016 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784755

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105016 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance due to a single excursion | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784756

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105016 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784757

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105016 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2006-03-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst    eligl01.sas   02MAR2007:13:33   kcpx265

4614

CONFIDENTIAL
AZSER12784758

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105016 | 2006-03-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0107010 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784759

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107010 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-08-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784760

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107010 | 2005-08-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0107016 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4617

CONFIDENTIAL AZSER12784761

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107016 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784762

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107016 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-11-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0108018 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784763

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0108018 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784764

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0108018 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784765

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0108018 | | 110.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | 2005-08-2 | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | Yes |
| | E0112003 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:33   kcpx265

4622

CONFIDENTIAL
AZSER12784766

Page 1757 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112003 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784767

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112003 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, depressed or mixed) during the Open-label | Yes | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, depressed or mixed) during the Open-label | Yes | |
| | | 2005-06-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784768

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112003 | 2005-06-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0113002 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range f400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2005-03-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12784769

Page 1760 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0113002 | 2005-03-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0116037 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-06-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4626

CONFIDENTIAL
AZSER12784770

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116037 | 2005-06-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0116050 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784771

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116050 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a single excursion of a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-12-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4628

CONFIDENTIAL
AZSER12784772

Page 1763 of 1789

Listing 12.2.2-3    Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116050 | 2005-12-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0118003 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784773

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| PLA / VAL | E0118003 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784774

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118003 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex)/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2004-12-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex)/day at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0118004 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784775

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118004 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784776

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118004 | 2004-10-2 | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, during the Open-label | Yes | Yes |
| | | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0119003 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

4633

CONFIDENTIAL
AZSER12784777

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119003 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | 2004-06-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0119013 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784778

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119013 | 2004-11-1 | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion with the allowance to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784779

Page 1770 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119013 | 2004-11-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0119028 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4636

CONFIDENTIAL
AZSER12784780

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119028 | 2005-06-2 | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

4637

CONFIDENTIAL
AZSER12784781

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119028 | 2005-06-2 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0120006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784782

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120006 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, (within the allowance due to a single excursion) | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | |
| | | | | | 7 | Quetiapine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, (within the allowance due to a single excursion) | No | |
| | | | 109.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784783

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|--------------------|-------|------|-------------|----------|-------------------|----------------|
| PLA / VAL | E0120006 | | 109.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 110.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Qpiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 111.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784784

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120006 | | 111.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-02-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | Inclusion | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0120013 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784785

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120013 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784786

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120013 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-07-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex/day at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0120014 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784787

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120014 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400-800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 108.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784788

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120014 | | 108.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 12 weeks | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | 2005-08-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and a mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0121001 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

CONFIDENTIAL
AZSER12784789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0121001 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single excursion to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-01-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12784790

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

Page 1781 of 1789

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0121001 | 2005-01-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0121007 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | 2005-06-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784791

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0121007 | 2005-06-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0122022 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range f400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | 2005-01-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

CONFIDENTIAL
AZSER12784792

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122022 | 2005-01-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | No |
| | E0123010 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | 2004-11-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4649

CONFIDENTIAL
AZSER12784793

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123010 | 2004-11-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0123013 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range f400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   e1iglo1.sas  02MAR2007:13:33  kcpx265

4650

CONFIDENTIAL
AZSER12784794

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123013 | | 107.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | |
| | E0127003 | 2005-01-2 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:33   kcpx265

4651

CONFIDENTIAL
AZSER12784795

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127003 | | 106.00 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex/day at least 12 weeks | No | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | | 107.00 | Exclusion | 3 | Hospitalization due to a single mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 mg/day and mood stabilizer (lithium or divalproex/day at least 12 weeks | Yes | |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, | Yes | |
| | | 2005-03-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12784796

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127003 | 2005-03-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0128005 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range f400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | 2005-05-1 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4653

CONFIDENTIAL
AZSER12784797

Page 1788 of 1789

Listing 12.2.2-3   Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0128005 | 2005-05-1 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | E0128006 | | 106.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV, criteria during the last 12 weeks | No | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | Yes | Yes |
| | | 2005-10-0 | 201.00 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020203.lst   elig101.sas   02MAR2007:13:33   kcpx265

4654

CONFIDENTIAL
AZSER12784798

Page 1789 of 1789

Listing 12.2.2-3  Eligibility Criteria - Randomization Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0128006 | 2005-10-0 | 201.00 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:33  kcpx265

4655

CONFIDENTIAL
AZSER12784799



| Clinical Study Report: Appendix 12.2.3 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

# Appendix 12.2.3
# Subjects and data excluded from efficacy analysis

Not applicable to this study.

CONFIDENTIAL
AZSER12784800



| Clinical Study Report: Appendix 12.2.4 | |
| --- | --- |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

**Appendix 12.2.4**
**Demographic and baseline characteristics**

CONFIDENTIAL
AZSER12784801

Clinical Study Report: Appendix 12.2.4
Study Code: D1447C00127

## LIST OF TABLES                                    PAGE

Listing 12.2.4-1  Demography and Other Patient Characteristics at Enrollment ...............3

Listing 12.2.4-2  Medical History ........................................................................52

Listing 12.2.4-3  Physical Examination ................................................................301

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History...........................................1669

Listing 12.2.4-5  Psychiatric History................................................................1821

Listing 12.2.4-6  Surgical History ....................................................................1919

CONFIDENTIAL
AZSER12784802

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| MISSING | E0006029 | 46 | Male | Black | 169.0 | 76.6 | 26.8 |
| | E0007021 | 47 | Female | Caucasian | 160.0 | 71.6 | 28.0 |
| | E0015005 | 48 | Male | Caucasian | 187.0 | 91.5 | 26.2 |
| | E0025008 | 63 | Male | Caucasian | 173.0 | 80.1 | 26.8 |
| | E0029022 | 32 | Male | Caucasian | 189.0 | 84.6 | 23.7 |
| | E0036023 | 51 | Female | Caucasian | 163.0 | 73.5 | 27.7 |
| | E0054021 | 48 | Female | Black | 160.0 | 77.5 | 30.3 |
| | E0057003 | 36 | Female | Black | 175.0 | 82.8 | 27.0 |
| | E0071003 | 32 | Female | Caucasian | 160.0 | 83.9 | 32.8 |
| | E0073012 | 30 | Female | Caucasian | 163.0 | 55.8 | 21.0 |
| | E0073016 | 21 | Male | Black | 178.0 | 64.7 | 20.7 |
| | E0077004 | 22 | Male | Caucasian | 171.0 | 68.4 | 26.4 |
| | E0088006 | 36 | Male | Caucasian | 180.0 | 98.5 | 30.4 |
| | E0120021 | 21 | Male | Caucasian | 183.0 | 95.7 | 28.6 |
| | E0125007 | 58 | Male | Caucasian | 152.0 | 90.0 | 39.0 |
| OL QTP | E0001001 | 33 | Male | Caucasian | 181.0 | 118.5 | 36.2 |
| | E0001003 | 59 | Male | Caucasian | 165.0 | 109.1 | 40.1 |
| | E0001004 | 26 | Male | Caucasian | 173.0 | 89.4 | 30.6 |
| | E0001005 | 45 | Female | Caucasian | 161.0 | 83.3 | 32.4 |
| | E0001006 | 74 | Male | Caucasian | 162.0 | 57.6 | 21.9 |
| | E0001007 | 46 | Male | Caucasian | 168.0 | 84.6 | 30.0 |
| | E0001010 | 35 | Male | Caucasian | 168.0 | 99.1 | 35.2 |
| | E0001013 | 40 | Male | Caucasian | 188.0 | 89.1 | 25.2 |
| | E0001014 | 51 | Female | Caucasian | 163.0 | 89.6 | 33.7 |
| | E0001015 | 22 | Male | Caucasian | 178.0 | 95.5 | 30.1 |
| | E0003003 | 70 | Male | Black | 170.0 | 88.7 | 30.5 |
| | E0003004 | 39 | Male | Black | 185.0 | 129.3 | 37.7 |
| | E0003006 | 42 | Male | Black | 180.0 | 79.5 | 24.5 |
| | E0003011 | 41 | Male | Caucasian | 173.0 | 103.5 | 34.6 |
| | E0003014 | 36 | Female | Caucasian | 175.0 | 95.3 | 31.2 |
| | E0003016 | 20 | Male | Caucasian | 173.0 | 93.6 | 31.2 |
| | E0003017 | 47 | Male | Caucasian | 164.0 | 68.4 | 25.4 |
| | E0003021 | 45 | Female | Caucasian | 149.0 | 56.7 | 25.5 |
| | E0005005 | 21 | Female | Caucasian | 167.0 | 72.3 | 25.9 |
| | E0005006 | 27 | Female | Caucasian | 163.0 | 70.5 | 26.5 |
| | E0005007 | 49 | Female | Black | 198.0 | 100.0 | 25.5 |
| | E0005011 | 21 | Female | Caucasian | 165.0 | 59.4 | 21.8 |
| | E0005012 | | Female | Caucasian | | | |

CONFIDENTIAL
AZSER12784803

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0005013 | 18 | Female | Black | 150.0 | 62.3 | 27.7 |
| | E0005015 | 43 | Female | Caucasian | 164.0 | 92.0 | 34.2 |
| | E0005018 | 49 | Male | Caucasian | 185.0 | 95.3 | 27.8 |
| | E0005019 | 56 | Female | Caucasian | 162.0 | 58.8 | 22.4 |
| | E0005022 | 50 | Male | Black | | | |
| | E0005023 | 34 | Male | Caucasian | | | |
| | E0005024 | 36 | Female | Caucasian | 162.0 | 67.7 | 25.8 |
| | E0005026 | 30 | Female | HISPANIC | 146.0 | 78.5 | 36.8 |
| | E0005031 | 46 | Female | Black | 160.0 | 68.4 | 26.7 |
| | E0005032 | 52 | Female | Caucasian | 170.0 | 123.3 | 42.7 |
| | E0005033 | 39 | Male | Caucasian | 165.0 | 89.1 | 32.7 |
| | E0005034 | 35 | Female | Caucasian | | | |
| | E0005035 | 65 | Female | Caucasian | 171.0 | 80.1 | 27.4 |
| | E0005036 | 37 | Female | Caucasian | 169.0 | 103.7 | 36.3 |
| | E0005037 | 31 | Male | Caucasian | 181.0 | 97.8 | 29.9 |
| | E0005038 | 26 | Male | Black | 178.0 | 109.2 | 34.5 |
| | E0005040 | 45 | Male | Caucasian | | | |
| | E0005042 | 27 | Female | Caucasian | 159.0 | 57.9 | 22.9 |
| | E0005045 | 23 | Female | Caucasian | 159.0 | 57.6 | 22.8 |
| | E0005046 | 31 | Female | Caucasian | 159.0 | 75.5 | 29.9 |
| | E0005050 | 28 | Female | Caucasian | 164.0 | 53.2 | 19.8 |
| | E0005053 | 60 | Male | Black | 174.0 | 94.4 | 31.2 |
| | E0005054 | 58 | Female | Caucasian | 168.0 | 78.6 | 27.9 |
| | E0005056 | 21 | Female | Caucasian | 180.0 | 88.6 | 27.3 |
| | E0005060 | 58 | Male | Caucasian | 180.0 | 88.2 | 27.2 |
| | E0005063 | 35 | Female | Black | 155.0 | 70.1 | 29.2 |
| | E0005064 | 65 | Male | Caucasian | | | |
| | E0005065 | 26 | Female | Caucasian | 168.0 | 65.2 | 23.1 |
| | E0005070 | 34 | Female | Caucasian | 170.0 | 99.0 | 34.3 |
| | E0005071 | 45 | Female | Caucasian | 159.0 | 53.4 | 21.1 |
| | E0005072 | 65 | Female | Caucasian | | | |
| | E0005075 | 39 | Female | Caucasian | 175.0 | 76.2 | 24.9 |
| | E0005077 | 39 | Female | Caucasian | 160.0 | 82.7 | 32.3 |
| | E0005078 | 19 | Female | Caucasian | 165.0 | 48.6 | 17.9 |
| | E0005082 | 24 | Female | Caucasian | | | |
| | E0005083 | 21 | Female | Caucasian | 155.0 | 61.2 | 25.5 |
| | E0005086 | 27 | Female | Black | 168.0 | 85.0 | 30.1 |
| | E0005087 | 40 | Female | HISPANIC | 158.0 | 71.9 | 28.8 |
| | E0006001 | 30 | Female | Black | 169.0 | 65.8 | 23.0 |
| | E0006010 | 44 | Male | Black | 173.0 | 74.5 | 24.9 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/1120020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12784804

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0006012 | 51 | Male | Black | 174.0 | 64.7 | 21.4 |
| | E0006013 | 34 | Female | Black | 161.0 | 108.8 | 42.0 |
| | E0006016 | 23 | Male | Caucasian | 178.0 | 99.7 | 31.5 |
| | E0006018 | 46 | Female | Black | 163.0 | 94.4 | 35.6 |
| | E0006020 | 46 | Female | Black | 174.0 | 51.9 | 17.1 |
| | E0006021 | 40 | Female | Black | 164.0 | 90.5 | 33.6 |
| | E0006024 | 25 | Female | Black | | | |
| | E0006025 | 37 | Female | Black | | | |
| | E0006027 | 48 | Female | Black | 174.0 | 104.6 | 34.5 |
| | E0006028 | 44 | Female | Black | 172.0 | 104.1 | 35.2 |
| | E0006030 | 41 | Female | Black | | | |
| | E0006031 | 31 | Female | Black | 170.0 | 56.4 | 19.5 |
| | E0006034 | 31 | Female | Black | | | |
| | E0006035 | 32 | Male | Caucasian | 178.0 | 156.1 | 49.3 |
| | E0006039 | 28 | Female | Black | 184.0 | 162.0 | 47.8 |
| | E0006040 | 34 | Female | Caucasian | 167.0 | 74.0 | 26.5 |
| | E0006041 | 50 | Male | Caucasian | 168.0 | 53.7 | 19.0 |
| | E0006042 | 36 | Female | Caucasian | 165.0 | 66.5 | 24.4 |
| | E0006043 | 46 | Female | Black | 174.0 | 99.0 | 32.7 |
| | E0006044 | 41 | Female | Black | 160.0 | 129.0 | 50.4 |
| | E0006047 | 49 | Female | Black | 165.0 | 80.3 | 29.5 |
| | E0006050 | 35 | Female | Black | 144.0 | 88.9 | 42.9 |
| | E0006052 | 31 | Female | Black | 160.0 | 143.6 | 56.1 |
| | E0006053 | 31 | Female | Black | 160.0 | 105.0 | 41.0 |
| | E0006054 | 45 | Male | Caucasian | 178.0 | 67.3 | 21.2 |
| | E0006055 | 23 | Male | Black | 171.0 | 103.7 | 35.5 |
| | E0006057 | 28 | Female | Black | 160.0 | 78.9 | 30.8 |
| | E0006059 | 43 | Female | Black | 160.0 | 78.5 | 30.7 |
| | E0006062 | 47 | Female | Black | 167.0 | 61.6 | 22.1 |
| | E0006063 | 26 | Female | Black | 178.0 | 78.5 | 24.8 |
| | E0006065 | 40 | Female | Black | 165.0 | 75.2 | 27.6 |
| | E0006068 | 51 | Female | Black | 163.0 | 93.5 | 35.2 |
| | E0006069 | 47 | Female | Caucasian | 166.0 | 124.0 | 45.0 |
| | E0006070 | 49 | Female | Caucasian | 163.0 | 93.1 | 35.0 |
| | E0007002 | 40 | Female | Caucasian | 165.0 | 90.0 | 33.1 |
| | E0007003 | 49 | Female | Caucasian | 160.0 | 77.3 | 30.2 |
| | E0007005 | 36 | Female | Caucasian | 173.0 | 109.4 | 36.6 |
| | E0007007 | 36 | Female | Black | 163.0 | 58.2 | 21.9 |
| | E0007010 | 47 | Male | Caucasian | 185.0 | 96.2 | 28.1 |

CONFIDENTIAL
AZSER12784805

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0007013 | 20 | Female | Caucasian | 160.0 | 72.6 | 28.4 |
| | E0007014 | 23 | Male | Caucasian | 175.0 | 100.8 | 32.9 |
| | E0007015 | 48 | Female | Hispanic | 168.0 | 99.5 | 35.5 |
| | E0007016 | 24 | Female | Caucasian | 157.0 | 97.7 | 39.6 |
| | E0007017 | 24 | Male | Caucasian | 193.0 | 99.4 | 26.7 |
| | E0007020 | 48 | Female | Caucasian | 165.0 | 100.9 | 37.1 |
| | E0007022 | 30 | Female | Caucasian | 155.0 | 73.6 | 30.6 |
| | E0007024 | 29 | Female | Caucasian | 175.0 | 88.5 | 28.9 |
| | E0007025 | 29 | Male | Caucasian | 188.0 | 104.4 | 29.5 |
| | E0007027 | 29 | Female | Caucasian | | | |
| | E0007028 | 26 | Male | Caucasian | 163.0 | 77.7 | 29.2 |
| | E0007031 | 24 | Female | Caucasian | | | |
| | E0007032 | 23 | Female | Caucasian | 175.0 | 74.0 | 24.2 |
| | E0007038 | 30 | Male | Caucasian | 186.0 | 112.7 | 32.6 |
| | E0007039 | 16 | Female | Hispanic | 147.0 | 91.7 | 42.4 |
| | E0007042 | 36 | Female | Caucasian | 165.0 | 86.3 | 31.7 |
| | E0007043 | 23 | Male | Caucasian | | | |
| | E0007044 | 20 | Female | Caucasian | 138.0 | 51.8 | 27.2 |
| | E0007048 | 41 | Female | Caucasian | 157.0 | 55.7 | 19.4 |
| | E0007049 | 44 | Female | Caucasian | 154.0 | 60.0 | 25.1 |
| | E0007050 | 32 | Female | Caucasian | 141.0 | 70.9 | 35.7 |
| | E0007051 | 40 | Female | Caucasian | | | |
| | E0007052 | 32 | Male | Caucasian | 170.0 | 79.1 | 27.4 |
| | E0008001 | 36 | Male | Black | 188.0 | 107.9 | 30.5 |
| | E0008005 | 36 | Male | Black | 177.0 | 97.3 | 31.1 |
| | E0008007 | 38 | Male | Black | 180.0 | 80.4 | 24.8 |
| | E0008008 | 38 | Female | Black | | | |
| | E0008010 | 52 | Female | Caucasian | 175.0 | 87.7 | 28.6 |
| | E0008013 | 36 | Female | Caucasian | | | |
| | E0008014 | 44 | Female | Black | 154.0 | 84.5 | 35.6 |
| | E0008016 | 19 | Female | Caucasian | | | |
| | E0008018 | 24 | Female | Caucasian | 173.0 | 176.0 | 58.8 |
| | E0008023 | 30 | Female | Caucasian | 165.0 | 106.8 | 39.2 |
| | E0008025 | 47 | Male | Caucasian | 170.0 | 107.7 | 37.3 |
| | E0008026 | 59 | Female | Caucasian | 163.0 | 60.9 | 23.2 |
| | E0008028 | 36 | Female | Oriental | 162.0 | 80.3 | 30.2 |
| | E0010001 | 39 | Male | NATIVE AMERICAN | 185.0 | 53.6 | 20.4 |
| | E0010002 | | Female | Caucasian | 180.0 | 138.2 | 42.7 |
| | E0010003 | 39 | Male | Caucasian | 183.0 | 80.9 | 24.2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12784806

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0010005 | 19 | Male | Caucasian | 185.0 | 80.9 | 23.6 |
| | E0010007 | 56 | Male | Caucasian | 183.0 | 93.6 | 27.9 |
| | E0010009 | 24 | Female | Caucasian | 155.0 | 90.9 | 37.4 |
| | E0010010 | 22 | Female | Caucasian | 165.0 | 90.2 | 33.3 |
| | E0010011 | 22 | Female | Caucasian | 163.0 | 115.0 | 43.3 |
| | E0010012 | 26 | Male | Caucasian | 176.0 | 92.7 | 29.9 |
| | E0010016 | 36 | Female | Caucasian | 160.0 | 67.3 | 26.3 |
| | E0010018 | 34 | Female | Caucasian | | | |
| | E0011004 | 49 | Male | Caucasian | 178.0 | 111.3 | 35.1 |
| | E0011006 | 34 | Male | Caucasian | 180.0 | 70.0 | 21.6 |
| | E0011009 | 23 | Male | Caucasian | | | |
| | E0012001 | 23 | Male | Caucasian | 178.0 | 89.1 | 28.1 |
| | E0012003 | 23 | Female | Caucasian | 163.0 | 88.5 | 33.3 |
| | E0012004 | 57 | Female | Caucasian | 165.0 | 78.3 | 28.8 |
| | E0012005 | 25 | Female | Caucasian | 160.0 | 84.2 | 32.9 |
| | E0012008 | 25 | Female | Caucasian | 164.0 | 103.4 | 38.4 |
| | E0012009 | 27 | Female | Caucasian | 170.0 | 58.2 | 20.1 |
| | E0012010 | 34 | Female | Black | 152.0 | 93.2 | 40.3 |
| | E0012011 | 30 | Female | Caucasian | 166.0 | 79.9 | 29.1 |
| | E0012013 | 30 | Female | Black | 166.0 | 79.0 | 29.4 |
| | E0012016 | 22 | Female | Caucasian | 183.0 | 71.7 | 21.4 |
| | E0012017 | 27 | Female | Caucasian | 155.0 | 84.4 | 35.1 |
| | E0012018 | 40 | Male | Caucasian | 173.0 | 128.8 | 43.5 |
| | E0012020 | 36 | Female | Caucasian | 170.0 | 75.3 | 25.5 |
| | E0012021 | 47 | Male | Caucasian | 165.0 | 75.3 | 27.7 |
| | E0012022 | 39 | Female | Caucasian | 175.0 | 74.6 | 24.4 |
| | E0012024 | 39 | Female | Caucasian | 177.0 | 80.3 | 25.6 |
| | E0012025 | 62 | Male | Caucasian | 170.0 | 85.5 | 29.2 |
| | E0012026 | 43 | Male | Black | 178.0 | 90.3 | 28.5 |
| | E0012027 | 27 | Female | Caucasian | 151.0 | 74.6 | 32.7 |
| | E0014005 | 22 | Female | HISPANIC | 161.0 | 95.7 | 36.7 |
| | E0014006 | 39 | Female | Caucasian | 163.0 | 68.5 | 25.8 |
| | E0014009 | 21 | Male | Caucasian | | | |
| | E0014010 | 37 | Female | Caucasian | 160.0 | 56.0 | 21.9 |
| | E0014012 | 29 | Female | Caucasian | 160.0 | 54.4 | 21.3 |
| | E0014017 | 29 | Male | Caucasian | 183.0 | 59.8 | 17.9 |
| | E0016003 | 28 | Male | Caucasian | 170.0 | 103.9 | 36.0 |
| | E0016004 | 24 | Female | Caucasian | 163.0 | 60.3 | 22.7 |
| | E0016006 | 22 | Female | HISPANIC | 163.0 | 60.3 | 22.7 |
| | E0016007 | 42 | Female | HISPANIC | | | |
| | E0016008 | 26 | Female | Caucasian | 164.0 | 107.1 | 39.8 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

7

CONFIDENTIAL
AZSER12784807