Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0016010 | 24 | Female | Caucasian | 160.0 | 58.0 | 22.7 |
|  | E0016011 | 25 | Female | Caucasian | 173.0 | 67.5 | 22.6 |
|  | E0016012 | 42 | Female | Caucasian | 163.0 | 69.8 | 26.3 |
|  | E0016014 | 26 | Female | Caucasian | 160.0 | 65.7 | 25.7 |
|  | E0016017 | 26 | Female | Black | 175.0 | 108.5 | 35.4 |
|  | E0016018 | 36 | Female | Caucasian | 163.0 | 95.0 | 35.8 |
|  | E0016020 | 42 | Male | Caucasian | 195.0 | 114.3 | 30.1 |
|  | E0016021 | 23 | Female | Caucasian | 175.0 | 69.3 | 22.6 |
|  | E0016024 | 42 | Female | Caucasian | 179.0 | 100.8 | 31.5 |
|  | E0018001 | 45 | Male | Caucasian |  |  |  |
|  | E0018002 | 45 | Female | Black | 160.0 | 76.9 | 30.0 |
|  | E0018003 | 29 | Female | Caucasian | 163.0 | 115.6 | 42.4 |
|  | E0018005 | 37 | Male | Caucasian | 188.0 | 119.7 | 33.9 |
|  | E0018007 | 20 | Female | Caucasian |  |  |  |
|  | E0018008 | 55 | Female | Caucasian | 162.0 | 54.1 | 20.6 |
|  | E0018009 | 38 | Male | Caucasian | 182.0 | 97.7 | 29.5 |
|  | E0018010 | 23 | Male | Caucasian | 172.0 | 84.9 | 28.7 |
|  | E0018011 | 24 | Female | Caucasian | 162.0 | 86.4 | 32.9 |
|  | E0018012 | 47 | Female | Caucasian |  |  |  |
|  | E0018016 | 52 | Female | Caucasian |  |  |  |
|  | E0018017 | 44 | Female | Black | 165.0 | 74.3 | 27.3 |
|  | E0018018 | 35 | Male | Caucasian |  |  |  |
|  | E0018021 | 35 | Female | Caucasian |  |  |  |
|  | E0018023 | 36 | Male | Black | 157.0 | 43.6 | 17.7 |
|  | E0018026 | 36 | Female | Caucasian |  |  |  |
|  | E0018028 | 29 | Female | Caucasian | 157.0 | 54.9 | 22.3 |
|  | E0018029 | 18 | Male | Caucasian | 177.0 | 86.8 | 27.7 |
|  | E0018030 | 33 | Female | Caucasian | 165.0 | 58.5 | 21.5 |
|  | E0018031 | 54 | Female | Caucasian |  |  |  |
|  | E0018032 | 32 | Male | Caucasian | 190.0 | 93.1 | 25.8 |
|  | E0018034 | 23 | Female | Caucasian | 172.0 | 61.3 | 20.7 |
|  | E0018035 | 29 | Female | Caucasian | 180.0 | 82.3 | 18.9 |
|  | E0019001 | 45 | Female | Caucasian | 159.0 | 47.7 | 17.8 |
|  | E0020001 | 27 | Female | Caucasian | 170.0 | 51.3 | 16.1 |
|  | E0020005 | 22 | Female | Caucasian | 155.0 | 59.4 | 26.1 |
|  | E0020006 | 47 | Female | Caucasian | 157.0 | 45.8 | 18.6 |
|  | E0020007 | 19 | Female | Caucasian | 155.0 | 47.6 | 19.8 |
|  | E0020008 | 27 | Female | PUERTO RICAN |  |  |  |
|  | E0020010 | 34 | Female | Caucasian |  |  |  |

CONFIDENTIAL
AZSER12784808

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0020011 | 22 | Male | PUERTO RICAN | 165.0 | 45.0 | 16.5 |
| | E0020012 | 47 | Female | HISPANIC | 188.0 | 72.9 | 29.2 |
| | E0020014 | 36 | Female | Caucasian | 161.0 | 95.4 | 36.8 |
| | E0020016 | 21 | Male | Caucasian | 176.0 | 74.3 | 24.0 |
| | E0020018 | 24 | Female | HISPANIC | 156.0 | 55.3 | 22.7 |
| | E0020023 | 39 | Female | Caucasian | 187.0 | 69.3 | 24.8 |
| | E0020025 | 47 | Female | Caucasian | 183.0 | 104.4 | 31.2 |
| | E0020026 | 25 | Male | Caucasian | 185.0 | 108.0 | 31.6 |
| | E0020027 | 24 | Female | PUERTO RICAN | 158.0 | 68.4 | 27.4 |
| | E0020028 | 42 | Male | Caucasian | | | |
| | E0020030 | 27 | Female | Caucasian | 175.0 | 76.1 | 24.8 |
| | E0020031 | 36 | Male | Caucasian | 175.0 | 86.0 | 29.2 |
| | E0020032 | 52 | Male | Caucasian | 180.0 | 81.0 | 29.5 |
| | E0020035 | 21 | Female | Caucasian | 166.0 | 82.8 | 30.0 |
| | E0020036 | 53 | Female | Caucasian | 188.0 | 88.7 | 25.1 |
| | E0020037 | 21 | Male | Caucasian | 180.0 | 88.5 | 27.4 |
| | E0020038 | 19 | Female | Caucasian | 168.0 | 77.5 | 25.4 |
| | E0020039 | 24 | Male | Caucasian | 165.0 | 57.6 | 21.2 |
| | E0020041 | 50 | Female | Caucasian | 152.0 | 68.0 | 29.4 |
| | E0020043 | 38 | Female | Caucasian | | | |
| | E0020044 | 46 | Female | Caucasian | | | |
| | E0020050 | 44 | Male | Caucasian | 163.0 | 118.4 | 44.6 |
| | E0020052 | 44 | Female | Caucasian | 173.0 | 77.4 | 25.9 |
| | E0020055 | 32 | Male | Caucasian | 180.0 | 114.3 | 35.3 |
| | E0020056 | 40 | Female | Caucasian | | | |
| | E0020058 | 25 | Male | Caucasian | | | |
| | E0020062 | 50 | Male | Caucasian | | | |
| | E0020065 | 44 | Male | Caucasian | 190.0 | 95.4 | 26.4 |
| | E0020069 | 39 | Female | Caucasian | 193.0 | 93.6 | 25.1 |
| | E0020071 | 47 | Female | Caucasian | 172.0 | 83.0 | 27.8 |
| | E0020072 | 18 | Male | Caucasian | 170.0 | 72.9 | 26.7 |
| | E0020074 | 33 | Female | Black | 170.0 | 91.7 | 26.8 |
| | E0020076 | 21 | Female | Caucasian | 170.0 | 61.2 | 31.7 |
| | E0020077 | 30 | Male | Caucasian | 180.0 | 94.1 | 19.5 |
| | E0020078 | 37 | Female | Caucasian | 183.0 | 53.1 | 28.1 |
| | E0020079 | 44 | Female | Caucasian | 150.0 | 50.3 | 23.6 |
| | E0020081 | | Male | Caucasian | 170.0 | 50.3 | 17.6 |
| | E0020083 | | Female | Caucasian | 163.0 | 92.3 | 32.1 |
| | E0020085 | | Female | Caucasian | 165.0 | | 33.9 |

CONFIDENTIAL
AZSER12784809

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0020093 | 22 | Female | Caucasian | 163.0 | 70.0 | 26.3 |
| | E0020094 | 33 | Female | Caucasian | 168.0 | 70.2 | 24.9 |
| | E0020095 | 27 | Male | Black | 170.0 | 160.0 | 55.4 |
| | E0020097 | 24 | Female | Caucasian | 179.0 | 71.1 | 22.2 |
| | E0020099 | 55 | Female | Caucasian | 163.0 | 131.4 | 49.5 |
| | E0020100 | 42 | Female | Caucasian | 176.0 | 95.4 | 30.8 |
| | E0021003 | 41 | Female | Caucasian | 178.0 | 180.0 | 56.8 |
| | E0021004 | 30 | Female | Caucasian | 152.0 | 84.5 | 36.6 |
| | E0021005 | 42 | Male | Black | 160.0 | 113.2 | 44.2 |
| | E0021012 | 20 | Female | Caucasian | 159.0 | 77.7 | 30.7 |
| | E0021014 | 21 | Female | Black | 157.0 | 57.4 | 23.3 |
| | E0021017 | 36 | Male | Caucasian | 152.0 | 63.6 | 27.5 |
| | E0021019 | 28 | Female | Caucasian | 163.0 | 60.9 | 22.9 |
| | E0021020 | 18 | Male | Caucasian | 157.0 | 60.0 | 24.3 |
| | E0021022 | 42 | Male | Caucasian | 178.0 | 65.0 | 20.5 |
| | E0021023 | 40 | Male | Caucasian | 183.0 | 75.0 | 22.4 |
| | E0021024 | 40 | Male | CAUCASION/BLACK | 183.0 | 93.2 | 27.8 |
| | E0021025 | 19 | Female | Caucasian | 146.0 | 133.6 | 62.7 |
| | E0022001 | 48 | Male | Black | 170.0 | 86.6 | 30.0 |
| | E0022002 | 26 | Female | Caucasian | 175.0 | 50.8 | 16.6 |
| | E0022007 | 54 | Female | Caucasian | 158.0 | 78.0 | 26.1 |
| | E0022008 | 30 | Female | Caucasian | 175.0 | 62.1 | 23.4 |
| | E0022009 | 40 | Female | Caucasian | 163.0 | 72.6 | 23.7 |
| | E0022011 | 42 | Male | Caucasian | 175.0 | 177.3 | 44.0 |
| | E0022013 | 69 | Female | Caucasian | 185.0 | 88.0 | 26.4 |
| | E0022016 | 18 | Female | Caucasian | 167.0 | 81.6 | 29.3 |
| | E0022020 | 41 | Female | Caucasian | 147.0 | 61.2 | 28.3 |
| | E0022022 | 37 | Male | Caucasian | 175.0 | 91.8 | 30.0 |
| | E0022023 | 30 | Female | Caucasian | 188.0 | 82.8 | 23.4 |
| | E0022026 | 26 | Male | Caucasian | 157.0 | 75.2 | 30.5 |
| | E0024003 | 25 | Female | Caucasian | 155.0 | 53.3 | 22.2 |
| | E0024004 | 60 | Male | Caucasian | 183.0 | 91.6 | 27.4 |
| | E0024005 | 37 | Male | Caucasian | 172.0 | 89.1 | 30.1 |
| | E0024006 | 31 | Male | HISPANIC | 178.0 | 78.0 | 24.6 |
| | E0024007 | 48 | Female | Caucasian | 176.0 | 85.5 | 29.6 |
| | E0024008 | 38 | Female | Caucasian | 167.0 | 63.0 | 22.6 |
| | E0024009 | 45 | Female | Caucasian | 167.0 | 63.0 | 22.6 |

CONFIDENTIAL
AZSER12784810

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0024010 | 36 | Female | Caucasian | 158.0 | 67.0 | 26.8 |
| | E0024013 | 50 | Female | Caucasian | 172.0 | 78.7 | 26.6 |
| | E0024015 | 24 | Female | Caucasian | 157.0 | 70.7 | 28.7 |
| | E0024026 | 36 | Male | HISPANIC | | | |
| | E0024027 | 36 | Female | Caucasian | 163.0 | 73.3 | 27.6 |
| | E0024029 | 19 | Male | Caucasian | | | |
| | E0024031 | 23 | Male | Caucasian | | | |
| | E0024032 | 45 | Female | Caucasian | 167.0 | 61.2 | 21.9 |
| | E0024033 | 46 | Female | HISPANIC | | | |
| | E0024035 | 38 | Male | Caucasian | 157.0 | 71.6 | 29.0 |
| | E0024037 | 51 | Male | Caucasian | 183.0 | 84.2 | 25.1 |
| | E0024041 | 41 | Female | Caucasian | 185.0 | 75.6 | 22.1 |
| | E0024044 | 21 | Female | Caucasian | 167.0 | 88.0 | 31.6 |
| | E0024048 | 19 | Female | Caucasian | | | |
| | E0024049 | 50 | Female | Caucasian | 162.0 | 66.2 | 25.2 |
| | E0024050 | 40 | Male | Caucasian | | | |
| | E0024051 | 53 | Male | Caucasian | | | |
| | E0024052 | 47 | Female | Caucasian | | | |
| | E0024053 | 26 | Female | Caucasian | 173.0 | 97.2 | 32.5 |
| | E0024054 | 30 | Female | Caucasian | | | |
| | E0024055 | 61 | Female | Caucasian | | | |
| | E0025002 | 36 | Female | Black | 167.0 | 143.1 | 51.3 |
| | E0025003 | 48 | Male | Caucasian | 172.0 | 73.8 | 24.9 |
| | E0025004 | 43 | Male | Black | | | |
| | E0025006 | 35 | Female | Caucasian | 178.0 | 65.0 | 20.5 |
| | E0026003 | 31 | Male | Caucasian | | | |
| | E0026005 | 21 | Male | Caucasian | | | |
| | E0026008 | 21 | Male | Caucasian | | | |
| | E0026009 | 47 | Female | Caucasian | 170.0 | 95.0 | 32.9 |
| | E0026010 | 41 | Female | Caucasian | 170.0 | 100.5 | 34.8 |
| | E0026011 | 28 | Male | Caucasian | 175.0 | 80.0 | 26.1 |
| | E0026012 | 26 | Female | AMERICAN-INDIAN | 170.0 | 80.0 | 27.7 |
| | E0026014 | 21 | Female | Caucasian | 170.0 | 63.2 | 21.9 |
| | E0026016 | 29 | Male | Caucasian | 178.0 | 75.5 | 23.8 |
| | E0026018 | 43 | Male | Caucasian | 181.0 | 105.9 | 32.3 |
| | E0026021 | 33 | Female | CAUCASIAN/ HISPANIC | 152.0 | 90.5 | 39.2 |
| | E0026022 | 41 | Female | Caucasian | 173.0 | 119.5 | 39.9 |
| | E0026024 | 19 | Female | Caucasian | 179.0 | 73.6 | 23.0 |
| | E0026025 | 35 | Female | Caucasian | 163.0 | 77.7 | 29.2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

11

CONFIDENTIAL
AZSER12784811

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0026026 | 18 | Male | SPANISH/CAUCASIAN | 178.0 | 80.4 | 25.4 |
| | E0026027 | 19 | Female | Caucasian | | | |
| | E0026028 | 32 | Female | Caucasian | 150.0 | 73.2 | 32.5 |
| | E0026029 | 29 | Female | Caucasian | | | |
| | E0026030 | 34 | Female | Caucasian | 168.0 | 101.6 | 36.0 |
| | E0026035 | 31 | Male | Caucasian | 159.0 | 79.0 | 31.2 |
| | E0026036 | 51 | Female | Caucasian | 163.0 | 110.6 | 41.2 |
| | E0027001 | 23 | Male | Caucasian | 178.0 | 76.5 | 24.1 |
| | E0027004 | 42 | Male | Caucasian | 180.0 | 78.3 | 24.2 |
| | E0027005 | 35 | Female | Caucasian | 165.0 | 63.0 | 23.3 |
| | E0029001 | 32 | Male | Caucasian | 181.0 | 126.0 | 38.5 |
| | E0029002 | 32 | Male | Caucasian | 175.0 | 99.9 | 32.6 |
| | E0029003 | 24 | Female | Caucasian | | | |
| | E0029004 | 22 | Female | Caucasian | 160.0 | 112.1 | 43.8 |
| | E0029006 | 23 | Female | Caucasian | 175.0 | 100.8 | 32.9 |
| | E0029010 | 43 | Male | Caucasian | 180.0 | 82.8 | 25.6 |
| | E0029011 | 40 | Male | Caucasian | 175.0 | 83.0 | 27.1 |
| | E0029014 | 48 | Male | Caucasian | 166.0 | 93.0 | 34.1 |
| | E0029016 | 36 | Female | Caucasian | 169.0 | 144.5 | 50.6 |
| | E0029023 | 26 | Female | Black | | | |
| | E0029025 | 47 | Male | HISPANIC | 182.0 | 81.0 | 24.5 |
| | E0029026 | 23 | Male | Black | 171.0 | 107.2 | 36.7 |
| | E0029027 | 39 | Female | Caucasian | | | |
| | E0029031 | 46 | Male | Caucasian | 175.0 | 64.8 | 21.2 |
| | E0029032 | 19 | Male | Black | 166.0 | 53.6 | 19.5 |
| | E0029034 | 21 | Female | Caucasian | | | |
| | E0029035 | 44 | Female | Caucasian | 173.0 | 110.9 | 37.1 |
| | E0029037 | 29 | Male | Black | | | |
| | E0029039 | 29 | Female | Caucasian | 182.0 | 80.6 | 24.3 |
| | E0029042 | 35 | Male | HISPANIC | | | |
| | E0029044 | 35 | Female | Caucasian | 159.0 | 71.8 | 28.4 |
| | E0029047 | 35 | Male | Caucasian | 178.0 | 64.0 | 20.2 |
| | E0029048 | 24 | Female | Caucasian | | | |
| | E0029050 | 25 | Female | HISPANIC | 175.0 | 102.2 | 33.4 |
| | E0029052 | 25 | Female | HISPANIC | 165.0 | 95.4 | 35.0 |
| | E0030001 | 52 | Female | Caucasian | 193.0 | 99.0 | 25.1 |
| | E0030002 | 26 | Female | Caucasian | 178.0 | 63.2 | 19.9 |
| | E0030003 | 55 | Female | Caucasian | | | |

CONFIDENTIAL
AZSER12784812

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0030008 | 39 | Female | Caucasian | | | |
| | E0030009 | 20 | Male | Caucasian | | | |
| | E0030013 | 32 | Male | Caucasian | | | |
| | E0030014 | 21 | Female | Caucasian | | | |
| | E0030015 | 33 | Female | Caucasian | | | |
| | E0030020 | 50 | Male | Caucasian | | | |
| | E0031002 | 24 | Female | Caucasian | | | |
| | E0031004 | 36 | Female | Caucasian | | | |
| | E0031007 | 45 | Female | PORTUGUESE | 158.0 | 81.4 | 32.6 |
| | E0031008 | 45 | Male | Black | 180.0 | 81.0 | 25.0 |
| | E0031012 | 41 | Male | Black | 168.0 | 78.5 | 27.8 |
| | E0031013 | 45 | Female | Caucasian | 157.0 | 75.9 | 30.8 |
| | E0031014 | 44 | Male | Black | 180.0 | 111.2 | 34.3 |
| | E0031015 | 40 | Female | Black | 152.0 | 108.5 | 47.0 |
| | E0031016 | 36 | Male | Black | 183.0 | 118.3 | 35.3 |
| | E0031019 | 42 | Male | Black | 170.0 | 89.4 | 30.9 |
| | E0031020 | 42 | Female | Black | 173.0 | 130.0 | 43.4 |
| | E0031022 | 34 | Female | Black | 165.0 | 81.3 | 29.9 |
| | E0031025 | 36 | Female | Black | 167.0 | 71.2 | 25.5 |
| | E0031028 | 41 | Male | Caucasian | 160.0 | 100.2 | 39.1 |
| | E0031032 | 28 | Male | Caucasian | 163.0 | 89.8 | 33.8 |
| | E0031033 | 44 | Male | Caucasian | 183.0 | 86.2 | 25.7 |
| | E0031034 | 45 | Male | Black | 173.0 | 97.2 | 32.5 |
| | E0031037 | 35 | Female | Caucasian | 152.0 | 70.3 | 30.4 |
| | E0031039 | 43 | Female | HISPANIC | 183.0 | 89.1 | 26.6 |
| | E0031042 | 41 | Male | Black | 187.0 | 101.5 | 29.0 |
| | E0031043 | 23 | Female | Caucasian | 164.0 | 86.8 | 32.3 |
| | E0031047 | 47 | Female | Black | 165.0 | 74.5 | 27.4 |
| | E0031049 | 58 | Female | Caucasian | 173.0 | 75.6 | 25.3 |
| | E0031053 | 50 | Female | Caucasian | 173.0 | 108.4 | 36.2 |
| | E0031054 | 53 | Male | Caucasian | 168.0 | 80.0 | 28.3 |
| | E0031055 | 53 | Male | Black | 175.0 | 83.0 | 27.1 |
| | E0031059 | 42 | Male | Black | 170.0 | 113.8 | 39.4 |
| | E0031063 | 53 | Male | Caucasian | 176.0 | 83.2 | 26.9 |
| | E0031069 | 39 | Female | Black | 180.0 | 99.3 | 30.6 |
| | E0031070 | 38 | Male | Black | 187.0 | 96.5 | 27.5 |
| | E0031071 | 38 | Male | HISPANIC | | | |
| | E0031072 | 49 | Male | Black | 185.0 | 107.0 | 31.3 |

CONFIDENTIAL
AZSER12784813

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0033001 | 26 | Male | Caucasian | 168.0 | 65.3 | 23.1 |
| | E0033004 | 35 | Female | HISPANIC | | | |
| | E0033005 | 40 | Female | Caucasian | 172.0 | 67.5 | 22.8 |
| | E0033006 | 35 | Female | Caucasian | 170.0 | 116.5 | 40.3 |
| | E0033008 | 40 | Male | Caucasian | 176.0 | 106.7 | 34.4 |
| | E0033009 | 21 | Male | Caucasian | 173.0 | 100.8 | 33.7 |
| | E0033010 | 36 | Female | Caucasian | | | |
| | E0033011 | 36 | Female | Caucasian | | | |
| | E0033014 | 43 | Female | Caucasian | 156.0 | 69.7 | 28.6 |
| | E0033017 | 32 | Female | Caucasian | | | |
| | E0033018 | 31 | Male | Caucasian | 176.0 | 79.5 | 25.7 |
| | E0033019 | 36 | Male | Caucasian | 178.0 | 107.7 | 34.0 |
| | E0033020 | 24 | Female | Caucasian | 168.0 | 83.7 | 29.7 |
| | E0033022 | 41 | Male | Caucasian | | | |
| | E0033024 | 34 | Female | Black | 159.0 | 88.2 | 34.9 |
| | E0033026 | 19 | Female | Caucasian | 170.0 | 78.8 | 27.3 |
| | E0033027 | 53 | Male | Caucasian | 175.0 | 99.9 | 32.6 |
| | E0033030 | 26 | Male | Caucasian | 180.0 | 116.1 | 35.8 |
| | E0033031 | 46 | Male | Caucasian | | | |
| | E0033032 | 46 | Female | Caucasian | 165.0 | 72.9 | 26.8 |
| | E0033033 | 23 | Female | Caucasian | | | |
| | E0033034 | 35 | Female | Caucasian | 173.0 | 127.8 | 42.7 |
| | E0033036 | 69 | Female | Caucasian | 176.0 | 87.6 | 28.8 |
| | E0033037 | 39 | Female | Caucasian | 165.0 | 50.9 | 18.7 |
| | E0033039 | 25 | Male | HISPANIC | | | |
| | E0033041 | 41 | Female | Caucasian | 173.0 | 93.6 | 31.3 |
| | E0033042 | 34 | Female | Caucasian | 160.0 | 60.3 | 23.6 |
| | E0033043 | 34 | Female | Caucasian | 163.0 | 60.8 | 22.9 |
| | E0033044 | 24 | Female | Caucasian | 173.0 | 98.6 | 32.9 |
| | E0033045 | 30 | Female | Caucasian | 157.0 | 81.9 | 33.2 |
| | E0034001 | 36 | Male | Caucasian | 175.0 | 65.3 | 21.3 |
| | E0034002 | 56 | Female | Caucasian | 181.0 | 127.7 | 41.7 |
| | E0034005 | 59 | Male | Caucasian | 163.0 | 108.1 | 39.6 |
| | E0034006 | 48 | Female | Caucasian | 175.0 | 110.9 | 33.9 |
| | E0034007 | 34 | Male | Caucasian | 181.0 | 100.0 | 30.9 |
| | E0034008 | 30 | Male | Caucasian | 180.0 | 100.9 | 30.9 |
| | E0034009 | 28 | Male | Caucasian | 193.0 | 107.6 | 28.8 |
| | E0035012 | 28 | Female | Caucasian | 177.0 | 176.7 | |
| | E0035018 | 53 | Male | Black | 161.0 | 67.3 | 26.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

14

CONFIDENTIAL
AZSER12784814

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0035019 | 50 | Male | Caucasian | 174.0 | 80.0 | 26.4 |
| | E0035022 | 58 | Male | Caucasian | 184.0 | 101.6 | 30.0 |
| | E0036003 | 54 | Female | Caucasian | 157.0 | 69.3 | 28.1 |
| | E0036004 | 19 | Female | Caucasian | 165.0 | 122.3 | 44.9 |
| | E0036005 | 28 | Female | Caucasian | 165.0 | 57.6 | 21.2 |
| | E0036008 | 46 | Male | Caucasian | 188.0 | 98.8 | 28.0 |
| | E0036009 | 53 | Female | Caucasian | 159.0 | 87.8 | 34.7 |
| | E0036013 | 45 | Male | Black | 160.0 | 73.7 | 28.8 |
| | E0036015 | 48 | Female | Caucasian | 176.0 | 87.0 | 28.1 |
| | E0036016 | 36 | Male | Caucasian | 185.0 | 96.3 | 28.1 |
| | E0036020 | 58 | Male | Caucasian | 159.0 | 56.0 | 22.2 |
| | E0036021 | 43 | Male | Caucasian | 186.0 | 86.1 | 24.9 |
| | E0036025 | 45 | Female | Black | 162.0 | 47.5 | 18.1 |
| | E0036026 | 28 | Male | Caucasian | 170.0 | 109.3 | 37.8 |
| | E0037001 | 37 | Male | Caucasian | 173.0 | 91.0 | 30.4 |
| | E0037002 | 19 | Female | Caucasian | 159.0 | 99.3 | 30.7 |
| | E0037003 | 34 | Female | Caucasian | 181.0 | 99.9 | 30.3 |
| | E0037006 | 29 | Female | Caucasian | 147.0 | 49.9 | 23.1 |
| | E0037007 | 39 | Male | Caucasian | 160.0 | 62.1 | 24.6 |
| | E0037008 | 33 | Female | Caucasian | 172.0 | 96.1 | 32.5 |
| | E0037009 | 36 | Female | Caucasian | 173.0 | 89.4 | 29.9 |
| | E0037010 | 36 | Male | Caucasian | 185.0 | 60.2 | 17.6 |
| | E0037011 | 60 | Male | Caucasian | 164.0 | 155.2 | 48.2 |
| | E0037013 | 19 | Female | Caucasian | 165.0 | 120.1 | 44.1 |
| | E0037016 | 21 | Female | Caucasian | 164.0 | 97.2 | 36.1 |
| | E0037018 | 40 | Female | Caucasian | 172.0 | 86.5 | 29.4 |
| | E0037021 | 35 | Female | Caucasian | 172.0 | 116.5 | 39.4 |
| | E0037023 | 44 | Female | Caucasian | 175.0 | 80.5 | 26.3 |
| | E0037026 | 38 | Male | Caucasian | 161.0 | 79.2 | 30.6 |
| | E0037027 | 29 | Female | Caucasian | 188.0 | 87.6 | 26.8 |
| | E0037028 | 22 | Female | Caucasian | 186.0 | 87.4 | 24.8 |
| | E0037029 | 22 | Male | Caucasian | 175.0 | 99.0 | 32.3 |
| | E0037030 | 43 | Female | Caucasian | 156.0 | 67.9 | 27.9 |
| | E0037031 | 36 | Male | Caucasian | 152.0 | 194.2 | 39.8 |
| | E0037033 | 23 | Female | Caucasian | 157.0 | 157.0 | 33.0 |
| | E0037035 | 49 | Male | Caucasian | 180.0 | 106.8 | 33.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

15

CONFIDENTIAL
AZSER12784815

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037050 | 35 | Female | Caucasian | 161.0 | 69.8 | 26.9 |
| | E0037051 | 48 | Female | Black | 165.0 | 72.8 | 26.7 |
| | E0037052 | 69 | Male | Caucasian | 183.0 | 107.9 | 32.2 |
| | E0037053 | 67 | Male | Caucasian | 175.0 | 74.9 | 24.5 |
| | E0037055 | 50 | Female | Caucasian | 160.0 | 113.3 | 44.3 |
| | E0037056 | 54 | Male | Caucasian | 188.0 | 99.4 | 28.1 |
| | E0037057 | 35 | Female | Caucasian | 177.0 | 118.2 | 37.7 |
| | E0037059 | 28 | Male | Caucasian | 184.0 | 88.9 | 26.3 |
| | E0037060 | 52 | Male | Caucasian | 183.0 | 97.8 | 29.2 |
| | E0037061 | 32 | Male | Caucasian | 172.0 | 93.6 | 31.6 |
| | E0037062 | 45 | Male | Caucasian | 170.0 | 101.6 | 35.2 |
| | E0037063 | 65 | Male | Caucasian | 180.0 | 101.4 | 31.3 |
| | E0037065 | 26 | Female | Caucasian | 152.0 | 117.3 | 50.8 |
| | E0037066 | 28 | Female | Oriental | 166.0 | 74.6 | 27.1 |
| | E0037067 | 38 | Male | Caucasian | 175.0 | 78.2 | 25.5 |
| | E0037069 | 32 | Female | Caucasian | 163.0 | 57.1 | 21.5 |
| | E0037070 | 24 | Female | Caucasian | 175.0 | 79.8 | 26.1 |
| | E0037071 | 40 | Male | Caucasian | 180.0 | 96.7 | 29.6 |
| | E0037072 | 18 | Male | Caucasian | 157.0 | 95.4 | 38.7 |
| | E0037073 | 19 | Female | Black | 168.0 | 103.9 | 36.8 |
| | E0037074 | 43 | Female | Caucasian | 156.0 | 123.0 | 50.5 |
| | E0037075 | 21 | Female | Caucasian | 158.0 | 85.3 | 36.5 |
| | E0037077 | 24 | Female | Caucasian | 151.0 | 85.3 | 46.5 |
| | E0037081 | 34 | Female | Caucasian | 165.0 | 121.2 | 44.5 |
| | E0037082 | 21 | Female | Caucasian | 183.0 | 73.6 | 21.9 |
| | E0037084 | 21 | Male | Caucasian | 177.0 | 73.0 | 21.9 |
| | E0037085 | 45 | Male | Caucasian | 176.0 | 103.2 | 33.3 |
| | E0037086 | 41 | Male | Caucasian | 176.0 | 75.7 | 24.4 |
| | E0037088 | 38 | Male | Caucasian | 155.0 | 51.2 | 21.3 |
| | E0037089 | 21 | Female | Caucasian | 156.0 | 89.1 | 21.9 |
| | E0037090 | 26 | Male | Caucasian | 156.0 | 85.6 | 28.5 |
| | E0037091 | 45 | Male | Caucasian | 188.0 | 104.1 | 29.5 |
| | E0037093 | 51 | Male | Caucasian | 177.0 | 91.4 | 29.2 |
| | E0037094 | 36 | Female | Caucasian | 173.0 | 64.9 | 21.7 |
| | E0037097 | 47 | Female | | | | |
| | E0037099 | 44 | Female | | | | |
| | E0037101 | 24 | Male | HISPANIC | 174.0 | 131.6 | 43.5 |
| | E0037103 | 24 | Male | Caucasian | | | |
| | E0037107 | 46 | Female | Caucasian | 172.0 | 71.6 | 24.2 |
| | E0037108 | 46 | Female | Caucasian | 165.0 | 112.2 | 41.2 |
| | E0037109 | 34 | Female | Caucasian | 168.0 | 60.6 | 21.5 |

16

CONFIDENTIAL
AZSER12784816

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037110 | 34 | Female | Caucasian | 165.0 | 61.3 | 22.5 |
| | E0037113 | 46 | Female | Caucasian | 165.0 | 72.9 | 26.8 |
| | E0037116 | 24 | Female | Caucasian | 171.0 | 68.6 | 23.5 |
| | E0037117 | 52 | Female | Caucasian | 160.0 | 72.4 | 28.3 |
| | E0037118 | 42 | Female | Caucasian | 163.0 | 69.6 | 26.2 |
| | E0037119 | 23 | Female | NATIVE AMERICAN | 159.0 | 65.9 | 26.1 |
| | E0037120 | 68 | Female | Caucasian | 167.0 | 61.2 | 21.9 |
| | E0037125 | 24 | Female | Caucasian | 169.0 | 69.8 | 24.4 |
| | E0037127 | 35 | Male | Caucasian | 173.0 | 73.1 | 24.4 |
| | E0037128 | 38 | Female | HISPANIC | 184.0 | 75.7 | 22.4 |
| | E0037129 | 22 | Male | Caucasian | 170.0 | 63.0 | 21.8 |
| | E0037130 | 20 | Female | Caucasian | 138.0 | 41.5 | 21.8 |
| | E0037132 | 61 | Female | Caucasian | 152.0 | 76.5 | 30.5 |
| | E0037133 | 33 | Female | Caucasian | 162.0 | 60.4 | 23.0 |
| | E0037134 | 33 | Female | HISPANIC | 182.0 | 87.3 | 26.4 |
| | E0037136 | 48 | Male | Caucasian | 158.0 | 55.2 | 22.1 |
| | E0037137 | 24 | Female | Caucasian | 179.0 | 67.9 | 21.2 |
| | E0037138 | 24 | Male | Caucasian | 159.0 | 48.7 | 19.3 |
| | E0037140 | 43 | Female | Caucasian | 156.0 | 68.8 | 28.3 |
| | E0037141 | 38 | Female | NATIVE AMERICAN | 152.0 | 77.7 | 33.6 |
| | E0037142 | 38 | Female | | | | |
| | E0037143 | 42 | Female | | | | |
| | E0040001 | 47 | Female | Caucasian | 155.0 | 111.6 | 46.5 |
| | E0040002 | 39 | Female | Caucasian | 170.0 | 161.0 | 55.7 |
| | E0040003 | 45 | Male | Black | 177.0 | 72.6 | 23.2 |
| | E0040004 | 29 | Female | HISPANIC | | | |
| | E0040006 | 41 | Female | Caucasian | 172.0 | 116.5 | 39.4 |
| | E0040010 | 43 | Female | Caucasian | 168.0 | 82.0 | 29.1 |
| | E0040011 | 30 | Male | Black | 166.0 | 94.5 | 34.3 |
| | E0041004 | 50 | Male | Caucasian | 185.0 | 136.9 | 40.0 |
| | E0041005 | 41 | Female | Caucasian | 169.0 | 68.4 | 23.9 |
| | E0041006 | 24 | Male | Caucasian | | | |
| | E0041008 | 23 | Male | Caucasian | 180.0 | 128.0 | 39.5 |
| | E0041009 | 43 | Male | Black | 165.0 | 80.7 | 29.6 |
| | E0041010 | 30 | Male | Caucasian | 183.0 | 113.4 | 33.9 |
| | E0041011 | 63 | Male | Caucasian | | | |
| | E0041015 | 25 | Male | HISPANIC | 169.0 | 62.3 | 21.8 |
| | E0041018 | 35 | Female | Caucasian | 163.0 | 113.0 | 42.5 |

CONFIDENTIAL
AZSER12784817

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0041019 | 44 | Male | Caucasian | 178.0 | 104.8 | 33.1 |
|  | E0041020 | 55 | Female | Caucasian | 173.0 | 88.9 | 29.7 |
|  | E0041023 | 21 | Male | Caucasian |  |  |  |
|  | E0041025 | 36 | Female | Caucasian | 164.0 | 62.2 | 23.1 |
|  | E0041027 | 29 | Female | Black |  |  |  |
|  | E0041030 | 47 | Female | Caucasian | 168.0 | 136.4 | 48.3 |
|  | E0041034 | 40 | Male | HISPANIC | 181.0 | 69.5 | 26.8 |
|  | E0042001 | 60 | Female | Caucasian | 161.0 |  |  |
|  | E0042004 | 20 | Female | HISPANIC |  |  |  |
|  | E0042005 | 43 | Female | Caucasian | 145.0 | 67.3 | 32.0 |
|  | E0042007 | 24 | Female | Caucasian | 157.0 | 71.6 | 29.0 |
|  | E0042010 | 59 | Female | Black | 157.0 | 76.4 | 27.4 |
|  | E0042011 | 20 | Male | Caucasian | 170.0 | 99.0 | 34.3 |
|  | E0042013 | 38 | Female | Caucasian | 170.0 | 118.0 | 40.8 |
|  | E0042014 | 26 | Female | Black | 180.0 | 95.7 | 29.3 |
|  | E0042016 | 31 | Female | Caucasian | 162.0 | 93.7 | 35.7 |
|  | E0044001 | 47 | Male | Caucasian | 178.0 | 74.4 | 23.5 |
|  | E0044002 | 43 | Female | Caucasian | 154.0 | 56.7 | 23.9 |
|  | E0044004 | 31 | Male | HISPANIC | 163.0 | 76.3 | 28.2 |
|  | E0044005 | 30 | Female | Caucasian | 152.0 | 49.0 | 21.2 |
|  | E0044009 | 37 | Female | Black | 161.0 | 90.7 | 35.0 |
|  | E0044012 | 25 | Male | Caucasian | 175.0 | 77.1 | 25.2 |
|  | E0044013 | 38 | Male | Caucasian | 188.0 | 78.0 | 22.1 |
|  | E0044014 | 58 | Male | Caucasian | 163.0 | 77.6 | 29.2 |
|  | E0044017 | 24 | Male | Caucasian | 166.0 | 122.9 | 44.6 |
|  | E0044018 | 20 | Female | Caucasian | 154.0 | 80.2 | 33.8 |
|  | E0044021 | 38 | Female | Caucasian | 173.0 | 105.2 | 35.1 |
|  | E0044026 | 43 | Male | Caucasian | 159.0 | 80.3 | 31.8 |
|  | E0044031 | 40 | Female | Caucasian |  |  |  |
|  | E0044032 | 35 | Male | Caucasian | 158.0 | 92.1 | 36.9 |
|  | E0044038 | 46 | Female | Caucasian | 175.0 | 99.3 | 32.4 |
|  | E0044040 | 38 | Male | Caucasian | 178.0 | 83.5 | 26.4 |
|  | E0044042 | 40 | Male | Caucasian | 178.0 | 90.7 | 28.6 |
|  | E0044044 | 62 | Male | Caucasian | 175.0 | 83.5 | 28.2 |
|  | E0044051 | 27 | Female | Caucasian | 175.0 | 89.8 | 28.7 |
|  | E0044053 | 43 | Male | Caucasian | 177.0 | 89.8 | 28.2 |
|  | E0044057 | 59 | Female | Caucasian | 150.0 | 86.2 | 38.3 |
|  | E0044059 | 38 | Female | Caucasian | 160.0 | 97.9 | 38.1 |
|  | E0044060 | 18 | Female | Caucasian | 158.0 | 87.6 | 33.1 |
|  | E0044061 | 19 | Female | Caucasian | 168.0 | 67.1 | 23.8 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

18

CONFIDENTIAL
AZSER12784818

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0044064 | 35 | Female | Caucasian | 177.0 | 109.8 | 35.0 |
| | E0044065 | 39 | Male | Caucasian | 185.0 | 94.3 | 27.6 |
| | E0044069 | 30 | Male | Caucasian | 189.0 | 83.1 | 23.4 |
| | E0045001 | 41 | Male | Black | 166.0 | 67.2 | 24.4 |
| | E0045002 | 32 | Male | HISPANIC | 201.0 | 198.2 | 49.1 |
| | E0045003 | 40 | Male | Caucasian | 199.0 | 83.6 | 21.1 |
| | E0045007 | 56 | Female | Caucasian | | | |
| | E0045009 | 38 | Female | Caucasian | | | |
| | E0045011 | 40 | Male | HISPANIC | 176.0 | 67.3 | 21.7 |
| | E0045013 | 40 | Male | Caucasian | | | |
| | E0045014 | 33 | Female | HISPANIC | | | |
| | E0045016 | 43 | Male | Caucasian | 181.0 | 107.3 | 32.8 |
| | E0045017 | 58 | Male | Caucasian | | | |
| | E0045018 | 30 | Male | Caucasian | 183.0 | 68.6 | 21.2 |
| | E0045022 | 28 | Female | Black | 171.0 | 70.9 | 24.2 |
| | E0045023 | 51 | Male | Black | 188.0 | 101.6 | 28.7 |
| | E0045025 | 35 | Male | Caucasian | 193.0 | 95.0 | 25.5 |
| | E0045026 | 53 | Female | Caucasian | 165.0 | 82.5 | 30.3 |
| | E0045027 | 41 | Male | Caucasian | 180.0 | 72.1 | 22.4 |
| | E0045031 | 46 | Female | Black | 163.0 | 97.5 | 36.7 |
| | E0045032 | 33 | Male | Caucasian | 178.0 | 77.3 | 24.4 |
| | E0045033 | 40 | Male | Black | 188.0 | 124.8 | 35.3 |
| | E0046002 | 26 | Female | Black | 170.0 | 70.3 | 24.3 |
| | E0046003 | 21 | Female | Black | 159.0 | 50.4 | 19.9 |
| | E0046005 | 22 | Male | Black | 175.0 | 120.6 | 39.4 |
| | E0047003 | 29 | Male | Oriental | 185.0 | 97.7 | 28.5 |
| | E0047005 | 46 | Female | Caucasian | | | |
| | E0047006 | 59 | Female | Oriental | 153.0 | 100.5 | 42.9 |
| | E0047008 | 52 | Female | Caucasian | 160.0 | 72.0 | 28.1 |
| | E0047013 | 34 | Male | HISPANIC | 161.0 | 78.5 | 30.3 |
| | E0048001 | 20 | Male | Caucasian | 185.0 | 123.0 | 35.9 |
| | E0048002 | 27 | Female | Caucasian | 160.0 | 120.0 | 46.9 |
| | E0048003 | 51 | Female | Black | 178.0 | 114.0 | 36.0 |
| | E0048004 | 31 | Male | Caucasian | 198.0 | 80.9 | 20.6 |
| | E0048005 | 34 | Female | Black | 170.0 | 98.4 | 34.0 |
| | E0048007 | 34 | Male | Caucasian | | | |
| | E0048009 | 48 | Male | Black | | | |
| | E0048010 | 48 | Female | Black | 170.0 | 73.5 | 25.4 |
| | E0048016 | 47 | Female | Black | 163.0 | 100.9 | 38.0 |
| | E0048018 | 38 | Male | Caucasian | 175.0 | 65.9 | 21.5 |
| | E0048019 | 47 | Female | Black | | | |

CONFIDENTIAL
AZSER12784819

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0048020 | 35 | Male | Caucasian | 174.0 | 75.0 | 24.8 |
| | E0048021 | 43 | Female | Black | 170.0 | 77.0 | 26.6 |
| | E0048024 | 56 | Female | Caucasian | 166.0 | 81.0 | 29.4 |
| | E0048025 | 56 | Male | Caucasian | 175.0 | 57.3 | 18.7 |
| | E0048029 | 23 | Male | Caucasian | 173.0 | 90.5 | 30.2 |
| | E0048030 | 29 | Female | Caucasian | 177.0 | 84.6 | 27.0 |
| | E0048032 | 39 | Female | Caucasian | 160.0 | 60.8 | 23.8 |
| | E0048035 | 45 | Male | Caucasian | 168.0 | 62.6 | 22.2 |
| | E0048036 | 39 | Male | Caucasian | 180.0 | 74.3 | 22.9 |
| | E0048037 | 29 | Male | Caucasian | 178.0 | 68.0 | 21.5 |
| | E0048040 | 35 | Female | Black | 159.0 | 88.6 | 35.0 |
| | E0048043 | 35 | Female | Caucasian | 173.0 | 79.6 | 26.6 |
| | E0048044 | 42 | Female | Caucasian | 173.0 | 64.3 | 21.5 |
| | E0048046 | 37 | Male | Caucasian | 185.0 | 88.2 | 25.8 |
| | E0048048 | 37 | Male | Caucasian | 180.0 | 80.1 | 24.7 |
| | E0048049 | 47 | Female | Caucasian | 165.0 | 44.6 | 16.4 |
| | E0048051 | 47 | Male | Caucasian | 185.0 | 113.4 | 33.1 |
| | E0048052 | 58 | Male | Caucasian | 185.0 | 125.6 | 36.7 |
| | E0048054 | 42 | Female | HISPANIC | 165.0 | 123.4 | 45.3 |
| | E0048056 | 41 | Male | Caucasian | 170.0 | 77.8 | 26.9 |
| | E0048057 | 32 | Female | Caucasian | 170.0 | 77.9 | 27.0 |
| | E0048059 | 45 | Female | Black | 170.0 | 105.9 | 36.6 |
| | E0048060 | 26 | Female | Caucasian | 158.0 | 101.5 | 40.7 |
| | E0048061 | 23 | Female | Caucasian | 160.0 | 52.7 | 20.6 |
| | E0048062 | 37 | Male | Caucasian | 196.0 | 118.4 | 30.8 |
| | E0049001 | 54 | Male | Caucasian | 160.0 | 68.1 | 26.6 |
| | E0050002 | 35 | Female | Caucasian | 165.0 | 46.8 | 17.2 |
| | E0050003 | 43 | Female | Caucasian | 171.0 | 92.7 | 31.7 |
| | E0050004 | 39 | Male | Caucasian | 164.0 | 78.0 | 29.0 |
| | E0050007 | 41 | Male | Caucasian | 155.0 | 63.5 | 26.4 |
| | E0050010 | 36 | Female | Caucasian | 178.0 | 120.3 | 38.0 |
| | E0050012 | 59 | Female | Caucasian | 148.0 | 61.2 | 27.9 |
| | E0050013 | 63 | Female | Caucasian | 163.0 | 79.1 | 29.8 |
| | E0050016 | 23 | Male | HISPANIC | 162.0 | 77.1 | 29.4 |
| | E0050018 | 37 | Male | HISPANIC | 180.0 | 95.3 | 29.4 |
| | E0050019 | 37 | Male | Caucasian | 175.0 | 126.2 | 41.2 |
| | E0050021 | 47 | Male | Caucasian | 157.0 | 76.5 | 31.0 |
| | E0050022 | 38 | Male | Caucasian | 163.0 | 79.6 | 30.0 |
| | E0051004 | 23 | Male | Caucasian | 165.0 | 72.0 | 26.6 |
| | E0052002 | 57 | Male | Caucasian | 173.0 | 86.4 | 28.9 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12784820

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0052003 | 54 | Female | Caucasian | 170.0 | 75.0 | 26.0 |
| | E0052005 | 31 | Female | Caucasian | 168.0 | 78.5 | 27.8 |
| | E0052006 | 28 | Female | Caucasian | 152.0 | 48.6 | 20.6 |
| | E0052007 | 22 | Male | Black | 152.0 | 88.9 | 40.1 |
| | E0052008 | 22 | Male | HISPANIC | 183.0 | 71.7 | 21.4 |
| | E0052009 | 55 | Female | Caucasian | 172.0 | 123.8 | 41.8 |
| | E0052010 | 34 | Female | Caucasian | 165.0 | 82.6 | 30.3 |
| | E0052011 | 39 | Female | Caucasian | 163.0 | 70.3 | 26.6 |
| | E0052013 | 22 | Female | Caucasian | 170.0 | 75.8 | 26.2 |
| | E0052015 | 24 | Female | Caucasian | 163.0 | 69.8 | 26.3 |
| | E0052016 | 56 | Male | Caucasian | | | |
| | E0052018 | 50 | Male | Caucasian | 173.0 | 76.2 | 25.5 |
| | E0052021 | 42 | Female | Caucasian | 160.0 | 52.0 | 20.3 |
| | E0052022 | 43 | Male | Caucasian | | | |
| | E0052023 | 27 | Male | Caucasian | 176.0 | 100.0 | 32.3 |
| | E0052024 | 20 | Female | Caucasian | 157.0 | 77.3 | 31.4 |
| | E0052025 | 52 | Female | HISPANIC | 165.0 | 95.7 | 35.2 |
| | E0052026 | 37 | Male | Caucasian | 183.0 | 93.4 | 27.9 |
| | E0052027 | 36 | Female | Caucasian | 158.0 | 51.7 | 20.7 |
| | E0052028 | 30 | Female | Caucasian | 162.0 | 83.8 | 31.8 |
| | E0052029 | 24 | Female | Caucasian | 162.0 | 136.9 | 52.2 |
| | E0052031 | 40 | Female | Caucasian | 163.0 | 73.4 | 27.6 |
| | E0052034 | 31 | Male | Caucasian | 162.0 | 69.3 | 26.4 |
| | E0052035 | 49 | Male | Black | | | |
| | E0052036 | 33 | Male | Caucasian | 176.0 | 85.2 | 27.5 |
| | E0053003 | 51 | Male | Caucasian | | | |
| | E0053004 | 43 | Female | Caucasian | 170.0 | 81.9 | 28.3 |
| | E0053005 | 36 | Male | Caucasian | 175.0 | 92.3 | 30.1 |
| | E0053006 | 24 | Male | Caucasian | | | |
| | E0053007 | 44 | Female | Caucasian | 163.0 | 62.6 | 23.6 |
| | E0054001 | 37 | Female | Caucasian | 170.0 | 69.8 | 24.2 |
| | E0054004 | 59 | Male | Black | 165.0 | 87.6 | 32.2 |
| | E0054005 | 47 | Female | Caucasian | 189.0 | 78.0 | 21.8 |
| | E0054007 | 37 | Female | Black | 175.0 | 130.6 | 42.6 |
| | E0054008 | 47 | Female | Caucasian | 189.0 | 150.9 | 42.2 |
| | E0056001 | 19 | Female | Black | 173.0 | 87.5 | 29.2 |
| | E0056012 | 37 | Female | Black | 168.0 | 92.5 | 32.8 |
| | E0056017 | 47 | Female | Black | 163.0 | 93.5 | 30.8 |
| | E0056018 | 19 | Female | Caucasian | 159.0 | 120.6 | 47.7 |
| | E0056020 | 28 | Female | Caucasian | 172.0 | 94.0 | 31.8 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12784821

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0054022 | 27 | Female | Caucasian | 162.0 | 76.5 | 29.1 |
|  | E0054023 | 55 | Female | Caucasian |  |  |  |
|  | E0054024 | 30 | Female | Black |  |  |  |
|  | E0054025 | 27 | Male | Caucasian | 174.0 | 105.0 | 34.7 |
|  | E0055028 | 27 | Female | Caucasian | 168.0 | 78.9 | 28.0 |
|  | E0055003 | 39 | Female | Caucasian | 169.0 | 72.8 | 25.5 |
|  | E0055006 | 37 | Female | Caucasian | 185.0 | 105.2 | 30.7 |
|  | E0055007 | 38 | Male | Caucasian | 175.0 | 127.6 | 41.7 |
|  | E0055008 | 39 | Female | Caucasian | 148.0 | 67.2 | 30.0 |
|  | E0055009 | 44 | Male | Caucasian | 169.0 | 73.6 | 25.8 |
|  | E0055011 | 22 | Male | Caucasian | 175.0 | 119.3 | 39.0 |
|  | E0055012 | 46 | Female | Caucasian | 168.0 | 86.8 | 28.8 |
|  | E0055014 | 54 | Female | Caucasian | 170.0 | 82.5 | 28.5 |
|  | E0055015 | 29 | Male | Caucasian | 181.0 | 81.4 | 24.8 |
|  | E0055021 | 23 | Female | Caucasian | 176.0 | 66.1 | 21.3 |
|  | E0055022 | 25 | Female | Caucasian | 176.0 | 97.5 | 31.7 |
|  | E0055023 | 52 | Female | Caucasian | 156.0 | 82.3 | 30.2 |
|  | E0055024 | 25 | Female | Caucasian | 155.0 | 46.0 | 19.4 |
|  | E0055026 | 43 | Female | Black | 182.0 | 82.4 | 24.9 |
|  | E0055027 | 44 | Male | Caucasian | 178.0 | 115.8 | 36.5 |
|  | E0055029 | 22 | Female | Caucasian | 159.0 | 58.1 | 23.0 |
|  | E0055030 | 47 | Male | Caucasian | 159.0 | 75.5 | 30.5 |
|  | E0055033 | 42 | Female | Caucasian | 169.0 | 87.0 | 31.2 |
|  | E0055036 | 41 | Male | Caucasian | 175.0 | 95.7 | 29.7 |
|  | E0055038 | 37 | Male | Caucasian | 164.0 | 52.0 | 19.2 |
|  | E0055039 | 47 | Female | Caucasian | 176.0 | 63.2 | 24.7 |
|  | E0055040 | 35 | Female | HISPANIC | 160.0 | 77.3 | 33.5 |
|  | E0059001 | 30 | Female | Caucasian | 152.0 | 86.4 | 50.7 |
|  | E0059006 | 43 | Male | Caucasian | 155.0 | 63.2 | 20.6 |
|  | E0059007 | 55 | Female | Caucasian | 175.0 | 82.7 | 27.0 |
|  | E0059008 | 39 | Female | Caucasian | 175.0 | 149.0 | 52.8 |
|  | E0059012 | 23 | Male | HISPANIC | 168.0 | 56.8 | 23.6 |
|  | E0059013 | 51 | Female | Black | 153.0 | 83.6 | 29.3 |
|  | E0059016 | 41 | Female | Caucasian | 153.0 | 93.0 | 27.3 |
|  | E0059018 | 51 | Female | Caucasian | 175.0 | 182.0 | 28.1 |
|  | E0060001 | 33 | Female | Caucasian | 182.0 | 130.0 | 36.2 |
|  | E0060004 | 33 | Male | Caucasian | 182.0 |  | 38.3 |
|  | E0060005 | 47 | Male | Caucasian | 189.0 |  |  |
|  | E0060006 | 33 | Female | Black | 157.0 | 94.3 |  |

CONFIDENTIAL
AZSER12784822

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0060007 | 30 | Female | Caucasian | 169.0 | 118.0 | 41.3 |
| | E0060010 | 25 | Female | Caucasian | 169.0 | 95.0 | 33.3 |
| | E0060012 | 52 | Female | Caucasian | | | |
| | E0060014 | 48 | Female | Caucasian | 168.0 | 81.0 | 28.7 |
| | E0060018 | 34 | Female | Caucasian | | | |
| | E0060019 | 28 | Female | Caucasian | 160.0 | 67.6 | 26.4 |
| | E0060101 | 45 | Female | Black | 173.0 | 81.2 | 27.1 |
| | E0061004 | 45 | Female | Black | 184.0 | 84.4 | 25.2 |
| | E0061005 | 35 | Male | Black | 183.0 | 112.5 | 29.3 |
| | E0061006 | 33 | Male | Caucasian | 196.0 | 67.5 | 37.9 |
| | E0061007 | 57 | Female | Black | 152.0 | 99.1 | 31.3 |
| | E0061011 | 30 | Male | Black | 178.0 | 71.7 | 23.4 |
| | E0061012 | 22 | Male | Caucasian | 175.0 | 98.9 | 33.8 |
| | E0061013 | 41 | Male | Caucasian | 171.0 | 86.2 | 26.6 |
| | E0061014 | 18 | Male | Black | 179.0 | 67.6 | 24.6 |
| | E0061015 | 24 | Female | Caucasian | 165.0 | 57.6 | 21.4 |
| | E0061017 | 46 | Female | Black | 169.0 | 95.3 | 33.4 |
| | E0061019 | 24 | Female | Caucasian | 173.0 | 199.6 | 87.0 |
| | E0061022 | 38 | Female | Black | 157.0 | 72.4 | 25.1 |
| | E0061024 | 23 | Female | Caucasian | 170.0 | 67.9 | 20.3 |
| | E0061026 | 26 | Male | Caucasian | 183.0 | 90.0 | 28.7 |
| | E0061028 | 48 | Female | Black | 167.0 | 106.3 | 36.4 |
| | E0061030 | 37 | Female | Black | 171.0 | 82.7 | 24.7 |
| | E0061032 | 37 | Male | Caucasian | 183.0 | 77.0 | 27.9 |
| | E0061037 | 37 | Female | Caucasian | 177.0 | 110.9 | 42.9 |
| | E0061038 | 56 | Male | Caucasian | 162.0 | 86.0 | 34.0 |
| | E0061040 | 37 | Female | Caucasian | 159.0 | 76.2 | 30.5 |
| | E0061041 | 60 | Female | Caucasian | 158.0 | 95.4 | 30.1 |
| | E0061042 | 25 | Female | Caucasian | 158.0 | 80.4 | 30.6 |
| | E0061044 | 62 | Male | Caucasian | 166.0 | 76.0 | 26.3 |
| | E0062005 | 46 | Male | Caucasian | 170.0 | 65.0 | 23.0 |
| | E0062008 | 24 | Male | Caucasian | 168.0 | 80.8 | 29.6 |
| | E0062010 | 24 | Female | Caucasian | 172.0 | 99.0 | 29.7 |
| | E0062013 | 46 | Female | Caucasian | 183.0 | 64.1 | 19.1 |
| | E0062015 | 37 | Female | HISPANIC | 168.0 | 92.7 | 32.8 |
| | E0062022 | 49 | Female | Black | 185.0 | 100.9 | 36.1 |
| | E0063012 | 65 | Female | Caucasian | 168.0 | 74.4 | 26.4 |

CONFIDENTIAL
AZSER12784823

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0064001 | 41 | Male | Caucasian | 170.0 | 68.6 | 23.7 |
| | E0064002 | 25 | Male | BLACK/CAUCASIAN | | | |
| | E0064003 | 31 | Male | Caucasian | 188.0 | 125.2 | 35.4 |
| | E0064005 | 43 | Male | Caucasian | 178.0 | 88.9 | 28.1 |
| | E0064007 | 51 | Male | Caucasian | | | |
| | E0064008 | 32 | Male | Caucasian | 178.0 | 75.2 | 23.7 |
| | E0064009 | 61 | Male | Caucasian | | | |
| | E0064012 | 56 | Female | Caucasian | 155.0 | 96.5 | 40.2 |
| | E0064013 | 23 | Female | Caucasian | 163.0 | 77.6 | 29.2 |
| | E0064014 | 32 | Female | Caucasian | 180.0 | 92.0 | 28.4 |
| | E0064019 | 46 | Male | HISPANIC | 170.0 | 82.4 | 28.5 |
| | E0064021 | 37 | Female | Black | | | |
| | E0064022 | 48 | Female | Caucasian | | | |
| | E0064024 | 33 | Female | HISPANIC | | | |
| | E0064026 | 49 | Female | Caucasian | | | |
| | E0064028 | 44 | Male | Oriental | 163.0 | 74.3 | 28.0 |
| | E0064029 | 52 | Female | Black | 163.0 | 97.0 | 36.5 |
| | E0064033 | 32 | Male | HISPANIC | 173.0 | 90.6 | 30.1 |
| | E0064034 | 32 | Female | Black | 183.0 | 94.2 | 28.1 |
| | E0064037 | 39 | Female | Black | | | |
| | E0064038 | 38 | Male | Oriental | 158.0 | 82.4 | 33.0 |
| | E0064039 | 23 | Male | Black | | | |
| | E0066001 | 53 | Female | Caucasian | 178.0 | 117.2 | 37.0 |
| | E0066002 | 49 | Male | Caucasian | 168.0 | 79.8 | 28.3 |
| | E0066003 | 34 | Male | Caucasian | 174.0 | 112.5 | 37.2 |
| | E0066004 | 43 | Female | Black | 168.0 | 119.8 | 43.4 |
| | E0066006 | 39 | Female | Caucasian | 165.0 | 117.0 | 43.0 |
| | E0066006 | 37 | Female | Caucasian | | | |
| | E0066008 | 44 | Female | Caucasian | 152.0 | 76.0 | 32.9 |
| | E0067001 | 58 | Male | HISPANIC | 175.0 | 110.0 | 35.9 |
| | E0067002 | 25 | Female | Caucasian | 170.0 | 52.5 | 18.1 |
| | E0067005 | 18 | Female | Black | 160.0 | 108.5 | 42.4 |
| | E0067006 | 42 | Female | Caucasian | 183.0 | 118.8 | 35.5 |
| | E0067007 | 44 | Female | Caucasian | | | |
| | E0067008 | 33 | Male | Caucasian | 178.0 | 106.7 | 33.7 |
| | E0067009 | 39 | Female | Caucasian | 168.0 | 112.1 | 39.7 |
| | E0067013 | 37 | Male | INDIAN PORTUGESE | | | |
| | E0067016 | 33 | Female | Caucasian | 165.0 | 57.6 | 21.2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12784824

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0067018 | 41 | Male | Black | 183.0 | 109.8 | 32.8 |
| | E0067020 | 31 | Female | Oriental | 163.0 | 73.8 | 27.8 |
| | E0067021 | 48 | Female | Caucasian | 173.0 | 70.7 | 23.6 |
| | E0067022 | 32 | Female | Caucasian | 179.0 | 75.2 | 23.5 |
| | E0067023 | 56 | Female | Caucasian | 183.0 | 97.2 | 29.0 |
| | E0067024 | 25 | Male | Caucasian | 158.0 | 66.6 | 26.7 |
| | E0067025 | 25 | Male | Caucasian | 188.0 | 109.4 | 31.0 |
| | E0067026 | 48 | Female | Caucasian | 198.0 | 120.6 | 30.8 |
| | E0067029 | 51 | Female | Caucasian | 156.0 | 68.0 | 27.9 |
| | E0067030 | 43 | Male | Caucasian | 180.0 | 78.3 | 24.2 |
| | E0067034 | 63 | Male | Caucasian | 185.0 | 72.5 | 21.2 |
| | E0067035 | 24 | Male | Caucasian | 173.0 | 58.1 | 19.4 |
| | E0067036 | 25 | Female | Caucasian | 173.0 | 87.8 | 29.3 |
| | E0067038 | 35 | Male | Caucasian | 157.0 | 58.1 | 23.6 |
| | E0067039 | 22 | Female | Caucasian | 165.0 | 72.1 | 26.5 |
| | E0067045 | 43 | Female | Caucasian | 165.0 | 67.0 | 24.6 |
| | E0067046 | 43 | Male | Caucasian | 183.0 | 105.8 | 31.6 |
| | E0067049 | 47 | Female | Caucasian | 156.0 | 69.8 | 28.7 |
| | E0067052 | 45 | Female | Caucasian | 172.0 | 73.8 | 24.9 |
| | E0067055 | 23 | Female | Caucasian | 169.0 | 117.0 | 41.0 |
| | E0067056 | 23 | Male | Caucasian | 162.0 | 63.0 | 24.0 |
| | E0067057 | 29 | Female | Caucasian | 182.0 | 64.8 | 19.6 |
| | E0067058 | 26 | Male | Caucasian | 166.0 | 100.8 | 36.6 |
| | E0067059 | 33 | Female | Caucasian | 160.0 | 83.2 | 30.5 |
| | E0067060 | 46 | Female | Caucasian | 154.0 | 74.2 | 31.3 |
| | E0068001 | 22 | Female | Caucasian | 154.0 | 89.1 | 29.1 |
| | E0068002 | 34 | Female | Caucasian | 175.0 | 89.5 | 27.1 |
| | E0068003 | 40 | Male | Caucasian | 170.0 | | 26.0 |
| | E0068004 | 46 | Male | Caucasian | | | |
| | E0068007 | 25 | Female | Oriental | | | |
| | E0068010 | 26 | Male | Caucasian | | | |
| | E0068012 | 36 | Female | Caucasian | | | |
| | E0068017 | 34 | Female | Caucasian | | | |
| | E0068019 | | Female | Caucasian | | | |
| | E0068020 | | Female | Caucasian | | | |
| | E0068021 | | Female | Caucasian | | | |
| | E0068022 | | Female | Caucasian | | | |
| | E0068023 | | Female | Caucasian | | | |
| | E0068024 | | Female | Caucasian | | | |
| | E0068091 | | Female | Caucasian | 189.5 | | |
| | E0069002 | 34 | Male | LATINO | 183.0 | 146.0 | 43.6 |

CONFIDENTIAL
AZSER12784825

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0069003 | 36 | Female | NATIVE AMERICAN | 160.0 | 75.0 | 29.3 |
| | E0070004 | 33 | Male | Caucasian | 178.0 | 117.0 | 36.9 |
| | E0070005 | 48 | Female | Black | 163.0 | 82.8 | 31.2 |
| | E0070010 | 22 | Male | Caucasian | 168.0 | 69.3 | 24.6 |
| | E0070011 | 32 | Male | Caucasian | 180.0 | 105.9 | 32.7 |
| | E0070012 | 38 | Female | Caucasian | 165.0 | 95.5 | 35.1 |
| | E0070015 | 49 | Female | Caucasian | 158.0 | 61.2 | 24.5 |
| | E0070018 | 40 | Female | Caucasian | 157.0 | 58.1 | 23.7 |
| | E0070022 | 30 | Female | Caucasian | 170.0 | 82.4 | 28.5 |
| | E0070023 | 26 | Female | Caucasian | 175.0 | 77.2 | 25.1 |
| | E0070024 | 56 | Male | Caucasian | 183.0 | 88.2 | 26.3 |
| | E0070034 | 35 | Male | Caucasian | 172.0 | 97.2 | 32.8 |
| | E0070035 | 35 | Female | Caucasian | 172.0 | 93.6 | 31.7 |
| | E0071002 | 40 | Female | Caucasian | 166.0 | 69.3 | 25.1 |
| | E0071005 | 26 | Male | Caucasian | 180.0 | 86.0 | 26.5 |
| | E0071006 | 38 | Female | Caucasian | 179.0 | 108.9 | 34.0 |
| | E0071009 | 34 | Male | Caucasian | 155.0 | 65.3 | 27.2 |
| | E0071010 | 33 | Female | Caucasian | 183.0 | 139.5 | 41.7 |
| | E0071011 | 45 | Female | Caucasian | 170.0 | 114.5 | 39.6 |
| | E0071013 | 28 | Male | Caucasian | 165.0 | 46.3 | 17.0 |
| | E0071018 | 59 | Male | Caucasian | 164.0 | 65.0 | 24.2 |
| | E0071019 | 43 | Female | Caucasian | 163.0 | 71.7 | 27.0 |
| | E0071021 | 29 | Female | Caucasian | 155.0 | 59.9 | 25.0 |
| | E0071025 | 26 | Female | Caucasian | 168.0 | 136.6 | 48.4 |
| | E0072025 | 51 | Female | Caucasian | 183.0 | 127.0 | 37.9 |
| | E0072027 | 39 | Male | Black | 170.0 | 103.8 | 35.5 |
| | E0072001 | 43 | Male | Caucasian | 191.0 | 89.5 | 24.9 |
| | E0073001 | 54 | Male | HISPANIC | 188.0 | 88.0 | 24.9 |
| | E0073004 | 25 | Female | Caucasian | 160.0 | 51.2 | 20.0 |
| | E0073009 | 49 | Male | HISPANIC | 173.0 | 162.4 | 54.3 |
| | E0073013 | 32 | Male | Black | 180.0 | 89.8 | 27.7 |
| | E0073014 | 53 | Male | Caucasian | 170.0 | 128.2 | 44.4 |
| | E0073017 | 20 | Female | Caucasian | 160.0 | 106.4 | 41.6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12784826

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0074005 | 45 | Male | Caucasian | 176.0 | 78.6 | 25.4 |
| | E0074006 | 47 | Male | Caucasian | 184.0 | 113.2 | 33.4 |
| | E0074007 | 41 | Male | Caucasian | 177.0 | 95.3 | 30.5 |
| | E0074009 | 41 | Male | Caucasian | 173.0 | 92.5 | 30.9 |
| | E0074010 | 21 | Female | Caucasian | 160.0 | 72.3 | 28.2 |
| | E0077002 | 24 | Female | Caucasian | 165.0 | 77.7 | 28.5 |
| | E0077008 | 24 | Male | INDIAN | 167.0 | 73.0 | 26.2 |
| | E0077012 | 47 | Male | MIXED | 183.0 | 87.1 | 26.6 |
| | E0077013 | 54 | Female | Caucasian | 177.0 | 56.3 | 27.8 |
| | E0077014 | 39 | Female | Caucasian | 160.0 | 59.4 | 22.0 |
| | E0077019 | 31 | Female | Caucasian | 155.0 | 95.6 | 39.7 |
| | E0077021 | 31 | Male | Caucasian | 152.0 | 72.4 | 29.5 |
| | E0077024 | 27 | Female | BIRACIAL (MULATTO) | 164.0 | 51.9 | 19.3 |
| | E0077033 | 20 | Female | Caucasian | 160.0 | 61.3 | 23.9 |
| | E0077040 | 28 | Male | Caucasian | 168.0 | 81.2 | 28.8 |
| | E0077042 | 37 | Male | LATINO | 170.0 | 78.9 | 27.3 |
| | E0077043 | 43 | Female | Caucasian | 161.0 | 77.9 | 30.1 |
| | E0077044 | 34 | Female | Caucasian | 161.0 | 82.5 | 31.8 |
| | E0077046 | 51 | Female | Caucasian | 163.0 | 63.1 | 23.6 |
| | E0077049 | 22 | Male | Caucasian | 163.0 | 62.7 | 23.5 |
| | E0077054 | 39 | Male | Caucasian | 185.0 | 76.9 | 22.5 |
| | E0077056 | 40 | Female | Caucasian | 176.0 | 122.1 | 39.9 |
| | E0077057 | 40 | Female | Caucasian | 162.0 | 62.0 | 23.5 |
| | E0077059 | 40 | Female | Caucasian | 163.0 | 67.0 | 25.2 |
| | E0077060 | 42 | Female | Caucasian | 161.0 | 76.9 | 29.7 |
| | E0077062 | 42 | Male | Black | 173.0 | 72.4 | 24.4 |
| | E0078006 | 36 | Female | Caucasian | 143.0 | 53.5 | 26.2 |
| | E0078008 | 37 | Female | HISPANIC | | | |
| | E0078009 | 39 | Male | Caucasian | 175.0 | 78.3 | 25.6 |
| | E0078011 | 47 | Male | Caucasian | 178.0 | 70.6 | 22.3 |
| | E0079001 | 58 | Male | Caucasian | 178.0 | 70.8 | 22.4 |
| | E0079004 | 24 | Male | Caucasian | 175.0 | 69.8 | 22.8 |
| | E0079005 | 23 | Male | Caucasian | 165.0 | 95.0 | 34.9 |
| | E0079018 | 32 | Female | Caucasian | 156.0 | 45.4 | 18.6 |
| | E0079010 | 65 | Male | Caucasian | 174.0 | 80.1 | 26.5 |
| | E0080001 | 39 | Male | Caucasian | | | |
| | E0080003 | 47 | Male | Caucasian | 189.0 | 103.5 | 29.0 |
| | E0080006 | 56 | Female | Caucasian | | | |
| | E0080009 | 56 | Female | Caucasian | 153.0 | 69.1 | 29.5 |
| | E0080013 | 47 | Male | Caucasian | | | |

CONFIDENTIAL
AZSER12784827

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0080015 | 27 | Female | Caucasian | 160.0 | 72.0 | 28.1 |
| | E0080032 | 42 | Male | Caucasian | 173.0 | 77.4 | 25.9 |
| | E0080034 | 21 | Male | Caucasian | 177.0 | 131.0 | 41.8 |
| | E0082001 | 51 | Male | Caucasian | 175.0 | 63.0 | 22.2 |
| | E0082002 | 43 | Male | Caucasian | 165.0 | 81.8 | 30.0 |
| | E0082004 | 37 | Male | Caucasian | 175.0 | 88.7 | 29.0 |
| | E0083002 | 36 | Female | Caucasian | 157.0 | 66.2 | 26.9 |
| | E0083003 | 27 | Female | Caucasian | 176.0 | 102.2 | 37.1 |
| | E0083004 | 42 | Female | Caucasian | 174.0 | 76.5 | 25.3 |
| | E0083006 | 52 | Female | Caucasian | 163.0 | 67.5 | 25.4 |
| | E0083008 | 23 | Male | Caucasian | 190.0 | 147.7 | 40.5 |
| | E0083011 | 13 | Male | Caucasian | 165.0 | 59.9 | 22.0 |
| | E0083012 | 37 | Female | Caucasian | 165.0 | 77.0 | 29.0 |
| | E0083016 | 51 | Female | Caucasian | 150.0 | 60.8 | 34.2 |
| | E0083017 | 20 | Male | Caucasian | 170.0 | 100.3 | 22.0 |
| | E0083019 | 30 | Female | Caucasian | 179.0 | 57.7 | 19.7 |
| | E0083022 | 38 | Female | Caucasian | 157.0 | 86.4 | 23.4 |
| | E0083024 | 49 | Female | Caucasian | 165.0 | 89.1 | 31.7 |
| | E0083026 | 34 | Female | Caucasian | 160.0 | 73.3 | 29.5 |
| | E0083030 | 23 | Female | Caucasian | 157.0 | 71.1 | 29.9 |
| | E0083031 | 39 | Female | Caucasian | 161.0 | 73.4 | 27.0 |
| | E0083033 | 36 | Female | Caucasian | 165.0 | 87.8 | 27.0 |
| | E0083037 | 31 | Male | Caucasian | 179.0 | 81.0 | 36.3 |
| | E0083039 | 49 | Female | Caucasian | 165.0 | 73.4 | 27.0 |
| | E0083042 | 20 | Female | Caucasian | 170.0 | 72.0 | 24.9 |
| | E0083044 | 18 | Male | Caucasian | 176.0 | 76.2 | 24.7 |
| | E0083049 | 32 | Male | Caucasian | 168.0 | 91.2 | 24.2 |
| | E0083053 | 21 | Female | HISPANIC | 163.0 | 64.3 | 32.5 |
| | E0085002 | 40 | Female | Caucasian | 157.0 | 80.1 | 26.5 |
| | E0085005 | 60 | Male | Caucasian | 156.0 | 65.3 | 48.4 |
| | E0085007 | 41 | Female | Caucasian | 160.0 | 123.8 | 22.2 |
| | E0085009 | 26 | Male | Caucasian | 158.0 | 55.4 | 29.2 |
| | E0085011 | 25 | Female | Caucasian | 175.0 | 85.5 | 17.4 |
| | E0085013 | 27 | Female | Caucasian | 161.0 | 89.5 | 26.6 |
| | E0085016 | 20 | Female | Caucasian | 163.0 | 70.6 | 25.8 |
| | E0085019 | 20 | Female | Black | 165.0 | 70.2 | 26.7 |
| | E0085027 | 57 | Female | Caucasian | 167.0 | 80.0 | 34.3 |
| | E0085029 | | Female | Caucasian | 170.0 | 99.0 | |

CONFIDENTIAL
AZSER12784828

Listing 12.2.4-1  Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0085032 | 68 | Female | Caucasian | 159.0 | 63.2 | 25.0 |
| | E0085033 | 31 | Male | Caucasian | 190.0 | 89.4 | 24.8 |
| | E0085036 | 42 | Female | Black | 163.0 | 80.0 | 30.1 |
| | E0085002 | 64 | Male | Caucasian | 176.0 | 114.8 | 37.1 |
| | E0086003 | 55 | Male | Caucasian | 177.0 | 87.8 | 28.0 |
| | E0086004 | 55 | Male | HISPANIC | 169.0 | 67.5 | 23.6 |
| | E0086005 | 47 | Male | Caucasian | 172.0 | 90.6 | 30.7 |
| | E0086006 | 41 | Male | Caucasian | 177.0 | 84.6 | 27.0 |
| | E0086007 | 26 | Female | Caucasian | 162.0 | 60.8 | 23.2 |
| | E0086008 | 24 | Male | Caucasian | 190.0 | 123.8 | 34.3 |
| | E0086010 | 57 | Male | Caucasian | 179.0 | 99.5 | 31.0 |
| | E0086011 | 22 | Male | HISPANIC | 170.0 | 79.7 | 27.6 |
| | E0086013 | 22 | Male | HISPANIC | 160.0 | 76.1 | 29.7 |
| | E0086014 | 25 | Male | HISPANIC | 162.0 | 79.7 | 30.4 |
| | E0086016 | 18 | Female | Caucasian | 165.0 | 55.8 | 20.5 |
| | E0086017 | 21 | Female | Caucasian | 157.0 | 81.5 | 33.1 |
| | E0086019 | 46 | Female | Caucasian | 170.0 | 94.8 | 32.8 |
| | E0086020 | 18 | Female | Caucasian | 160.0 | 73.8 | 28.8 |
| | E0086021 | 37 | Male | Caucasian | 182.0 | 65.5 | 25.5 |
| | E0086028 | 38 | Male | HISPANIC | 167.0 | 68.9 | 20.8 |
| | E0086029 | 49 | Male | Caucasian | 173.0 | 66.2 | 23.7 |
| | E0086030 | 36 | Male | HISPANIC | 176.0 | 74.6 | 26.2 |
| | E0086031 | 49 | Female | HISPANIC | 159.0 | 79.8 | 24.7 |
| | E0086032 | 49 | Female | HISPANIC | 162.0 | 66.3 | 26.4 |
| | E0086033 | 58 | Female | Caucasian | 162.0 | 81.6 | 32.3 |
| | E0086034 | 30 | Female | Caucasian | 173.0 | 57.6 | 21.9 |
| | E0088003 | 33 | Male | Caucasian | 162.0 | 79.2 | 30.6 |
| | E0088007 | 29 | Female | Caucasian | 112.0 | 55.8 | 36.5 |
| | E0088008 | 25 | Female | Caucasian | 170.0 | 101.3 | 44.5 |
| | E0088011 | 23 | Female | Caucasian | 170.0 | 106.0 | 35.1 |
| | E0088015 | 54 | Male | Caucasian | 177.0 | 85.4 | 27.3 |
| | E0089001 | 43 | Female | Caucasian | 180.0 | 89.5 | 27.6 |
| | E0089004 | 47 | Male | Caucasian | 170.0 | 108.6 | 37.7 |
| | E0089005 | 34 | Female | Caucasian | 152.0 | 47.3 | 16.0 |
| | E0090004 | 34 | Male | Black | 172.0 | 123.7 | 39.0 |
| | E0090007 | 39 | Male | Black | 178.0 | 126.7 | 41.3 |
| | E0090009 | 20 | Male | Black | 175.0 | | 26.7 |
| | E0090010 | 30 | Female | Caucasian | 165.0 | | |
| | E0090011 | 29 | Female | Caucasian | 175.0 | 55.9 | 18.3 |
| | E0090012 | | Male | Caucasian | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

29

CONFIDENTIAL
AZSER12784829

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0090013 | 40 | Male | Black | 177.0 | 73.6 | 23.5 |
| | E0090014 | 43 | Female | Caucasian | 145.0 | 84.1 | 40.0 |
| | E0090015 | 41 | Male | Caucasian | 178.0 | 69.4 | 21.9 |
| | E0090016 | 34 | Female | Oriental | 161.0 | 72.0 | 27.8 |
| | E0090017 | 49 | Female | Caucasian | | | |
| | E0090018 | 48 | Male | Black | 183.0 | 72.7 | 21.7 |
| | E0090019 | 20 | Male | Black | | | |
| | E0090020 | 30 | Male | Black | | | |
| | E0091001 | 34 | Male | Black | 170.0 | 96.8 | 33.5 |
| | E0091002 | 54 | Male | Black | 175.0 | 77.4 | 25.3 |
| | E0091003 | 43 | Female | Caucasian | 165.0 | 53.6 | 19.7 |
| | E0091004 | 43 | Female | Black | 165.0 | 140.6 | 51.6 |
| | E0091006 | 43 | Male | Black | 180.0 | 77.4 | 23.9 |
| | E0091009 | 22 | Male | Black | 178.0 | 63.9 | 20.2 |
| | E0091010 | 34 | Female | Black | 155.0 | 62.2 | 25.8 |
| | E0091011 | 44 | Female | Caucasian | 172.0 | 74.3 | 24.5 |
| | E0091012 | 54 | Male | Caucasian | 179.0 | 103.1 | 32.2 |
| | E0091014 | 25 | Female | Black | | | |
| | E0091015 | 44 | Male | Black | | | |
| | E0091017 | 36 | Female | Caucasian | | | |
| | E0091018 | 31 | Female | Caucasian | | | |
| | E0092001 | 38 | Male | Caucasian | 173.0 | 105.0 | 35.1 |
| | E0092002 | 29 | Male | Caucasian | 168.0 | 74.5 | 26.4 |
| | E0092003 | 37 | Female | Caucasian | 165.0 | 104.5 | 38.4 |
| | E0092005 | 33 | Female | Caucasian | | | |
| | E0092007 | 25 | Female | Caucasian | 157.0 | 66.8 | 27.1 |
| | E0092009 | 25 | Male | PAKISTAN | 172.0 | 72.0 | 24.3 |
| | E0092011 | 61 | Male | Caucasian | 178.0 | 114.5 | 36.1 |
| | E0092012 | 61 | Female | Caucasian | 157.0 | 90.9 | 36.9 |
| | E0093001 | 64 | Female | Caucasian | 157.0 | 72.0 | 29.2 |
| | E0093002 | 28 | Female | Caucasian | 182.0 | 70.2 | 21.2 |
| | E0093004 | 28 | Female | Caucasian | 160.0 | 57.1 | 22.3 |
| | E0093006 | 32 | Female | Caucasian | 175.0 | 105.3 | 34.4 |
| | E0093007 | 31 | Male | Caucasian | 177.0 | 84.1 | 26.8 |
| | E0093009 | 21 | Female | Caucasian | 182.0 | 88.2 | 26.6 |
| | E0093010 | 44 | Male | Caucasian | 167.0 | 54.9 | 19.7 |
| | E0093011 | 48 | Female | Caucasian | 160.0 | 66.5 | 26.0 |
| | E0093012 | 35 | Female | Caucasian | 170.0 | 66.1 | 22.9 |
| | E0093013 | 31 | Female | Caucasian | | | |
| | E0093017 | 44 | Female | Caucasian | 165.0 | 64.3 | 23.6 |

CONFIDENTIAL
AZSER12784830

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0093019 | 28 | Male | Caucasian | 187.0 | 102.1 | 29.2 |
| | E0093020 | 43 | Female | Caucasian | 167.0 | 72.4 | 26.0 |
| | E0093022 | 38 | Female | Caucasian | 170.0 | 68.8 | 23.8 |
| | E0093023 | 21 | Female | Caucasian | 165.0 | 115.5 | 42.3 |
| | E0093025 | 21 | Female | Caucasian | 170.0 | 65.2 | 22.6 |
| | E0093028 | 29 | Female | Caucasian | 162.0 | 58.0 | 22.1 |
| | E0094003 | 30 | Male | Caucasian | 183.0 | 78.1 | 23.3 |
| | E0094005 | 38 | Female | Caucasian | 165.0 | 60.8 | 22.3 |
| | E0094007 | 34 | Female | Oriental | 165.0 | 94.4 | 34.7 |
| | E0094008 | 20 | Female | PACIFIC ISLANDER | 155.0 | 56.3 | 23.4 |
| | E0094012 | 37 | Female | Oriental | 150.0 | 65.3 | 29.0 |
| | E0094014 | 21 | Female | Caucasian | 163.0 | 65.8 | 24.8 |
| | E0094016 | 32 | Female | Caucasian | 167.0 | 108.1 | 38.8 |
| | E0096017 | 51 | Male | Black | | | |
| | E0096001 | 31 | Male | Caucasian | 178.0 | 102.5 | 32.4 |
| | E0098002 | 48 | Female | Caucasian | 166.0 | 66.0 | 24.0 |
| | E0098004 | 36 | Female | Caucasian | 168.0 | 83.2 | 29.5 |
| | E0100003 | 23 | Female | Caucasian | 167.0 | 75.7 | 27.1 |
| | E0100004 | 29 | Female | Caucasian | | | |
| | E0100005 | 33 | Male | Caucasian | 191.0 | 104.0 | 28.5 |
| | E0101001 | 47 | Male | Caucasian | 183.0 | 102.0 | 30.5 |
| | E0101002 | 62 | Male | Caucasian | 182.0 | 96.8 | 29.2 |
| | E0101004 | 22 | Female | Caucasian | 152.0 | 51.6 | 22.3 |
| | E0101005 | 51 | Female | Caucasian | 174.0 | 71.2 | 23.5 |
| | E0102004 | 32 | Male | Caucasian | 170.0 | 58.6 | 20.3 |
| | E0102005 | 26 | Male | Caucasian | 182.0 | 74.4 | 22.4 |
| | E0102006 | 25 | Male | Caucasian | 191.0 | 77.1 | 21.1 |
| | E0102008 | 28 | Male | Caucasian | 170.0 | 67.5 | 23.4 |
| | E0102010 | 47 | Female | Caucasian | 183.0 | 87.5 | 26.1 |
| | E0102011 | 39 | Female | Caucasian | 168.0 | 61.5 | 21.8 |
| | E0102012 | 49 | Female | Caucasian | 163.0 | 57.2 | 21.5 |
| | E0102014 | 40 | Female | Caucasian | 185.0 | 85.5 | 25.0 |
| | E0105001 | 24 | Male | Caucasian | 162.0 | 86.0 | 32.8 |
| | E0105003 | 23 | Female | Caucasian | 170.0 | 74.0 | 25.6 |
| | E0105007 | 60 | Male | Caucasian | 157.0 | 85.0 | 25.7 |
| | E0105010 | 39 | Female | Caucasian | 170.0 | 74.0 | 24.8 |
| | E0105012 | 34 | Female | Caucasian | 182.0 | 86.0 | 34.3 |
| | E0105013 | 48 | Male | Caucasian | 174.0 | 74.0 | 24.8 |
| | E0105019 | | Female | Caucasian | 163.0 | 99.0 | 39.0 |
| | E0106001 | | Female | Caucasian | 166.0 | 79.6 | 28.9 |

CONFIDENTIAL
AZSER12784831

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0106003 | 36 | Male | Black | 183.0 | 103.1 | 30.8 |
| | E0107002 | 31 | Male | Caucasian | 187.0 | 87.1 | 24.9 |
| | E0107004 | 43 | Male | Caucasian | 180.0 | 117.9 | 36.4 |
| | E0107012 | 22 | Female | Caucasian | | | |
| | E0107013 | 22 | Male | Caucasian | 182.0 | 141.5 | 42.7 |
| | E0107014 | 32 | Male | Caucasian | 171.0 | 86.0 | 29.4 |
| | E0107018 | 56 | Male | Caucasian | 168.0 | 67.1 | 23.8 |
| | E0108001 | 41 | Female | Caucasian | 173.0 | 93.1 | 31.1 |
| | E0108002 | 27 | Female | Caucasian | | | |
| | E0108003 | 31 | Female | Caucasian | | | |
| | E0108004 | 51 | Male | Black | 163.0 | 64.0 | 24.1 |
| | E0108005 | 46 | Male | Caucasian | 180.0 | 93.0 | 28.7 |
| | E0108006 | 33 | Male | Caucasian | 173.0 | 121.2 | 40.5 |
| | E0108007 | 58 | Male | Caucasian | 185.0 | 154.6 | 45.2 |
| | E0108008 | 44 | Female | Caucasian | 173.0 | 86.0 | 28.7 |
| | E0108009 | 33 | Male | Caucasian | 175.0 | 96.5 | 31.2 |
| | E0108010 | 33 | Male | Caucasian | 186.0 | 105.0 | 30.4 |
| | E0108012 | 27 | Female | Caucasian | 183.0 | 119.0 | 35.5 |
| | E0108013 | 36 | Female | Caucasian | 175.0 | 121.0 | 39.5 |
| | E0108014 | 34 | Male | Caucasian | | | |
| | E0108016 | 38 | Female | Caucasian | | | |
| | E0108017 | 43 | Female | Caucasian | 160.0 | 102.2 | 39.9 |
| | E0108020 | 47 | Male | Caucasian | 173.0 | 110.0 | 36.8 |
| | E0108021 | 29 | Female | Caucasian | 173.0 | 72.2 | 24.1 |
| | E0108022 | 24 | Female | Caucasian | 173.0 | 96.0 | 32.1 |
| | E0108023 | 30 | Male | Caucasian | 173.0 | 90.4 | 24.0 |
| | E0108024 | 33 | Male | Caucasian | 166.0 | 86.5 | 26.7 |
| | E0109003 | 44 | Female | Caucasian | 173.0 | 80.0 | 38.1 |
| | E0110004 | 53 | Female | Caucasian | 173.0 | 86.4 | 26.3 |
| | E0110005 | 52 | Female | Caucasian | 162.0 | 100.0 | 38.1 |
| | E0110006 | 32 | Female | Caucasian | | | |
| | E0110013 | 74 | Male | Caucasian | 170.0 | 75.9 | 26.3 |
| | E0112005 | 45 | Female | Caucasian | 169.0 | 84.0 | 29.4 |
| | E0113001 | 45 | Female | Caucasian | 173.0 | 73.5 | 25.7 |
| | E0113011 | 39 | Female | Caucasian | 165.0 | 82.8 | 30.4 |
| | E0115001 | 57 | Male | Caucasian | 182.0 | 99.0 | 29.9 |
| | E0115003 | 44 | Female | Caucasian | | | |
| | E0115005 | 44 | Female | Caucasian | 160.0 | 66.6 | 26.0 |
| | E0115008 | 44 | Female | Caucasian | 160.0 | 64.8 | 25.3 |
| | E0116001 | | | | | | |
| | E0116002 | | | | | | |
| | E0116003 | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

32

CONFIDENTIAL
AZSER12784832

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0116006 | 34 | Male | Black | 159.0 | 71.1 | 28.1 |
| | E0116007 | 19 | Male | Caucasian | 173.0 | 54.0 | 18.0 |
| | E0116010 | 27 | Male | Caucasian | 178.0 | 71.1 | 22.4 |
| | E0116011 | 52 | Male | Caucasian | 180.0 | | |
| | E0116012 | 64 | Male | Caucasian | 183.0 | 77.4 | 23.1 |
| | E0116015 | 24 | Male | Caucasian | 173.0 | 78.7 | 26.3 |
| | E0116016 | 37 | Male | Caucasian | 180.0 | 95.0 | 29.3 |
| | E0116018 | 63 | Male | Caucasian | | | |
| | E0116019 | 25 | Male | Caucasian | 184.0 | 81.0 | 23.9 |
| | E0116020 | 32 | Female | Caucasian | | | |
| | E0116021 | 35 | Male | Caucasian | | | |
| | E0116022 | 40 | Male | Caucasian | | | |
| | E0116023 | 36 | Male | Caucasian | | | |
| | E0116025 | 35 | Female | Caucasian | 163.0 | 56.2 | 21.2 |
| | E0116026 | 23 | Female | Caucasian | 163.0 | 65.3 | 24.6 |
| | E0116027 | 64 | Female | Caucasian | | | |
| | E0116031 | 21 | Male | Caucasian | | | |
| | E0116034 | 56 | Male | Black | 182.0 | 147.2 | 44.4 |
| | E0116035 | 30 | Male | Caucasian | 187.0 | 102.5 | 29.3 |
| | E0116039 | 41 | Female | Caucasian | 169.0 | 74.5 | 26.1 |
| | E0116040 | 23 | Male | Caucasian | 175.0 | 112.1 | 36.6 |
| | E0116041 | 48 | Male | Caucasian | 173.0 | 67.0 | |
| | E0116043 | 38 | Female | Black | 145.0 | 67.5 | 32.1 |
| | E0116044 | 21 | Female | Caucasian | | | |
| | E0116045 | 20 | Male | Caucasian | 176.0 | 70.2 | |
| | E0116048 | 44 | Male | Caucasian | | 81.9 | 26.4 |
| | E0116049 | 42 | Female | Caucasian | | 53.4 | |
| | E0116052 | 44 | Female | Caucasian | | 63.2 | |
| | E0116053 | 33 | Female | Caucasian | 158.0 | 83.0 | 33.2 |
| | E0118007 | 33 | Female | Caucasian | 161.0 | 72.2 | 27.9 |
| | E0118008 | 60 | Male | Caucasian | 194.0 | 103.0 | 27.4 |
| | E0118009 | 20 | Male | Caucasian | 201.0 | 100.0 | 24.8 |
| | E0118010 | 28 | Male | Caucasian | | 100.9 | |
| | E0119001 | 57 | Female | Caucasian | 155.0 | | |
| | E0119005 | 48 | Male | Caucasian | 153.0 | 109.1 | |
| | E0119006 | 44 | Female | Caucasian | 163.0 | 68.6 | 25.8 |
| | E0119007 | 34 | Female | PACIFIC ISLANDER | | | |
| | E0119011 | 41 | Female | HISPANIC | 165.0 | 80.5 | 29.6 |
| | E0119012 | 22 | Male | Caucasian | 188.0 | 109.5 | 31.0 |
| | E0119015 | 21 | Female | Caucasian | 170.0 | 59.1 | 20.4 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12784833

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0119017 | 49 | Female | Caucasian | 163.0 | 96.8 | 36.4 |
|  | E0119019 | 29 | Male | HISPANIC |  |  |  |
|  | E0119010 | 50 | Female | Caucasian |  |  |  |
|  | E0119026 | 46 | Female | Black |  |  |  |
|  | E0119027 | 40 | Female | Caucasian | 152.0 | 55.9 | 24.2 |
|  | E0119029 | 25 | Male | Caucasian | 170.0 | 89.1 | 30.8 |
|  | E0119030 | 24 | Female | Caucasian |  |  |  |
|  | E0119031 | 29 | Female | Caucasian | 168.0 | 72.7 | 25.8 |
|  | E0119033 | 30 | Female | Caucasian |  |  |  |
|  | E0119034 | 35 | Female | Caucasian | 175.0 | 89.1 | 29.1 |
|  | E0119035 | 49 | Female | Caucasian | 165.0 | 108.6 | 39.9 |
|  | E0119037 | 25 | Male | Caucasian | 180.0 | 82.7 | 25.5 |
|  | E0120005 | 34 | Female | Caucasian |  |  |  |
|  | E0120008 | 24 | Female | Caucasian | 163.0 | 57.6 | 21.7 |
|  | E0120010 | 67 | Male | Caucasian | 180.0 | 101.6 | 31.4 |
|  | E0120011 | 47 | Male | Caucasian |  |  |  |
|  | E0120016 | 49 | Male | Caucasian | 170.0 | 93.2 | 32.2 |
|  | E0120017 | 25 | Male | Caucasian | 168.0 | 116.1 | 35.8 |
|  | E0120018 | 56 | Male | Caucasian | 164.0 | 74.4 | 26.4 |
|  | E0120019 | 26 | Female | Caucasian | 183.0 | 83.5 | 24.0 |
|  | E0120020 | 19 | Female | Caucasian | 163.0 | 94.8 | 28.3 |
|  | E0121004 | 22 | Male | Caucasian | 163.0 | 59.0 | 22.2 |
|  | E0121005 | 33 | Female | Caucasian | 176.0 | 78.0 | 25.2 |
|  | E0121006 | 32 | Female | Caucasian | 155.0 | 50.9 | 21.7 |
|  | E0121008 | 44 | Male | HISPANIC/C AUCASIAN | 167.0 | 135.0 | 48.4 |
|  | E0122001 | 58 | Female | Caucasian | 168.0 | 81.8 | 29.0 |
|  | E0122002 | 43 | Female | Caucasian | 166.0 | 83.6 | 30.3 |
|  | E0122003 | 59 | Male | Caucasian | 178.0 | 91.8 | 29.0 |
|  | E0122005 | 37 | Male | Caucasian | 180.0 | 132.7 | 41.0 |
|  | E0122006 | 29 | Male | Caucasian |  |  |  |
|  | E0122007 | 58 | Male | Caucasian |  |  |  |
|  | E0122008 | 23 | Female | Caucasian | 164.0 | 80.5 | 29.9 |
|  | E0122015 | 49 | Male | Caucasian | 170.0 | 100.5 | 34.8 |
|  | E0122018 | 23 | Female | Caucasian | 177.0 | 73.6 | 23.5 |
|  | E0122019 | 61 | Female | Caucasian | 157.0 | 66.4 | 26.8 |
|  | E0122021 | 33 | Male | Caucasian | 180.0 | 82.3 | 25.1 |
|  | E0122023 | 31 | Male | Caucasian | 191.0 | 82.3 | 22.6 |
|  | E0122026 | 52 | Male | Caucasian | 169.0 | 81.4 | 28.5 |
|  | E0122027 | 29 | Male | Black | 168.0 | 123.2 | 43.7 |
|  | E0122028 | 59 | Female | Caucasian | 155.0 | 81.8 | 34.0 |
|  | E0122029 | 30 | Male | Caucasian |  |  |  |

CONFIDENTIAL
AZSER12784834

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0122032 | 70 | Female | Caucasian | 162.0 | 83.6 | 31.9 |
| | E0122033 | 30 | Female | Caucasian | 170.0 | 120.5 | 41.7 |
| | E0122034 | 48 | Male | Caucasian | 188.0 | 85.3 | 24.3 |
| | E0122036 | 35 | Male | Caucasian | 175.0 | 85.5 | 28.0 |
| | E0123002 | 37 | Male | Caucasian | 173.0 | 96.4 | 32.2 |
| | E0123004 | 55 | Male | Caucasian | 183.0 | 92.2 | 27.5 |
| | E0123006 | 19 | Female | Caucasian | 157.0 | 53.6 | 21.7 |
| | E0123008 | 22 | Female | Black | 168.0 | 95.4 | 33.4 |
| | E0123009 | 23 | Male | Caucasian | 183.0 | 107.4 | 32.1 |
| | E0123012 | 27 | Male | Black | 157.0 | 77.0 | 31.2 |
| | E0123018 | 21 | Female | Caucasian | 166.0 | 156.1 | 56.6 |
| | E0123019 | 31 | Female | Black | 167.0 | 115.0 | 41.2 |
| | E0123021 | 33 | Female | Caucasian | 163.0 | 78.5 | 29.5 |
| | E0123022 | 44 | Female | Caucasian | 177.0 | 115.0 | 36.7 |
| | E0125004 | 61 | Female | Caucasian | 175.0 | 130.0 | 42.4 |
| | E0125005 | 49 | Male | Caucasian | 177.0 | 133.0 | 42.5 |
| | E0125006 | 42 | Male | Caucasian | 165.0 | 52.9 | 19.4 |
| | E0127002 | 18 | Female | Caucasian | 178.0 | 91.4 | 28.8 |
| | E0127004 | 38 | Male | HISPANIC | 180.0 | 109.4 | 33.8 |
| | E0127005 | 36 | Female | Caucasian | 177.0 | 95.7 | 30.5 |
| | E0127007 | 40 | Male | Caucasian | 175.0 | 143.6 | 46.5 |
| | E0127008 | 29 | Male | Caucasian | 193.0 | 76.4 | 20.5 |
| | E0127009 | 46 | Male | Caucasian | 180.0 | 85.8 | 26.5 |
| | E0127010 | 45 | Female | Caucasian | 152.0 | 56.9 | 24.6 |
| | E0127013 | 60 | Female | Caucasian | 170.0 | 170.0 | 36.3 |
| | E0127015 | 57 | Female | Caucasian | 175.0 | 85.5 | 35.2 |
| | E0127018 | 57 | Male | Caucasian | 175.0 | 87.3 | 28.5 |
| | E0128003 | 21 | Female | Caucasian | 175.0 | 72.7 | 23.7 |
| | E0005085 | 34 | Female | Caucasian | 157.0 | 62.7 | 25.4 |
| PLA / LI | E0001009 | 40 | Female | Caucasian | 163.0 | 110.7 | 41.7 |
| | E0001011 | 57 | Female | Caucasian | 163.0 | 177.9 | 29.3 |
| | E0005012 | 43 | Female | Caucasian | 152.0 | 83.5 | 59.6 |
| | E0005076 | 40 | Female | Caucasian | 168.0 | 158.0 | 49.6 |
| | E0006009 | 35 | Female | Black | 174.0 | 150.2 | 25.5 |
| | E0006058 | 26 | Female | Caucasian | 170.0 | 73.7 | 25.5 |
| | E0016007 | 26 | Female | Caucasian | 172.0 | 72.0 | 24.3 |
| | E0016009 | 33 | Male | Black | 169.0 | 60.8 | 20.4 |
| | E0016016 | 33 | Female | Caucasian | 178.0 | 62.5 | 19.7 |

CONFIDENTIAL
AZSER12784835

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0016026 | 27 | Male | Caucasian | 180.0 | 81.9 | 25.3 |
| | E0017001 | 38 | Female | Caucasian | 188.0 | 83.2 | 23.5 |
| | E0018013 | 64 | Male | Caucasian | | | |
| | E0020013 | 43 | Male | Caucasian | 185.0 | 90.0 | 26.3 |
| | E0021001 | 42 | Male | Caucasian | | | |
| | E0021002 | 33 | Female | Caucasian | | | |
| | E0021007 | 24 | Male | Caucasian | 152.0 | 74.1 | 32.1 |
| | E0021009 | 22 | Male | Caucasian | 151.0 | 101.4 | 44.5 |
| | E0021028 | 34 | Male | Caucasian | 183.0 | 100.5 | 30.0 |
| | E0021029 | 28 | Female | Caucasian | 173.0 | 58.6 | 19.6 |
| | E0022015 | 20 | Female | Caucasian | 162.0 | 72.3 | 27.4 |
| | E0022019 | 50 | Male | Caucasian | 180.0 | 103.5 | 31.9 |
| | E0024001 | 37 | Male | Caucasian | 180.0 | 77.3 | 23.9 |
| | E0024020 | 29 | Female | HISPANIC | 175.0 | 73.8 | 24.1 |
| | E0024039 | 29 | Female | Caucasian | 170.0 | 91.0 | 31.5 |
| | E0024046 | 35 | Female | Caucasian | 169.0 | 98.0 | 34.3 |
| | E0025005 | 28 | Female | Caucasian | | | |
| | E0029009 | 41 | Female | Caucasian | 178.0 | 77.8 | 24.6 |
| | E0031017 | 68 | Male | Caucasian | | | |
| | E0031023 | 49 | Female | Caucasian | | | |
| | E0031031 | 39 | Female | Caucasian | | | |
| | E0031036 | 24 | Male | Caucasian | 183.0 | 72.2 | 21.6 |
| | E0031052 | 39 | Male | Caucasian | 188.0 | 113.4 | 32.1 |
| | E0031067 | 35 | Male | Black | 167.0 | 58.5 | 21.0 |
| | E0033016 | 37 | Male | Caucasian | 183.0 | 84.2 | 25.1 |
| | E0033021 | 57 | Male | Caucasian | 178.0 | 92.3 | 29.1 |
| | E0033015 | 28 | Female | Caucasian | 161.0 | 58.7 | 22.4 |
| | E0037017 | 28 | Female | Caucasian | 152.0 | 71.8 | 31.1 |
| | E0037039 | 28 | Female | Caucasian | 165.0 | 105.5 | 38.8 |
| | E0037046 | 40 | Female | Caucasian | 171.0 | 66.9 | 23.1 |
| | E0037049 | 20 | Female | Caucasian | 170.0 | 86.9 | 30.1 |
| | E0037054 | 22 | Male | Caucasian | 183.0 | 93.0 | 27.8 |
| | E0037058 | 32 | Female | Black | 160.0 | 82.1 | 32.1 |
| | E0037076 | 32 | Female | Caucasian | 152.0 | 95.3 | 39.2 |
| | E0037078 | 28 | Female | Caucasian | 181.0 | 96.3 | 29.9 |
| | E0037079 | 33 | Male | Caucasian | 181.0 | 93.5 | 28.5 |
| | E0037100 | 53 | Female | Caucasian | 166.0 | 103.5 | 37.6 |
| | E0037105 | 42 | Female | Caucasian | 165.0 | 97.0 | 35.6 |
| | E0037111 | 53 | Male | Caucasian | 191.0 | 96.6 | 26.6 |
| | E0041013 | 19 | Female | Caucasian | 158.0 | 77.2 | 30.9 |

CONFIDENTIAL
AZSER12784836

Listing 12.2.4-1  Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0041017 | 58 | Male | Caucasian | 178.0 | 82.6 | 26.1 |
| | E0042008 | 42 | Female | Caucasian | | | |
| | E0044016 | 46 | Male | Caucasian | 170.0 | 103.0 | 35.6 |
| | E0044035 | 47 | Female | Caucasian | 160.0 | 85.3 | 33.3 |
| | E0044039 | 44 | Male | Caucasian | 175.0 | 79.8 | 26.1 |
| | E0044046 | 44 | Female | Caucasian | 175.0 | 94.3 | 30.8 |
| | E0044068 | 52 | Female | Caucasian | 161.0 | 90.7 | 35.0 |
| | E0045028 | 51 | Female | Caucasian | 180.0 | 96.4 | 29.8 |
| | E0046001 | 45 | Female | Caucasian | 161.0 | 76.1 | 29.4 |
| | E0047001 | 24 | Female | MIXED | 173.0 | 117.3 | 39.2 |
| | E0048063 | 20 | Female | Caucasian | 163.0 | 56.5 | 21.3 |
| | E0052020 | 20 | Female | Caucasian | 170.0 | 56.6 | 19.6 |
| | E0055005 | 27 | Female | Caucasian | 173.0 | 89.9 | 30.0 |
| | E0055041 | 32 | Male | Caucasian | 175.0 | 73.0 | 23.8 |
| | E0059019 | 50 | Female | Black | 155.0 | 77.3 | 32.2 |
| | E0060020 | 57 | Female | Caucasian | 168.0 | 67.5 | 23.9 |
| | E0060021 | 60 | Male | Caucasian | 176.0 | 68.5 | 22.1 |
| | E0060013 | 31 | Male | Caucasian | 165.0 | 56.5 | 20.8 |
| | E0062002 | 24 | Female | Caucasian | 156.0 | 97.1 | 39.9 |
| | E0062008 | 36 | Female | Caucasian | 162.0 | 60.2 | 22.9 |
| | E0064020 | 30 | Female | Black | 175.0 | 62.1 | 20.3 |
| | E0064012 | 52 | Male | Oriental | 165.0 | 63.4 | 23.3 |
| | E0067011 | 53 | Male | Caucasian | | | |
| | E0067014 | 22 | Female | HISPANIC, CHOCTAW INDIAN | 171.0 | 59.4 | 20.3 |
| | E0067019 | 28 | Female | WHITE, BLA | 157.0 | 81.5 | 33.1 |
| | E0067043 | 30 | Male | ARABIC | 180.0 | 101.7 | 31.4 |
| | E0067048 | 47 | Male | Caucasian | 183.0 | 122.4 | 36.5 |
| | E0067050 | 36 | Male | Black | | | |
| | E0068013 | 31 | Male | Caucasian | 185.0 | 110.7 | 32.3 |
| | E0068014 | 40 | Female | Black | | | |
| | E0070002 | 39 | Female | Caucasian | 168.0 | 108.9 | 38.6 |
| | E0070009 | 29 | Female | Caucasian | 163.0 | 65.7 | 24.7 |
| | E0070014 | 22 | Female | Caucasian | 165.0 | 76.1 | 28.0 |
| | E0070033 | 31 | Female | Caucasian | | | |
| | E0071021 | 45 | Female | Caucasian | 179.0 | 97.8 | 30.5 |
| | E0077001 | 45 | Male | Caucasian | 188.0 | 89.4 | 25.3 |
| | E0077009 | 28 | Male | Caucasian | | | |

CONFIDENTIAL
AZSER12784837

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0077031 | 22 | Male | Caucasian | 180.0 | 126.8 | 39.1 |
| | E0077038 | 43 | Male | Caucasian | 166.0 | 63.8 | 23.2 |
| | E0079006 | 27 | Male | Caucasian | | | |
| | E0080005 | 19 | Male | Caucasian | 183.0 | 69.1 | 20.6 |
| | E0080007 | 51 | Male | Caucasian | 173.0 | 61.5 | 20.5 |
| | E0080008 | 66 | Male | Caucasian | | | |
| | E0080011 | 74 | Female | Caucasian | 162.0 | 79.4 | 30.3 |
| | E0080019 | 25 | Female | Caucasian | 169.0 | 93.1 | 32.6 |
| | E0080027 | 24 | Male | HISPANIC | 171.0 | 74.2 | 25.4 |
| | E0080028 | 53 | Female | Caucasian | 159.0 | 84.3 | 33.3 |
| | E0080030 | 41 | Male | Caucasian | 174.0 | 114.7 | 37.9 |
| | E0082005 | 43 | Male | Caucasian | | | |
| | E0083032 | 35 | Female | Black | 150.0 | 72.9 | 32.4 |
| | E0083035 | 54 | Male | Caucasian | 179.0 | 113.9 | 35.5 |
| | E0083052 | 37 | Female | AMERICAN INDIAN | 169.0 | 112.5 | 39.4 |
| | E0085024 | 70 | Male | Caucasian | 157.0 | 92.7 | 37.6 |
| | E0085031 | 35 | Female | Caucasian | 181.0 | 100.5 | 30.7 |
| | E0085035 | 39 | Female | Caucasian | | | |
| | E0088009 | 50 | Male | Caucasian | 185.0 | 89.1 | 26.0 |
| | E0092010 | 50 | Male | Caucasian | 183.0 | 88.0 | 26.3 |
| | E0094004 | 41 | Male | Caucasian | 180.0 | 148.5 | 45.8 |
| | E0094010 | 56 | Male | Caucasian | 180.0 | 93.4 | 28.4 |
| | E0098003 | 51 | Male | Caucasian | 182.0 | 95.9 | 28.9 |
| | E0100001 | 34 | Male | Caucasian | 176.0 | 114.3 | 36.9 |
| | E0107009 | 44 | Female | Caucasian | 142.0 | 80.0 | 39.7 |
| | E0107008 | 26 | Male | Caucasian | 174.0 | 78.6 | 26.0 |
| | E0110011 | 30 | Female | Caucasian | 168.0 | 62.0 | 22.0 |
| | E0110015 | 27 | Male | Caucasian | 176.0 | 104.5 | 33.7 |
| | E0110016 | 27 | Female | Oriental | 166.0 | 76.5 | 27.7 |
| | E0112002 | 65 | Female | Black | 160.0 | 95.5 | 37.3 |
| | E0112006 | 62 | Male | Caucasian | 178.0 | 145.0 | 45.8 |
| | E0113003 | 51 | Male | Caucasian | 171.0 | 95.4 | 32.6 |
| | E0116004 | 19 | Male | Caucasian | 168.0 | 78.0 | 27.8 |
| | E0115002 | 55 | Female | Black | 168.0 | 78.0 | 27.6 |
| | E0115006 | 54 | Male | Caucasian | 173.0 | 85.0 | 28.4 |
| | E0118001 | 47 | Female | Caucasian | | | |
| | E0118007 | 34 | Female | Caucasian | 160.0 | 87.0 | 34.0 |
| | E0119008 | 41 | Male | Caucasian | 170.0 | 90.0 | 36.1 |
| | E0119023 | 38 | Female | Caucasian | 155.0 | 67.3 | 28.0 |
| | | 20 | Female | | | | |

CONFIDENTIAL
AZSER12784838

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0121003 | 43 | Male | Black | 193.0 | 92.0 | 24.7 |
| | E0123017 | 43 | Male | Caucasian | 172.0 | 108.9 | 36.8 |
| | E0125010 | 54 | Female | Black | 162.0 | 84.6 | 32.4 |
| | E0127019 | 33 | Female | Caucasian | 193.0 | 84.6 | 22.7 |
| | E0128004 | 40 | Male | Caucasian | 152.0 | 53.0 | 22.9 |
| PLA / VAL | E0001012 | 54 | Male | Caucasian | 183.0 | 90.7 | 27.1 |
| | E0001017 | 40 | Female | Caucasian | 170.0 | 107.8 | 37.3 |
| | E0001019 | 44 | Female | Caucasian | 170.0 | 78.3 | 27.1 |
| | E0005010 | 24 | Female | Caucasian | 155.0 | 85.5 | 35.8 |
| | E0005017 | 21 | Female | Caucasian | 157.0 | 48.5 | 17.4 |
| | E0005020 | 37 | Female | Caucasian | | | |
| | E0005047 | 38 | Female | Black | 167.0 | 103.9 | 37.3 |
| | E0005055 | 23 | Male | Black | 174.0 | 100.4 | 33.2 |
| | E0005058 | 28 | Male | Caucasian | | | |
| | E0005080 | 26 | Male | Caucasian | 174.0 | 67.7 | 22.4 |
| | E0006008 | 42 | Female | Black | 165.0 | 105.3 | 38.7 |
| | E0006022 | 54 | Male | HISPANIC | 165.0 | 55.7 | 20.4 |
| | E0006066 | 38 | Male | Caucasian | 180.0 | 80.4 | 24.8 |
| | E0006067 | 54 | Male | Caucasian | 178.0 | 91.3 | 28.8 |
| | E0007001 | 31 | Female | Caucasian | 165.0 | 75.5 | 27.7 |
| | E0007011 | 47 | Female | Caucasian | 168.0 | 157.5 | 55.8 |
| | E0007012 | 46 | Female | Caucasian | | | |
| | E0008006 | 35 | Female | Black | 188.0 | 87.3 | 24.7 |
| | E0008021 | 55 | Male | Caucasian | 175.0 | 82.4 | 26.9 |
| | E0010029 | 38 | Male | Caucasian | 155.0 | | |
| | E0010006 | 29 | Female | Caucasian | 168.0 | 56.7 | 20.1 |
| | E0016025 | 29 | Female | Caucasian | 170.0 | 85.5 | 29.6 |
| | E0018019 | 41 | Male | Caucasian | | | |
| | E0018024 | 59 | Male | Caucasian | | | |
| | E0018036 | 52 | Male | Black | 162.0 | 113.1 | 43.1 |
| | E0020015 | 48 | Female | PUERTO RICAN | 157.0 | 72.5 | 29.4 |
| | E0020045 | 24 | Male | Caucasian | 162.0 | 104.9 | 40.0 |
| | E0020049 | 38 | Male | Caucasian | 179.0 | 64.4 | 20.1 |
| | E0020053 | 43 | Male | Caucasian | | | |
| | E0020060 | 20 | Male | Caucasian | | | |
| | E0020077 | 27 | Male | Caucasian | | | |
| | E0020088 | 44 | Male | Caucasian | 173.0 | 82.4 | 27.5 |
| | E0021006 | 45 | Male | Caucasian | 160.0 | 93.2 | 36.4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12784839

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022003 | 38 | Female | Caucasian | 165.0 | 71.7 | 26.3 |
| | E0022005 | 42 | Female | Caucasian | 160.0 | 83.0 | 32.4 |
| | E0022006 | 34 | Female | Caucasian | 185.0 | 116.1 | 33.9 |
| | E0022011 | 42 | Male | HISPANIC | 185.0 | 75.6 | 32.1 |
| | E0024012 | 30 | Female | Caucasian | 177.0 | 90.8 | 29.0 |
| | E0024017 | 31 | Female | Caucasian | 157.0 | 60.8 | 24.7 |
| | E0024025 | 24 | Female | Caucasian | 158.0 | 92.2 | 36.9 |
| | E0024030 | 40 | Male | Caucasian | 175.0 | 75.0 | 36.5 |
| | E0024038 | 36 | Male | Caucasian | 183.0 | 103.5 | 30.9 |
| | E0026006 | 43 | Female | Caucasian | 178.0 | 68.2 | 21.5 |
| | E0026019 | 53 | Male | Caucasian | 180.0 | 80.6 | 25.0 |
| | E0026024 | 35 | Male | Caucasian | 168.0 | 83.6 | 29.6 |
| | E0026034 | 41 | Female | Caucasian | 174.0 | 102.2 | 33.8 |
| | E0029007 | 50 | Female | Caucasian | 177.0 | 99.1 | 30.1 |
| | E0029008 | 38 | Male | Caucasian | 175.0 | 97.6 | 21.3 |
| | E0029020 | 28 | Male | Caucasian | 188.0 | 110.7 | 31.3 |
| | E0029024 | 62 | Male | Caucasian | 158.0 | 63.0 | 25.6 |
| | E0029040 | 60 | Female | Caucasian | 173.0 | 69.3 | 23.2 |
| | E0030049 | 48 | Male | Black | | | |
| | E0031007 | 63 | Female | Caucasian | 173.0 | 105.9 | 35.4 |
| | E0031006 | 33 | Female | Bi-Racial | | | |
| | E0031011 | 48 | Female | Caucasian | 183.0 | 92.4 | 27.6 |
| | E0031029 | 29 | Female | Caucasian | 198.0 | 74.2 | 18.9 |
| | E0031048 | 31 | Male | Caucasian | 173.0 | 70.9 | 23.7 |
| | E0031060 | 46 | Male | Caucasian | | | |
| | E0033003 | 42 | Female | Caucasian | | | |
| | E0033012 | 48 | Female | Caucasian | 174.0 | 77.7 | 25.7 |
| | E0033023 | 52 | Male | Caucasian | 187.0 | 115.1 | 30.0 |
| | E0033038 | 54 | Male | Caucasian | 189.0 | 114.1 | 29.9 |
| | E0035003 | 23 | Male | Caucasian | 179.0 | 95.0 | 29.6 |
| | E0035012 | 58 | Female | Caucasian | 168.0 | 54.0 | 19.1 |
| | E0035015 | 34 | Female | Caucasian | 171.0 | 111.7 | 38.2 |
| | E0035020 | 59 | Male | Caucasian | 180.0 | 111.5 | 34.4 |
| | E0035021 | 38 | Male | Caucasian | 175.0 | 88.0 | 28.7 |
| | E0036011 | 37 | Male | Black | 193.0 | 113.4 | 30.4 |
| | E0036024 | 26 | Male | HISPANIC | 161.0 | 73.9 | 28.5 |

CONFIDENTIAL
AZSER12784840

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044022 | 42 | Female | Caucasian | 174.0 | 65.8 | 21.7 |
| | E0044024 | 45 | Female | Caucasian | 153.0 | 76.7 | 32.8 |
| | E0044029 | 48 | Female | Caucasian | 174.0 | 115.7 | 38.2 |
| | E0044036 | 56 | Female | Caucasian | | | |
| | E0044052 | 64 | Male | Caucasian | 175.0 | 75.3 | 24.6 |
| | E0044056 | 41 | Male | Caucasian | 173.0 | 101.6 | 33.9 |
| | E0044066 | 47 | Female | Caucasian | 170.0 | 83.5 | 28.9 |
| | E0045008 | 44 | Male | Caucasian | 166.0 | 116.8 | 42.5 |
| | E0045010 | 30 | Female | HISPANIC | 166.0 | 89.1 | 32.3 |
| | E0045030 | 36 | Female | Caucasian | 171.0 | 105.9 | 36.2 |
| | E0048014 | 30 | Female | Caucasian | 159.0 | 68.4 | 27.1 |
| | E0048026 | 53 | Female | Caucasian | 157.0 | 90.4 | 36.7 |
| | E0048034 | 36 | Female | Caucasian | 174.0 | 62.6 | 20.7 |
| | E0048041 | 49 | Male | Caucasian | 178.0 | 96.8 | 30.6 |
| | E0051001 | 39 | Male | HISPANIC | 165.0 | 98.6 | 36.1 |
| | E0052001 | 29 | Female | Caucasian | 185.0 | 94.2 | 28.0 |
| | E0052017 | 36 | Female | Caucasian | 168.0 | 90.7 | 32.1 |
| | E0052039 | 37 | Male | Caucasian | 180.0 | 88.9 | 27.4 |
| | E0054019 | 38 | Female | Black | 166.0 | 88.3 | 32.0 |
| | E0054010 | 38 | Female | Black | 172.0 | 108.8 | 36.8 |
| | E0054016 | 21 | Female | Caucasian | 188.0 | 98.0 | 27.7 |
| | E0055037 | 33 | Male | Caucasian | 170.0 | 73.0 | 25.3 |
| | E0059004 | 48 | Male | Caucasian | 173.0 | 106.1 | 35.4 |
| | E0059017 | 41 | Male | Caucasian | 178.0 | 90.9 | 28.7 |
| | E0059022 | 59 | Male | Caucasian | 173.0 | 90.5 | 30.2 |
| | E0060003 | 22 | Female | Caucasian | 158.0 | 50.0 | 20.0 |
| | E0060013 | 28 | Female | Caucasian | 159.0 | 64.5 | 25.4 |
| | E0060016 | 28 | Male | Caucasian | 167.0 | 74.5 | 26.7 |
| | E0060022 | 32 | Male | Caucasian | 179.0 | 71.0 | 22.2 |
| | E0061039 | 46 | Female | Caucasian | 175.0 | 105.6 | 34.5 |
| | E0064011 | 28 | Male | Black | 175.0 | 117.0 | 38.3 |
| | E0067010 | 60 | Male | Caucasian | 158.0 | 82.8 | 33.2 |
| | E0067032 | 41 | Female | Caucasian | 185.0 | 104.9 | 30.7 |
| | E0067044 | 28 | Male | Caucasian | 177.0 | 90.5 | 25.3 |
| | E0067053 | 66 | Male | Caucasian | 173.0 | 70.1 | 23.4 |
| | E0067054 | 36 | Male | Caucasian | 160.0 | 93.2 | 36.4 |
| | E0070013 | 62 | Female | Black | 170.0 | 115.7 | 40.0 |
| | E0070016 | 34 | Female | Caucasian | 160.0 | 93.2 | 36.4 |
| | E0070020 | 53 | Female | Caucasian | 163.0 | 53.6 | 20.2 |
| | E0070027 | 58 | Female | Black | 160.0 | 48.6 | 19.0 |
| | E0070028 | 40 | Female | Caucasian | 165.0 | 117.9 | 43.3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

41

CONFIDENTIAL
AZSER12784841

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070029 | 38 | Male | Black | 185.0 | 105.3 | 30.8 |
| | E0070039 | 29 | Female | Caucasian | 168.0 | 85.5 | 30.3 |
| | E0070061 | 65 | Female | Caucasian | 165.0 | 86.4 | 31.7 |
| | E0071008 | 35 | Female | Caucasian | 167.0 | 86.4 | 31.0 |
| | E0071020 | 60 | Female | Caucasian | 152.0 | 57.0 | 24.7 |
| | E0077017 | 41 | Male | Caucasian | 171.0 | 96.9 | 33.1 |
| | E0078004 | 32 | Female | Caucasian | | | |
| | E0078007 | 44 | Female | Black | 163.0 | 68.1 | 25.6 |
| | E0080014 | 54 | Female | Caucasian | | | |
| | E0083015 | 24 | Female | Caucasian | 168.0 | 98.6 | 34.9 |
| | E0083025 | 55 | Female | Caucasian | 153.0 | 48.6 | 20.8 |
| | E0083038 | 25 | Male | Caucasian | 191.0 | 118.8 | 32.6 |
| | E0083041 | 26 | Female | Caucasian | 165.0 | 61.7 | 22.7 |
| | E0083045 | 41 | Female | Caucasian | 160.0 | 102.6 | 40.1 |
| | E0083047 | 30 | Female | Caucasian | 168.0 | 71.6 | 25.4 |
| | E0083050 | 49 | Female | Caucasian | 168.0 | 101.3 | 35.9 |
| | E0083051 | 21 | Male | Caucasian | 176.0 | 115.2 | 37.2 |
| | E0085012 | 43 | Male | Caucasian | 176.0 | 88.2 | 28.5 |
| | E0085015 | 37 | Female | Caucasian | | | |
| | E0085018 | 27 | Male | Caucasian | 180.0 | 114.3 | 35.3 |
| | E0085030 | 25 | Male | Caucasian | 168.0 | 85.9 | 30.4 |
| | E0085037 | 38 | Male | Caucasian | 170.0 | 65.9 | 22.8 |
| | E0085023 | 48 | Male | Caucasian | | | |
| | E0090002 | 55 | Female | Black | 185.0 | 70.2 | 20.5 |
| | E0091007 | 36 | Male | Caucasian | 155.0 | 92.3 | 38.4 |
| | E0092006 | 35 | Female | SOUTH AMERICAN | 165.0 | 88.2 | 32.4 |
| | E0092008 | 39 | Female | Caucasian | | | |
| | E0094006 | 34 | Female | Caucasian | 163.0 | 68.1 | 25.6 |
| | E0094015 | 59 | Female | AMERICAN INDIAN | 160.0 | 69.9 | 27.3 |
| | E0100006 | 22 | Female | Caucasian | 165.0 | 99.9 | 36.7 |
| | E0100008 | 31 | Female | Caucasian | 154.0 | 64.6 | 27.2 |
| | E0100009 | 52 | Female | Caucasian | 167.0 | 66.9 | 24.0 |
| | E0100003 | 54 | Female | Caucasian | 157.0 | 69.7 | 28.3 |
| | E0102009 | 22 | Female | Caucasian | 170.0 | 69.8 | 24.3 |
| | E0103001 | 22 | Male | Caucasian | 179.0 | 117.8 | 36.8 |
| | E0105002 | 53 | Male | Caucasian | 163.0 | 94.0 | 35.4 |
| | E0105004 | 37 | Female | Caucasian | 167.0 | 60.0 | 21.5 |
| | E0105005 | 20 | Female | Oriental | 160.0 | 60.0 | 23.4 |
| | E0105009 | 38 | Male | Caucasian | 168.0 | 81.8 | 29.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12784842

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105014 | 27 | Female | Caucasian | 158.0 | 68.0 | 27.2 |
|  | E0105015 | 29 | Female | Caucasian | 167.0 | 80.0 | 28.7 |
|  | E0107016 | 45 | Female | Caucasian | 161.0 | 89.0 | 34.3 |
|  | E0107010 | 46 | Female | Caucasian | 163.0 | 91.0 | 34.3 |
|  | E0108018 | 34 | Female | Caucasian | 155.0 | 77.0 | 32.0 |
|  | E0112003 | 29 | Male | Caucasian | 180.0 | 77.4 | 23.9 |
|  | E0113002 | 59 | Female | Caucasian | 165.0 | 75.0 | 27.5 |
|  | E0116037 | 62 | Female | Caucasian | 162.0 | 65.0 | 24.8 |
|  | E0116050 | 57 | Male | Caucasian | 186.0 | 87.7 | 25.4 |
|  | E0118003 | 33 | Male | Caucasian |  | 97.7 |  |
|  | E0118004 | 41 | Female | Caucasian | 175.0 | 56.5 | 18.4 |
|  | E0119003 | 50 | Female | Caucasian |  | 118.2 | 38.6 |
|  | E0119013 | 36 | Male | Caucasian | 175.0 | 71.8 | 24.8 |
|  | E0119028 | 59 | Female | Caucasian | 170.0 |  |  |
|  | E0120006 | 30 | Male | Caucasian | 178.0 | 112.5 | 35.5 |
|  | E0120013 | 57 | Female | Caucasian | 164.0 | 47.6 | 17.7 |
|  | E0120014 | 25 | Male | Caucasian | 170.0 | 63.1 | 21.8 |
|  | E0121011 | 43 | Female | Black | 170.0 |  | 21.8 |
|  | E0121007 | 34 | Male | Caucasian | 168.0 | 62.3 | 22.1 |
|  | E0122022 | 23 | Female | Caucasian |  |  |  |
|  | E0123010 | 30 | Male | Caucasian | 193.0 | 80.4 | 21.6 |
|  | E0123013 | 48 | Male | Black | 157.0 | 65.8 | 26.7 |
|  | E0127003 | 47 | Female | Caucasian |  |  |  |
|  | E0128005 | 31 | Male | Caucasian |  |  |  |
|  | E0128006 | 51 | Male | Caucasian | 180.0 | 116.1 | 35.8 |
| QTP / LI | E0005027 | 28 | Female | Caucasian | 159.0 | 97.3 | 38.5 |
|  | E0005048 | 35 | Female | Caucasian | 166.0 | 81.6 | 29.6 |
|  | E0005059 | 43 | Female | Caucasian | 171.0 | 61.2 | 20.9 |
|  | E0005061 | 50 | Male | Caucasian | 189.0 | 150.2 | 30.2 |
|  | E0005066 | 41 | Female | Black | 164.0 | 64.0 | 18.8 |
|  | E0006004 | 38 | Female | Black | 160.0 | 48.0 | 24.4 |
|  | E0006009 | 40 | Female | Caucasian | 178.0 | 77.2 | 24.1 |
|  | E0006040 | 40 | Male | Caucasian | 173.0 | 92.0 | 26.1 |
|  | E0007033 | 32 | Female | Caucasian | 177.0 | 98.1 | 24.1 |
|  | E0007037 | 32 | Female | Black | 163.0 | 108.1 | 40.7 |
|  | E0008004 | 47 | Female | Black | 162.0 | 84.8 | 32.3 |
|  | E0008007 | 29 | Female | Black | 158.0 | 88.0 | 39.2 |
|  | E0014016 | 29 | Female | Caucasian | 165.0 | 142.0 | 18.2 |
|  | E0016015 | 24 | Female | Caucasian | 170.0 | 80.1 | 27.7 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

43

CONFIDENTIAL
AZSER12784843

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0017002 | 54 | Male | Caucasian | 183.0 | 101.8 | 30.4 |
| | E0018014 | 26 | Male | Caucasian | 172.0 | 96.3 | 32.6 |
| | E0018022 | 38 | Male | Black | 185.0 | 92.5 | 27.0 |
| | E0018025 | 48 | Male | Caucasian | 182.0 | 77.4 | 23.4 |
| | E0020024 | 45 | Male | Caucasian | 151.0 | 96.4 | 42.3 |
| | E0021011 | 20 | Male | Caucasian | 153.0 | 65.5 | 26.2 |
| | E0021013 | 27 | Female | Caucasian | 152.0 | 95.5 | 41.3 |
| | E0021018 | 48 | Female | Caucasian | 170.0 | 86.4 | 29.9 |
| | E0022021 | 27 | Female | HISPANIC | 157.0 | 81.6 | 33.1 |
| | E0022014 | 24 | Female | Caucasian | 160.0 | 83.6 | 32.6 |
| | E0024016 | 24 | Male | Caucasian | 178.0 | 87.3 | 27.6 |
| | E0024040 | 54 | Male | Caucasian | 183.0 | 151.2 | 45.1 |
| | E0025007 | 37 | Male | Caucasian | 168.0 | 88.5 | 31.4 |
| | E0031003 | 43 | Female | Black | 165.0 | 110.5 | 40.6 |
| | E0031026 | 28 | Female | Caucasian | 175.0 | 170.3 | 26.3 |
| | E0033028 | 22 | Female | Caucasian | 168.0 | 61.4 | 21.8 |
| | E0035007 | 47 | Female | Black | 165.0 | 61.0 | 22.4 |
| | E0036010 | 25 | Male | Caucasian | 173.0 | 143.3 | 49.9 |
| | E0037014 | 29 | Female | Caucasian | 170.0 | 82.9 | 25.6 |
| | E0037019 | 46 | Female | Caucasian | 180.0 | 106.5 | 34.0 |
| | E0037020 | 51 | Female | Black | 177.0 | 98.1 | 39.4 |
| | E0037037 | 28 | Male | Caucasian | 173.0 | 76.2 | 29.5 |
| | E0037040 | 26 | Male | Caucasian | 179.0 | 67.2 | 23.5 |
| | E0037045 | 25 | Male | Caucasian | 180.0 | 85.8 | 20.5 |
| | E0037047 | 42 | Female | Caucasian | 183.0 | 108.1 | 19.9 |
| | E0037048 | 26 | Female | Black | 157.0 | 111.6 | 43.9 |
| | E0037096 | 40 | Female | Caucasian | 173.0 | 111.0 | 37.3 |
| | E0037121 | | Female | Caucasian | 188.0 | 35.2 | |
| | E0041001 | | Male | NATIVE AMERICAN | 175.0 | 119.5 | 39.0 |
| | E0041003 | 33 | Female | Caucasian | 157.0 | 72.4 | 29.4 |
| | E0041032 | 37 | Male | Caucasian | 179.0 | 161.4 | 60.1 |
| | E0042002 | 41 | Female | Black | 164.0 | 68.9 | 23.3 |
| | E0044006 | 49 | Female | Caucasian | 172.0 | 158.8 | 46.4 |
| | E0044015 | 57 | Male | Caucasian | 185.0 | 79.5 | 34.0 |
| | E0044043 | 40 | Male | Caucasian | 176.0 | 99.5 | 35.6 |
| | E0044045 | | Male | Caucasian | 177.0 | 92.0 | 29.4 |
| | E0045020 | | | | | | |
| | E0046040 | | | | | | |
| | E0047011 | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12784844

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0048006 | 41 | Female | Black | 152.0 | 114.5 | 49.6 |
|  | E0048033 | 61 | Male | Caucasian | 175.0 | 90.7 | 29.6 |
|  | E0054013 | 49 | Female | Caucasian | 165.0 | 65.8 | 24.2 |
|  | E0054019 | 52 | Male | Caucasian | 182.0 | 98.9 | 29.9 |
|  | E0055004 | 48 | Male | Caucasian | 198.0 | 163.7 | 41.8 |
|  | E0055017 | 55 | Male | MEDITERRANEAN | 178.0 | 116.7 | 36.8 |
|  | E0055035 | 30 | Male | Black | 177.0 | 85.3 | 27.2 |
|  | E0055043 | 20 | Male | Caucasian | 176.0 | 65.4 | 21.1 |
|  | E0059002 | 48 | Female | Caucasian | 160.0 | 84.5 | 33.0 |
|  | E0059010 | 47 | Male | Caucasian | 193.0 | 89.1 | 23.9 |
|  | E0061020 | 49 | Male | Black | 188.0 | 68.0 | 24.1 |
|  | E0061035 | 42 | Female | Black | 157.0 | 70.0 | 28.4 |
|  | E0062003 | 31 | Female | Caucasian | 168.0 | 82.4 | 29.2 |
|  | E0062017 | 36 | Female | Caucasian | 160.0 | 79.4 | 31.0 |
|  | E0063001 | 46 | Male | Caucasian | 173.0 | 108.2 | 36.2 |
|  | E0063011 | 48 | Female | Caucasian | 168.0 | 104.3 | 37.0 |
|  | E0064008 | 52 | Male | Black | 183.0 | 93.3 | 27.9 |
|  | E0064023 | 46 | Female | HISPANIC | 183.0 | 87.9 | 26.2 |
|  | E0064027 | 43 | Male | Caucasian | 170.0 | 69.3 | 24.0 |
|  | E0066036 | 33 | Female | Black | | | |
|  | E0066009 | 50 | Female | Black | | | |
|  | E0067031 | 55 | Female | Black | | | |
|  | E0067033 | 25 | Female | Caucasian | 169.0 | 85.1 | 29.8 |
|  | E0067037 | 60 | Male | Caucasian | 170.0 | 83.1 | 28.8 |
|  | E0070011 | 50 | Male | Caucasian | 155.0 | 91.1 | 38.2 |
|  | E0070005 | 36 | Female | Caucasian | 157.0 | 58.1 | 21.9 |
|  | E0070021 | 31 | Male | Caucasian | 163.0 | 87.1 | 34.1 |
|  | E0070032 | 32 | Male | Caucasian | 160.0 | 164.7 | |
|  | E0070018 | 45 | Female | Caucasian | 177.0 | 68.7 | 25.9 |
|  | E0079011 | 45 | Male | Caucasian | 163.0 | | |
|  | E0080002 | 30 | Female | Caucasian | 161.0 | 98.3 | 37.9 |
|  | E0080004 | 54 | Male | Caucasian | 158.0 | 69.8 | |
|  | E0080010 | 73 | Female | Caucasian | 167.0 | | 25.0 |
|  | E0080012 | 48 | Female | Caucasian | | | |
|  | E0080016 | 45 | Male | Caucasian | | | |
|  | E0080018 | 45 | Female | Caucasian | 165.0 | 103.0 | 37.8 |
|  | E0080020 | 29 | Male | Caucasian | 151.0 | 57.2 | 25.1 |
|  | E0080022 | 55 | Female | Oriental | 172.0 | 84.6 | 28.6 |
|  | E0080025 | 53 | Male | Caucasian | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

45

CONFIDENTIAL
AZSER12784845

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0080029 | 41 | Female | Caucasian | 160.0 | 64.0 | 25.0 |
| | E0080031 | 46 | Female | Caucasian | 152.0 | 85.5 | 37.0 |
| | E0080033 | 38 | Male | Caucasian | 178.0 | 105.8 | 33.4 |
| | E0080038 | 50 | Female | Caucasian | 172.0 | 118.6 | 40.1 |
| | E0083020 | 40 | Female | Caucasian | 172.0 | 118.8 | 40.2 |
| | E0083027 | 25 | Male | Caucasian | 188.0 | 127.4 | 36.0 |
| | E0083029 | 41 | Female | Caucasian | 177.0 | 100.8 | 30.2 |
| | E0083036 | 30 | Female | Caucasian | 195.0 | 116.1 | 30.5 |
| | E0083040 | 26 | Female | Caucasian | 168.0 | 96.3 | 34.1 |
| | E0086022 | 52 | Female | Caucasian | 158.0 | 88.7 | 35.5 |
| | E0088012 | 51 | Male | Caucasian | 178.0 | 89.5 | 31.3 |
| | E0088010 | 38 | Female | Caucasian | 155.0 | 85.6 | 36.3 |
| | E0088012 | 55 | Female | Caucasian | 155.0 | 104.9 | 30.2 |
| | E0092004 | 28 | Male | Caucasian | 183.0 | 94.5 | 26.7 |
| | E0092009 | 44 | Female | Black | 188.0 | 69.7 | 24.9 |
| | E0096003 | 48 | Male | Caucasian | 165.0 | 63.4 | 29.3 |
| | E0096019 | 42 | Female | MAURITIUS | 167.0 | 87.8 | 31.2 |
| | E0102001 | 35 | Female | Caucasian | 173.0 | 75.0 | 23.4 |
| | E0102001 | 35 | Female | Caucasian | 155.0 | 88.0 | 29.4 |
| | E0102013 | 46 | Female | Caucasian | 174.0 | 66.5 | 27.8 |
| | E0107017 | 44 | Female | Caucasian | 168.0 | 71.1 | 20.8 |
| | E0109001 | 59 | Female | Caucasian | 160.0 | 51.2 | 34.8 |
| | E0110001 | 59 | Female | Caucasian | 157.0 | 99.5 | |
| | E0110002 | 32 | Female | Caucasian | 169.0 | | |
| | E0110007 | 42 | Female | Caucasian | 177.0 | 70.5 | 22.5 |
| | E0110012 | 46 | Female | Black | 164.0 | 58.0 | 24.2 |
| | E0110014 | 30 | Male | Oriental | 153.0 | 91.8 | 30.3 |
| | E0112001 | 53 | Male | Caucasian | 174.0 | | 31.4 |
| | E0115007 | 29 | Female | Black | 172.0 | 93.0 | 4.6 |
| | E0118004 | 28 | Female | Caucasian | 178.0 | 147.4 | 19.9 |
| | E0118005 | 31 | Male | PACIFIC ISLANDER | 157.0 | 49.0 | |
| | E0118012 | 59 | Female | | | | |
| | E0119013 | 40 | Female | Caucasian | 168.0 | 173.3 | 61.4 |
| | E0119016 | 52 | Female | Caucasian | 163.0 | 80.0 | 30.1 |
| | E0122010 | 45 | Female | Caucasian | 170.0 | 78.5 | 27.2 |
| | E0123015 | 46 | Female | Caucasian | 157.0 | 80.3 | 32.6 |
| | E0123016 | 25 | Female | Caucasian | 170.0 | 70.0 | 36.4 |
| | E0127017 | 23 | Male | Caucasian | 185.0 | 120.1 | 34.4 |
| | E0128001 | 30 | Female | Caucasian | 155.0 | 170.6 | 29.4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020401.lst  dem104.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12784846

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001008 | 53 | Female | Caucasian | 159.0 | 56.9 | 22.5 |
| | E0001018 | 53 | Female | Caucasian | 161.0 | 76.8 | 29.6 |
| | E0005013 | 25 | Male | Caucasian | 173.0 | 55.0 | 18.4 |
| | E0005021 | 30 | Male | Caucasian | | | |
| | E0005041 | 37 | Male | HISPANIC | 166.0 | 85.9 | 31.2 |
| | E0005049 | 38 | Male | Caucasian | 179.0 | 93.7 | 29.2 |
| | E0005051 | 40 | Female | Caucasian | 170.0 | 83.9 | 29.0 |
| | E0005079 | 44 | Male | Caucasian | 163.0 | 89.2 | 33.6 |
| | E0006006 | 33 | Female | Caucasian | 182.0 | 90.9 | 27.4 |
| | E0006011 | 51 | Female | Caucasian | 152.0 | 75.3 | 32.6 |
| | E0006019 | 40 | Male | Black | 182.0 | 85.5 | 25.8 |
| | E0006032 | 36 | Female | Black | 170.0 | 129.8 | 44.9 |
| | E0006037 | 44 | Male | Caucasian | 178.0 | 84.3 | 26.6 |
| | E0006071 | 41 | Female | Black | 188.0 | 76.9 | 28.0 |
| | E0007008 | 59 | Male | Caucasian | 183.0 | 96.2 | 28.7 |
| | E0007034 | 34 | Male | Caucasian | 163.0 | 74.5 | 28.0 |
| | E0007047 | 72 | Male | Caucasian | 176.0 | 89.1 | 28.8 |
| | E0007075 | 56 | Female | Black | 174.0 | 87.5 | 28.9 |
| | E0008020 | 54 | Male | Caucasian | 183.0 | 97.7 | 29.2 |
| | E0008022 | 42 | Male | Caucasian | 180.0 | 101.3 | 31.3 |
| | E0010008 | 36 | Female | Caucasian | 163.0 | 86.8 | 32.7 |
| | E0012014 | 24 | Male | Caucasian | | | |
| | E0012023 | 26 | Female | Caucasian | 175.0 | 101.2 | 33.0 |
| | E0016002 | 32 | Male | Caucasian | 165.0 | 99.5 | 36.5 |
| | E0016005 | 32 | Male | Caucasian | 170.0 | 71.5 | 24.7 |
| | E0016009 | 31 | Female | HISPANIC | 170.0 | 57.6 | 22.6 |
| | E0020042 | 23 | Male | Caucasian | 185.0 | 77.4 | |
| | E0020047 | 36 | Female | Caucasian | | | |
| | E0020051 | 20 | Female | Caucasian | 170.0 | 57.6 | 19.9 |
| | E0020070 | 49 | Male | Caucasian | 178.0 | 83.3 | 26.3 |
| | E0020087 | 23 | Male | Caucasian | 185.0 | 122.9 | 36.9 |
| | E0021015 | 27 | Female | Caucasian | 170.0 | 68.2 | 23.6 |
| | E0022018 | 56 | Female | Caucasian | 163.0 | 110.7 | 41.7 |
| | E0022016 | | Male | Caucasian | | | |
| | E0024018 | 38 | Female | HISPANIC | 175.0 | 101.3 | 33.1 |
| | E0024019 | 58 | Male | Caucasian | | | |
| | E0024023 | 48 | Male | Caucasian | 180.0 | 98.6 | 30.4 |
| | E0024034 | 48 | Female | Caucasian | 173.0 | 73.1 | 24.4 |
| | E0024056 | 44 | Male | Caucasian | 185.0 | 99.2 | 29.0 |

CONFIDENTIAL
AZSER12784847

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026002 | 33 | Male | Caucasian | 173.0 | 89.1 | 29.8 |
|  | E0026007 | 42 | Male | Caucasian | 165.0 | 65.0 | 23.9 |
|  | E0026017 | 30 | Male | Caucasian | 180.0 | 86.5 | 26.1 |
|  | E0026032 | 54 | Female | Caucasian | 165.0 | 126.4 | 46.4 |
|  | E0026033 | 49 | Male | Caucasian | 185.0 | 103.2 | 30.2 |
|  | E0029015 | 54 | Male | Caucasian | 172.0 | 81.6 | 27.6 |
|  | E0029028 | 40 | Male | Black |  |  |  |
|  | E0029051 | 27 | Female | Caucasian | 191.0 | 68.4 | 18.7 |
|  | E0030005 | 18 | Female | Caucasian | 175.0 | 81.0 | 26.4 |
|  | E0030017 | 27 | Male | Caucasian |  |  |  |
|  | E0030018 | 36 | Male | Caucasian |  |  |  |
|  | E0031035 | 43 | Male | Caucasian |  |  |  |
|  | E0031047 | 39 | Female | Black | 163.0 | 63.0 | 23.7 |
|  | E0031058 | 41 | Male | Black | 168.0 | 65.3 | 23.1 |
|  | E0031066 | 26 | Female | Caucasian | 155.0 | 70.4 | 29.3 |
|  | E0033002 | 46 | Female | Caucasian | 165.0 | 91.4 | 33.6 |
|  | E0033029 | 29 | Male | Caucasian | 171.0 | 66.8 | 22.8 |
|  | E0035023 | 48 | Male | Caucasian | 187.0 | 96.8 | 27.7 |
|  | E0037017 | 30 | Male | Caucasian | 168.0 | 101.3 | 35.9 |
|  | E0037114 | 46 | Female | Caucasian |  |  |  |
|  | E0041014 | 46 | Female | Caucasian | 171.0 | 92.7 | 31.7 |
|  | E0041016 | 55 | Female | Caucasian |  |  |  |
|  | E0041024 | 38 | Female | Caucasian |  |  |  |
|  | E0041031 | 27 | Female | Caucasian | 169.0 | 78.1 | 27.3 |
|  | E0042009 | 23 | Male | Caucasian |  |  |  |
|  | E0042012 | 51 | Male | Caucasian | 170.0 | 71.6 | 24.8 |
|  | E0044013 | 45 | Male | Caucasian | 179.0 | 118.5 | 41.0 |
|  | E0044007 | 44 | Male | Caucasian | 172.0 | 67.6 | 22.8 |
|  | E0044011 | 47 | Female | Caucasian | 156.0 | 61.7 | 22.7 |
|  | E0044028 | 62 | Female | Caucasian | 165.0 | 63.7 | 38.0 |
|  | E0044020 | 35 | Male | Caucasian |  | 170.7 |  |
|  | E0044033 | 31 | Female | Caucasian | 171.0 | 90.7 | 36.0 |
|  | E0044041 | 61 | Female | Caucasian | 169.0 | 71.2 | 24.9 |
|  | E0044048 | 58 | Female | Caucasian | 173.0 | 95.3 | 31.8 |
|  | E0044050 | 53 | Female | Caucasian | 170.0 | 135.4 | 46.5 |
|  | E0044054 | 25 | Male | Caucasian | 180.0 | 102.1 | 31.5 |
|  | E0044067 | 55 | Male | Caucasian | 180.0 | 85.9 | 26.5 |
|  | E0046006 | 45 | Female | Black | 160.0 | 80.7 | 27.4 |
|  | E0048009 | 55 | Male | Oriental | 160.0 | 78.2 | 27.4 |
|  | E0048008 | 45 | Female | Caucasian |  | 75.9 | 26.3 |
|  | E0048011 | 51 | Male | Caucasian | 170.0 |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12784848

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048027 | 58 | Female | Black | 170.0 | 77.7 | 26.9 |
| | E0048028 | 43 | Female | MIXED | 170.0 | 103.6 | 35.8 |
| | E0048039 | 31 | Female | Black | 157.0 | 75.6 | 30.7 |
| | E0048050 | 51 | Female | Caucasian | 157.0 | 88.2 | 35.5 |
| | E0048058 | 51 | Male | Black | 191.0 | 88.2 | 24.2 |
| | E0051006 | 62 | Male | Caucasian | 193.0 | 110.9 | 29.8 |
| | E0052004 | 32 | Male | HISPANIC | 173.0 | 90.4 | 30.2 |
| | E0052012 | 49 | Female | Caucasian | 162.0 | 81.0 | 31.0 |
| | E0052038 | 32 | Female | HISPANIC | 155.0 | 82.5 | 34.3 |
| | E0053001 | 36 | Female | Caucasian | | | |
| | E0054006 | 50 | Male | Black | 168.0 | 68.0 | 24.1 |
| | E0054015 | 50 | Female | Black | 173.0 | 86.6 | 28.9 |
| | E0054027 | 42 | Female | Caucasian | 183.0 | 97.3 | 29.1 |
| | E0059011 | 57 | Male | Black | 173.0 | 83.6 | 27.9 |
| | E0059014 | 41 | Male | Black | 170.0 | 103.6 | 35.7 |
| | E0059015 | 42 | Male | Caucasian | 196.0 | 137.3 | |
| | E0059020 | 31 | Male | Caucasian | | | |
| | E0060009 | 48 | Male | Caucasian | | | |
| | E0060011 | 26 | Female | Caucasian | 165.0 | 87.9 | 32.3 |
| | E0061003 | 50 | Male | Caucasian | 175.0 | 99.1 | 35.5 |
| | E0061009 | 57 | Male | Caucasian | 175.0 | 108.6 | 35.8 |
| | E0061010 | 47 | Male | Black | 163.0 | 89.8 | 33.8 |
| | E0061016 | 34 | Female | Caucasian | 170.0 | 58.6 | 29.1 |
| | E0067015 | 49 | Male | Caucasian | 178.0 | 92.3 | 26.0 |
| | E0067034 | 45 | Female | Caucasian | 168.0 | 73.4 | 35.0 |
| | E0067047 | 19 | Female | Black | 165.0 | 95.4 | 35.0 |
| | E0070001 | 38 | Female | Caucasian | 173.0 | 86.8 | 44.2 |
| | E0070003 | 52 | Female | Caucasian | 157.0 | 108.9 | 40.8 |
| | E0070007 | 64 | Female | Caucasian | 175.0 | 125.1 | 25.7 |
| | E0070030 | 51 | Male | Black | 175.0 | 78.8 | 32.3 |
| | E0074001 | 23 | Female | Caucasian | 163.0 | 104.9 | 32.6 |
| | E0077001 | 45 | Male | Caucasian | 176.0 | 100.9 | |
| | E0077023 | 55 | Male | Caucasian | 181.0 | 119.9 | 36.6 |
| | E0077025 | 37 | Male | Caucasian | 186.0 | 68.2 | 24.7 |
| | E0077044 | 26 | Male | Caucasian | 185.0 | 82.3 | 24.3 |
| | E0077053 | 58 | Male | Caucasian | 174.0 | 66.6 | 27.2 |
| | E0077062 | 63 | Male | Black | 183.0 | 83.3 | 19.9 |
| | E0078013 | 33 | Female | Caucasian | 182.0 | | 25.1 |
| | E0079019 | | | | Black | | |
| | E0080017 | | | | | 174.0 | 98.0 | 32.4 |
| | E0080035 | | | | | | | |

CONFIDENTIAL
AZSER12784849

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080036 | 29 | Male | Caucasian | 175.0 | 117.5 | 38.4 |
| | E0080037 | 57 | Female | Caucasian | 160.0 | 52.0 | 20.3 |
| | E0083017 | 46 | Female | Caucasian | 184.0 | 116.1 | 34.3 |
| | E0083013 | 51 | Female | Caucasian | 162.0 | 108.5 | 41.3 |
| | E0083021 | 21 | Male | Caucasian | 179.0 | 103.5 | 32.3 |
| | E0083046 | 60 | Male | Caucasian | 179.0 | 108.5 | 33.9 |
| | E0083048 | 56 | Male | Caucasian | 179.0 | 122.9 | 38.4 |
| | E0085008 | 36 | Male | Caucasian | 180.0 | 99.0 | 30.6 |
| | E0085010 | 26 | Female | Caucasian | 154.0 | 51.7 | 21.8 |
| | E0085017 | 23 | Female | Caucasian | | | |
| | E0085026 | 48 | Male | Caucasian | 184.0 | 79.5 | 23.5 |
| | E0085035 | 43 | Male | Caucasian | | | |
| | E0086015 | 31 | Female | Caucasian | 160.0 | 71.6 | 28.0 |
| | E0089002 | 46 | Female | Black | | | |
| | E0089003 | 45 | Male | Black | 178.0 | 104.1 | 32.9 |
| | E0090001 | 55 | Male | Black | 170.0 | 64.8 | 22.4 |
| | E0091005 | 21 | Male | Caucasian | | | |
| | E0091013 | 48 | Male | Caucasian | 183.0 | 82.4 | 24.6 |
| | E0091019 | 53 | Female | Caucasian | 180.0 | 94.5 | 29.2 |
| | E0092013 | 57 | Male | Caucasian | | | |
| | E0093005 | 37 | Female | Caucasian | 162.0 | 90.0 | 34.3 |
| | E0094013 | 55 | Male | Caucasian | 191.0 | 105.8 | 29.0 |
| | E0098001 | 28 | Female | Caucasian | 155.0 | 128.0 | 40.1 |
| | E0100007 | 28 | Female | Caucasian | 162.0 | 108.2 | 41.6 |
| | E0101003 | 54 | Female | Caucasian | 157.0 | 61.8 | 25.1 |
| | E0101017 | 51 | Female | Caucasian | 155.0 | 100.0 | 41.6 |
| | E0105017 | 28 | Male | Caucasian | 165.0 | 117.6 | 43.4 |
| | E0107008 | 48 | Male | Caucasian | 147.0 | 75.0 | 34.7 |
| | E0107009 | 60 | Female | Caucasian | 186.0 | 111.0 | 32.1 |
| | E0107020 | 42 | Male | Caucasian | 183.0 | 83.9 | 24.8 |
| | E0107025 | 57 | Male | Caucasian | 190.0 | 98.6 | |
| | E0108019 | 52 | Male | Caucasian | | | |
| | E0110010 | 44 | Female | Caucasian | 173.0 | 99.5 | 33.2 |
| | E0112007 | 52 | Male | Caucasian | 182.0 | 90.4 | 27.3 |
| | E0116017 | 52 | Male | Caucasian | | | |
| | E0116028 | 52 | Female | Caucasian | 171.0 | 99.5 | 34.0 |
| | E0116029 | 36 | Female | Caucasian | 161.0 | 76.7 | 29.6 |
| | E0116030 | 32 | Male | Caucasian | 158.0 | 80.0 | 36.0 |
| | E0118014 | 58 | Male | Caucasian | 173.0 | 86.0 | |
| | E0119004 | 36 | Male | Caucasian | 173.0 | | 37.4 |
| | E0119009 | 45 | Female | Caucasian | 163.0 | 99.5 | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12784850

Listing 12.2.4-1  Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119010 | 38 | Female | Caucasian | 168.0 | 95.0 | 33.7 |
| | E0119018 | 32 | Male | Caucasian | 170.0 | 89.5 | 31.0 |
| | E0119022 | 52 | Female | HISPANIC | 157.0 | 80.9 | 32.8 |
| | E0119025 | 52 | Male | Caucasian | | | |
| | E0120002 | 44 | Female | Caucasian | 170.0 | 128.7 | 44.5 |
| | E0120003 | 20 | Male | Black | 180.0 | 83.9 | 25.9 |
| | E0120004 | 31 | Male | Caucasian | 175.0 | 165.6 | 54.1 |
| | E0120007 | 32 | Male | Caucasian | 178.0 | 118.0 | 37.2 |
| | E0120009 | 21 | Female | Oriental | 161.0 | 66.2 | 25.5 |
| | E0122003 | 22 | Female | Caucasian | 161.0 | 113.6 | 43.8 |
| | E0122011 | 20 | Female | Caucasian | 163.0 | 100.5 | 37.8 |
| | E0122025 | 52 | Female | Caucasian | | | |
| | E0123001 | 52 | Male | Caucasian | 175.0 | 102.1 | 33.3 |
| | E0127001 | 19 | Male | Caucasian | 183.0 | 65.0 | 19.4 |
| | E0127011 | 42 | Male | Caucasian | | | |
| | E0127014 | 21 | Female | Caucasian | 165.0 | 64.5 | 23.7 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12784851

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0001007 | Past | HEPATITIS |
| | | Past | PULMONARY EMBOLISM |
| | | Current | ARTHRITIS |
| | | Current | DIABETES INSIPIDUS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | E0001011 | Past | HYPOTHYROIDISM |
| | | Current | ACID REFLUX |
| | | Current | ALLERGIC TO COMPAZINE |
| | | Current | ALLERGIC TO DEPAKOTE |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | GENERALIZED MUSCLE ACHES |
| | | Current | POSTMENOPAUSAL |
| | | Current | RIGHT EAR PAIN |
| | | Current | SINUS INFECTION |
| | E0001015 | Past | ATTENTION DEFICIT DISORDER |
| | | Current | HYPERCHOLESTEREMIA |
| | E0001019 | Past | NERVE ENTRAPMENT IN LEFT ELBOW |
| | | Current | ALLERGY TO CODEINE |
| | | Current | ALLERGY TO COMPAZINE |
| | | Current | ALLERGY TO DEMEROL |
| | | Current | ALLERGY TO LATEX |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | ECZEMA |
| | E0003003 | | |
| | E0003005 | | |
| | E0003006 | | |
| | E0005002 | Past | HYSTERECTOMY |
| | | Current | ALLERGIC TO CORN & WHEAT |
| | | Current | ALLERGY RELATED DIARRHEA |
| | | Current | ASTHMA  RELATED TO ALLERGIES |
| | | Current | DEGENERATIVE ARTHRITIS (BOTH KNEES) |
| | | Current | MIGRANE HEADACHES |
| | | Current | SEASONAL ALLERGIES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

52

CONFIDENTIAL
AZSER12784852

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0005011 | Current | MENSTRUAL CRAMPS |
| | | Current | ROSACEIC |
| | | Current | SEASONAL ALLERGIES |
| | E0005017 | Past | APPENDICITIS |
| | | Past | LEFT ANKLE FRACTURE |
| | | Current | IRREGULAR MENSTRUAL CYCLES |
| | | Current | MIGRONE HEADACHE |
| | E0005020 | Current | ALLERGIES (SEASONAL) |
| | | Current | MENSTRAL CRAMPS |
| | E0005033 | Past | HIP FRACTURE SECONDARY TO INJURY |
| | | Current | DIFFICULTY SLEEPING |
| | | Current | HYPERTENSION |
| | | Current | MALE PATTERN BADLNESS |
| | E0005034 | Past | DEGENERATIVE JOINT DISEASE RIGHT HIP |
| | | Past | FRACTURE RIGHT ARM |
| | | Past | SKIN CANCER LOWER LIP |
| | | Past | TIA |
| | | Current | ATHEROSCLEROSIS |
| | | Current | CONSTIPATION |
| | | Current | DIABETES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | OSTEOARTHRITIS |
| | | Current | OSTEOPOROSIS |
| | | Current | POST MENOPAUSAL |
| | E0005040 | Past | POISON IVY |
| | | Past | STAFF INFECTION, LEFT KNEE |
| | | Current | CONSTIPATION |
| | | Current | TINNITUS |
| | E0005041 | Past | DEC. 2003 STD DOESN'T WANT TO DISCLOSE |
| | | Current | L4 L5 S1 HERNIATION |
| | | Current | OCCASIONAL ACID REFLUX |
| | | Current | OCCASIONAL COMMON COLD |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | OCCASIONAL HEART BURN |

CONFIDENTIAL
AZSER12784853

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0005041 | Current | OCCASIONAL STOMACH ACHE |
| | | Current | SEASONAL ALLERGIES |
| | E0005048 | Past | HYSTERECTOMY |
| | | Past | MIGRAINE HEADACHES |
| | | Current | ACID REFLUX |
| | | Current | CYST REMOVAL FROM LEFT FOOT |
| | | Current | FREQUENT BLADDER INFECTIONS |
| | | Current | FREQUENT URINARY TRACT INFECTIONS |
| | | Current | HYPERTENSION |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | PTSD |
| | | Current | SEASONAL ALLERGIES |
| | | Current | STOMACH ULCERS |
| | | Current | WEIGHT LOSS - 50 LBS SINCE 5/04 |
| | E0005056 | Current | DEAF IN LEFT EAR |
| | E0005058 | Current | ARTHRITIS |
| | | Current | ASTIGMATISM |
| | | Current | GASTRITIS |
| | | Current | HEART MURMUR |
| | | Current | LOWER BACK PAIN |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | OCCASIONAL TOOTHACHE |
| | | Current | SEASONAL ALLERGIES |
| | E0005060 | Past | FEVER BLISTERS |
| | | Current | ALLERGIC TO PENNICILLIN |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | HIATAL HERNIA |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | PSORIASIS |
| | E0005061 | Current | ALLERGIC TO PENNICILLIN |
| | | Current | ARTHRITIS IN BOTH KNEES |
| | | Current | ARTHRITIS IN RIGHT HIP |
| | | Current | ELEVATED PRESSURE IN EYES |
| | | Current | HYPERTENSION |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUS PROBLEMS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784854

Page 4 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0005066 | Current | ABNORMAL PAP SMEAR |
| | | Current | ALLERGIC TO PENNICILLIN |
| | | Current | ALLERGY TO SEPTRA |
| | | Current | GALL STONES |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | NEARSIGHTEDNESS |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | OCCASIONAL SWELLING OF LEFT ANKLE |
| | | Current | SEASONAL ALLERGIES |
| | E0005076 | Current | CONSTIPATION |
| | | Current | ESOPHOGAL SPASMS |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TINNITIS |
| | | Current | WATER RETENTION |
| | E0005077 | Past | CATARACTS, BILATERAL |
| | | Current | ALLERGY TO AMOXICILLIN |
| | | Current | ALLERGY TO AMPICILLIN |
| | | Current | ENDOMETRIOSIS |
| | | Current | PINCHED NERVE IN NECK |
| | E0005080 | Current | BACKACHES |
| | | Current | HEADACHES |
| | | Current | NEARSIGHTEDNESS |
| | | Current | OCCASIONAL MUSCLE ACHE |
| | | Current | SEASONAL ALLERGIES |
| | E0005082 | Past | FRACTURED LEFT ARM |
| | | Past | KIDNEY STONES |
| | | Past | URINARY TRACT INFECTION |
| | | Current | ALLERGY TO SEAFOOD |
| | | Current | HEADACHES |
| | | Current | SORE THROAT |
| | E0005086 | Past | ANEMIA |
| | | Current | ALLERGY TO IBUPROFEN |
| | | Current | ALLERGY TO NAPROXEN |
| | | Current | HEADACHES |
| | | Current | INCREASED FLATULENCE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

55

CONFIDENTIAL
AZSER12784855

Listing 12.2.4-2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0005086 | Current Current Current Current | MIGRAINE HEADACHES SEASONAL ALLERGIES SICKLE CELL TRAIT SINUS INFECTION |
| | E0006001 | Current | ASTHMA |
| | E0006004 | Current Current Current | BILATERAL HAND FLAPPING CARPAL TUNNEL RIGHT AND LEFT HAND HYPOTHROIDISM |
| | E0006019 | Current | HYPERTENSION |
| | E0006022 | | |
| | E0006024 | Past Current Current | BRUISED LIVER PEPTIC ULCER SEASONAL ALLERGIES |
| | E0006030 | Current | HIATAL HERNIA |
| | E0006032 | Current | SEASONAL ALLERGIES |
| | E0006034 | Current | PELVIC PAIN |
| | E0006043 | Current Current Current Current Current Current | ARTHRITIS ASTHMA EDEMA IN ANKLE INSOMNIA KNEE PAIN OBESITY |
| | E0006049 | | |
| | E0006050 | Current Current Current | ALLERGIC TO PENICILLIN CHRONIC BACK PAIN KNEE PAIN |
| | E0006052 | | |
| | E0006054 | Current | MIGRAINE HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

56

CONFIDENTIAL AZSER12784856

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0006055 | Current | HYPERTENSION |
| | E0006058 | | |
| | E0006065 | Current | ASTHMA |
| | | Current | HEADACHE |
| | E0006068 | Current | ALLERGY TO PENICILLIN |
| | E0007010 | Current | FRACTURED SPINE |
| | | Current | HEARING IMPAIRMENT |
| | E0007012 | Past | MVA - INJURED 3, 4, 2 RIB |
| | | Current | ARTHRITIS |
| | | Current | ASTHMA |
| | | Current | HYPOTHYROIDISM |
| | | Current | SEASONAL ALLERGIES |
| | E0007025 | Current | ARTHRITIS (L) ANKLE |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0007033 | Current | ELEVATED TRIGLYCERIDES |
| | E0007038 | Current | HYPOGLYCEMIC |
| | E0007047 | Past | ULCERATIVE COLITIS |
| | | Current | ARTHRITIS |
| | | Current | DIABETES |
| | | Current | SEASONAL ALLERGIES |
| | E0007048 | Current | HEADACHES - RECURRENT |
| | | Current | INSOMNIA - RECURRENT |
| | E0007049 | Past | SYNCOPE |
| | | Current | DIABETES |
| | E0007052 | Past | ALLERGIC TO DYNACIN |
| | | Past | HERPES |
| | | Current | RECURRENT HEADACHES |
| | | Current | SEASONAL ALLEGIES |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

57

CONFIDENTIAL
AZSER12784857

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0008006 | Current | OSTEO ARTHRITIS |
| | E0008007 | Current | |
| | E0008014 | Past | COCAINE ABUSE (NOT DEPENDENCE) |
| | | Past | GALLSTONES |
| | | Past | MARIJUANA (NOT DEPENDENCE) |
| | E0008025 | Current | HYPERTENSION |
| | E0010016 | Past | CERVICAL CANCER |
| | | Current | FLAGIL ALLERGY |
| | | Current | PENICILLIN ALLERGY |
| | | Current | TENDONITIS |
| | E0012001 | | |
| | E0012003 | Current | HYPOTHYROIDISM |
| | | Current | INTERMITTENT AGITATION |
| | | Current | INTERMITTENT HEADACHE MILD - MOD. |
| | E0012004 | Current | AGITATION |
| | E0012005 | | |
| | E0012010 | | |
| | E0012013 | | |
| | E0012016 | Current | MENSUS |
| | E0012018 | Past | CERVICAL CANCER |
| | | Current | CONSTIPATION |
| | | Current | EDEMA - BILATERAL LEGS |
| | | Current | EDEMA - BILATERAL LEGS |
| | | Current | HYPOTHYROID |
| | | Current | IRRITABLE BOWEL SYNDROME - CONSTIPATION |
| | E0016004 | Past | ASTHMA |
| | | Past | OVARIAN CYST |
| | | Current | SEASONAL ALLERGIES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hisml00.sas  02MAR2007:13:34  kcpx265

58

CONFIDENTIAL
AZSER12784858

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0016012 | Past | CHEMICAL BURN TO LUNGS |
| | | Past | CONSTIPATION |
| | | Past | ENDOMETRIOSIS |
| | | Past | GASTROINTESTINAL REFLUX DISEASE |
| | | Past | TONSILLITIS |
| | | Current | ENURESIS |
| | | Current | HEMORRHOIDS |
| | | Current | TENDONITIS, RIGHT SHOULDER |
| | | Current | URINARY FREQUENCY |
| | E0016017 | Past | ADHD |
| | | Past | ANEMIA |
| | | Past | RAPED 2 WEEKS AGO |
| | | Current | CUBITAL TUNNEL SYNDROME |
| | | Current | LOWER BACK PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0016020 | Past | ASTHMA |
| | | Past | FRACTURED PELVIS |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | LOWER BACK PAIN |
| | E0018005 | Past | MILD TIA |
| | | Past | RIGHT LEG ACHILLES TENDON TORN |
| | E0019001 | | |
| | E0020013 | Current | TONSILITIS |
| | | Current | HAY FEVER |
| | | Current | HEADACHES |
| | | Current | HEADACHES |
| | | Current | JOINT PAINS |
| | | Current | JOINT PAINS |
| | | Current | LACTOSE INTOLERANCE |
| | E0020023 | Past | UMBILICAL HERNIA |
| | | Current | ALLERGIES - POLLENS |
| | | Current | ALLERGY TO DANDOR |
| | | Current | ALLERGY TO DUST |
| | | Current | ALLERGY TO EGG WHITES |
| | | Current | ALLERGY TO MORPHINE |

/csre/prod/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

59

CONFIDENTIAL
AZSER12784859

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020023 | Current | ASTHMA |
| | | Current | HYPERLIPIDEMIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | MILD SPINA BIFIDA |
| | E0020025 | Past | HERNIA - HISTORY OF - 1999 |
| | | Past | HISTORY OF GERD - STABLE |
| | | Past | HISTORY OF RECURRENT SKIN LESIONS ON HANDS/ARMS (TREATED WITH ANTIBIOTICS IN PAST) |
| | E0020026 | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | LACTOSE INTOLERANCE |
| | | Current | MIGRAINE HEADACHES |
| | E0020030 | Past | POSTULAR HYPOTENSION INDUCED DIZZINESS |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | HEADACHES |
| | | Current | MILD ASTHMA |
| | | Current | MVA 1/2004 CAUSING PERSISTENT (L) SHOULDER PAIN |
| | | Current | REYNAULD'S SYNDROME |
| | E0020039 | Current | HEADACHES - TENSION |
| | | Current | MYOPIA - CORRECTIVE LENSES |
| | E0020044 | Past | ENDOMETRIOSIS |
| | | Past | VERTIGO |
| | | Current | ALLERGIES TO PETS/POLLEN |
| | | Current | TENSION HEADACHES |
| | E0020056 | | |
| | E0020062 | Current | (L) UPPER MOLAR DECAYED |
| | | Current | BILATERAL INGUINAL HERNIA |
| | | Current | GLASSES FOR MYOPIA/ASTIGMATISM |
| | E0020099 | Past | IRRITABLE BOWEL SYNDROME |
| | | Current | (L) TORN MEDIAL MENISCUS |
| | | Current | (R) TORN ANTERIOR CRUCIATE LIGAMENT |
| | | Current | ALLERGIES TO DUST MITES |
| | | Current | LIPOMA (R) FOREARM |
| | | Current | MITRAL VALVE DIFICIENCY (AGE 24) |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784860

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020099 | Current | NEAR SIGHTED, WEARS CORRECTIVE LENSES |
| | E0021014 | Past | ACNE (FACIAL) |
| | | Past | BRONCHITIS |
| | | Past | BUNION ON FEET |
| | | Past | CYST, LEFT UNDER ARM AREA |
| | | Current | UNDERBITE |
| | | Current | SINUSITIS |
| | E0021017 | Past | FRACTURED LEFT ANKLE |
| | | Past | FRACTURED LEFT LEG |
| | | Current | STOMACH ULCERS |
| | E0021022 | Current | BRONCHITUS |
| | | Current | HEADACHES |
| | | Current | TOBACCO USE |
| | E0021028 | Past | FRACTURED (L) ARM |
| | | Current | ALLERGIES |
| | | Current | HYPERTENSION - BORDERLINE |
| | | Current | MIGRAINES |
| | E0022001 | | |
| | E0022003 | Current | HEADACHES, INTERMITTENT |
| | | Current | HEARTBURN |
| | E0022022 | | |
| | E0024001 | Past | INVERTED STOMACH |
| | | Past | LIMB DISEASE |
| | | Past | OSTEOARTHRITIS |
| | | Current | DRY MOUTH |
| | E0024005 | | |
| | E0024007 | Current | ANEMIA |
| | | Current | DIABETES |
| | | Current | NEUROTIC EXCORIATIONS |
| | E0024037 | Current | ARTHRALAGRIA |

CONFIDENTIAL
AZSER12784861

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0024037 | Current | ARTHRITIS IN KNEES AND ELBOWS |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPOTHYROIDISM |
| | | Current | SHOULDER PROBLEMS |
| | E0025003 | Current | ASTHMA ATTACKS |
| | | Current | DEVIATED SEPTUM |
| | | Current | DIABETES |
| | | Current | FACIAL ACNE |
| | | Current | GERD |
| | | Current | HYPERTENSION |
| | E0025005 | Current | ALLERGIC TO INDOCIN |
| | | Current | ALLERGIC TO PEANUTS AND SWEET POTATOES |
| | | Current | HEADACHES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0025007 | Past | CELLULITIS |
| | | Current | ECZEMA BOTH LOWER LEGS |
| | | Current | EDEMA BOTH LEGS |
| | | Current | HISTORY OF COPD |
| | | Current | LUMBO SACRAL DISC DISEASE |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | VENOUS INSUFFICIENCY |
| | E0026009 | Past | OVARIAN CYSTS - 1998 |
| | | Current | ALLERGY TO PENICILLIN - 1980 |
| | | Current | ASTHMA - 1956 |
| | | Current | DEGENERATIVE DISK DISEASE - 1989 |
| | | Current | HYPERCHOLESTEROLEMIA 2002 - 1989 |
| | | Current | IRRITABLE BOWEL SYNDROME - 1992 |
| | | Current | LOW BACK PAIN - 1989 |
| | | Current | MIGRAINE HEADACHES - 1976 |
| | | Current | RIGHT FOOT NEUROMA - 2004 |
| | | Current | SEASONAL ALLERGIES - 1956 |
| | | Current | SENSITIVITY TO NSAIDS - 1970 |
| | | Current | SURGICAL MENOPAUSE - 1998 |
| | E0026012 | Past | ASTHMA - 1997 |
| | | Past | IRREGULAR MENSES - 1990 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hlsml00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784862

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0026012 | Current | BURN ON LEFT SIDE OF BACK - 07/2004 |
| | | Current | MUSCLE PAIN - 1990 |
| | | Current | RECURRENT RIGHT ANKLE EVERSION INJURIES - 2001 |
| | E0026016 | Past | CHLAMYDIA |
| | | Past | SINUS INFECTION |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | LOWER BACK PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0027001 | | |
| | E0029006 | Past | CATARACTS |
| | | Current | ALLERGIC TO SULFA |
| | E0029007 | Past | OVARIAN CYSTS |
| | | Past | POSSIBLE TIA 2001 |
| | | Current | ALLERGIES TO CORTISPORIN DROPPS |
| | | Current | ALLERGY TO LANOLIN |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | HIGH CHOLESTERAL |
| | | Current | HYPOTHYROID |
| | | Current | OCCASIONAL MIGRAINES |
| | E0029009 | Past | IRRITABLE BOWEL SYNDROME/1995-1996 |
| | | Current | CORRECTIVE LENS/FARSIGHTEDNESS |
| | | Current | HISTORY OF SINUS HEADACHES |
| | E0029010 | Past | SUICIDE ATTEMPT (10/-/91) |
| | | Past | SUICIDE ATTEMPT 09/-/81 |
| | | Current | ALLERGIC TO CODINE |
| | | Current | ALLERGIC TO ERYTHROMYCIN |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | ALLERGIC TO TETRACYCLENE |
| | | Current | INDIGESTION |
| | | Current | LOWER LUMBAR SACRAL STRAIN |
| | E0029014 | Past | ALLERGIC RHINITIS |
| | | Past | HISTORY OF BASAL CELL CARCINOMA/ EXTREMITIES |
| | | Past | LASIK SURGERY JUNE 2002 |
| | | Past | PINCHED SCIATION NERVE FEB 2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas  02MAR2007:13:34  kcpx265

63

CONFIDENTIAL
AZSER12784863

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0029014 | Past | RENAL STONES |
| | | Current | ALLERGY - PENICILLIN |
| | | Current | FARSIGHTED |
| | | Current | HIGH CHOLESTEROL |
| | | Current | SLEEP APNEA/ CPAP DEC 2003 |
| | E0029023 | | |
| | E0029024 | Current | CONTROLLED DIABETES TYPE II |
| | | Current | HYPERTENSION |
| | | Current | MILD TREMOR LEFT HAND |
| | | Current | SEASONAL ALLERGIES |
| | E0029032 | Past | HISTORY IN 2002 OF 3 EPISODES OF UNDIAGNOSED CHEST PAIN |
| | | Past | HISTORY OF INGROWN HAIR OR CYSTS |
| | | Past | HISTORY OF KIDNEY STONES 1996 |
| | | Past | HISTORY OF OTITIS MEDIA |
| | | Past | TUBE PERMANENTLY IMPLANTED (L) EAR DUE TO |
| | | Current | FARSIGHTEDNESS/READING GLASSES |
| | | Current | HYPOTHYROIDISM |
| | | Current | SLEEP APNEA, WEARS CPAP AT NIGHT |
| | E0029033 | Past | FRACTURE L1, L2, L3, L4, 1985 |
| | | Current | FARSIGHTEDNESS, WEARS GLASSES |
| | | Current | HYPERTENSION |
| | E0029035 | Past | MISCARRIAGE AGE 18 |
| | | Current | PELVIC INFLAMMATORY DISEASE SINCE AGE 19 |
| | E0029049 | Past | HERNIATED DISC |
| | | Past | PAST USE OF COCAINE |
| | | Past | PAST USE OF MARIJUANA |
| | | Past | RIGHT SHOULDER INJURY |
| | | Past | UMBILICAL HERNIA |
| | | Current | BACK PAIN |
| | | Current | FAR-SIGHTED |
| | | Current | GENERALIZED MUSCLE ACHES |
| | E0030020 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

64

CONFIDENTIAL
AZSER12784864

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0031004 | Past | BULIMIA |
| | | Past | GASTRITIS |
| | | Past | IRRITABLE BOWEL SYNDROME |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | ASTHMA |
| | E0031006 | Past | EXCESSIVE UTERINE CRAMPING |
| | | Current | HYPERTENSION |
| | E0031007 | Past | ECTOPIC PREGNANCY |
| | | Current | CHRONIC SINUSITIS |
| | E0031013 | Past | APPENDICITIS |
| | | Past | BRONCHITIS |
| | | Past | CONSTIPATION, INTERMITTENT |
| | | Past | DYSPEPSIA |
| | | Past | FLU |
| | | Past | FUNGAL FOOT INFECTION |
| | | Past | HYPERVENTILATION SYNDROME |
| | | Past | PNEUMONIA |
| | | Past | RIGHT SHOULDER BURSITIS |
| | | Current | AGITATION, INTERMITTENT |
| | | Current | ASTHMA |
| | | Current | FLATULENCE |
| | | Current | HYPOTHYROIDISM, STABLE |
| | | Current | INSOMNIA, INTERMITTENT |
| | | Current | LEFT KNEE PAIN |
| | | Current | LOWER BACK PAIN |
| | | Current | MIGRANE HEADACHES |
| | | Current | OBESITY |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TROUBLE HEARING IN LEFT EAR |
| | E0031014 | Past | BACK PAIN |
| | | Past | INJURY TO ACHILLES TENDON |
| | | Past | INJURY TO LUMBAR OF BACK |
| | | Current | INSOMNIA |
| | E0031020 | Past | ANXIETY |
| | | Current | BILATERAL CLEAR NIPPLE DISCHARGE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

65

CONFIDENTIAL
AZSER12784865

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0031020 | Current | CONTACT DERMATITIS ON RIGHT LEG AND LOWER BACK AND RIGHT ARM. |
|  |  | Current | HEADACHES |
|  |  | Current | INSOMNIA |
|  | E0031023 | Past | GALL STONES |
|  |  | Past | TONSILLITIS |
|  |  | Past | UTERINE FIBROIDS |
|  |  | Current | ALLERGIC TO TRIPLE ANTIBIOTIC OINTMENT |
|  |  | Current | ARTHRITIS |
|  |  | Current | BILATERAL PEDAL EDEMA |
|  |  | Current | CARPAL TUNNEL ON RIGHT WRIST |
|  |  | Current | ELEVATED CHOLESTEROL |
|  |  | Current | OBESITY |
|  |  | Current | POST MENOPAUSAL |
|  | E0031026 | Past | FIBROID TUMOR |
|  |  | Current | CATARACT IN LEFT EYE |
|  |  | Current | LEGALLY BLIND |
|  |  | Current | OBESITY |
|  | E0031029 | Past | ABNORMAL CERVICAL PAP SMEARS |
|  |  | Past | IMPACTED WISDOM TEETH |
|  |  | Past | TONSILLITIS |
|  |  | Current | HUMAN PAPILLOMA VIRUS |
|  | E0031036 | Past | BROKEN COLLARBONE |
|  |  | Past | CUT ON RIGHT LEG WITH CIRCULAR SCAR |
|  |  | Past | TORN CARTILAGE OF RIGHT SHOULDER |
|  |  | Current | SCAR ON RIGHT LEG |
|  | E0031037 | Past | APPENDICITIS |
|  |  | Past | PNEUMONIA |
|  |  | Past | PRE-CANCEROUS CELLS OF OVARIES |
|  |  | Current | ARTHRITIS OF BOTH KNEES |
|  |  | Current | HEADACHES |
|  |  | Current | HYPOTHYROID |
|  |  | Current | INSOMNIA |
|  |  | Current | LEG CRAMPS |
|  |  | Current | MIGRAINES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

66

CONFIDENTIAL
AZSER12784866

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0031042 | Past | BENIGN TUMOR ON LEFT BREAST |
| | | Current | MENSTRUAL CRAMPS |
| | E0031046 | | |
| | E0031063 | Current | SEASONAL ALLERGIES |
| | E0031069 | Past | ABNORMAL PAP SMEAR |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | UTERINE INFLAMMATION |
| | E0031071 | Past | APPENDICITIS |
| | | Current | ELEVATED LIVER FUNCTION |
| | E0033005 | Past | INTERSTIAL CYSTITIS |
| | | Current | ASTHMA |
| | | Current | BACK PAIN |
| | | Current | CONSTIPATION |
| | | Current | DIARRHEA |
| | | Current | HYPERTENSION |
| | | Current | LEFT KNEE PAIN TORN LIGAMENT |
| | | Current | PALPATATIONS |
| | | Current | SEASONAL ALLERGIES |
| | E0033018 | Current | LOWER BACK PAIN |
| | | Current | NEARSIGHTED |
| | | Current | THYROTOXICOSIS |
| | E0033020 | Current | INSOMNIA |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SULFA ALLERGY |
| | | Current | TEAR DUCT INFECTIONS (CHELAZION) |
| | E0033028 | Past | ALCOHOL ABUSE |
| | | Past | CANNAB'S ABUSE |
| | | Past | ELECTROCUTION |
| | | Past | STERILIZATION |
| | | Current | ALLERGIC TO SHELLFISH |
| | | Current | ARTHRITIS |
| | | Current | DEGENERATIVE DISC DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

67

CONFIDENTIAL
AZSER12784867

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0033028 | Current | DEGENERATIVE JOINT DISEASE |
| | E0033032 | Past | ENDOMETRIOSIS |
| | | Past | INGUINAL HERNIA |
| | | Current | ALLERGIC TO CODINE |
| | | Current | EDEMA |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0033043 | Past | BROKEN LEG |
| | | Past | HIATAL HERNIA |
| | | Current | ACID REFLUX DISEASE |
| | E0034001 | Past | ALCOHOL ABUSE |
| | | Current | BACK PAIN |
| | | Current | SINUSITIS |
| | E0034008 | Current | ANXIETY - DOES NOT MEET DSM IV CRITERIA |
| | E0035002 | Current | HEADACHE |
| | E0035003 | Current | MUSCLE ACHES |
| | E0035011 | Past | BROKEN BONE |
| | | Past | MUSCLE PAIN |
| | | Past | SPRAINED KNEES |
| | | Current | TONSILLITIS |
| | | Current | ATRIAL FIBRILLATION |
| | | Current | CHRONIC TINNITUS |
| | | Current | HYPERLIPIDEMIA |
| | E0035012 | Current | SINUS TACHYCARDIA |
| | E0035018 | | |
| | E0035020 | Current | BLURRED VISION |
| | | Current | DROWSINESS IN A.M. |
| | | Current | HTN |
| | | Current | HYPERLIPIDEMIA |
| | | Current | LIPOMA (MULTIPLE) |
| | E0035021 | Current | HASHIMATO'S DISEASE (SINCE EARLY 80'S) |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hismn100.sas  02MAR2007:13:34  kcpx265

68

CONFIDENTIAL
AZSER12784868

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0035021 | Current | OSTEOPOROSIS |
|  |  | Current | SPIDER VEINS OVER HER LEGS |
|  | E0035022 | Past | AGE 14-21 HX OF HEAD TRAUMA |
|  |  | Past | GI BLEED SECONDARY TO INTERNAL HEMORRHOIDS (1 YEAR AGO) |
|  |  | Past | WHIPLASH INJURY |
|  |  | Current | ARTHRITIS (ESPECIALLY NECK + BACK) WITH SEVERE PAIN |
|  |  | Current | FEELING BLOATED |
|  |  | Current | LOOSE STOOLS |
|  |  | Current | RIGHT BUNDLE BRANCH BLOCK |
|  |  | Current | TIREDNESS |
|  |  | Current | URINARY HESITANCY (X 1 YEAR) |
|  |  | Current | WEIGHT GAIN |
|  | E0036004 | Past | NONCEBACEOUS CYST |
|  |  | Current | BACK PAIN |
|  | E0036009 | Past | SWELLING IN LEGS |
|  | E0036013 | Past | GERD - 2000 |
|  |  | Past | HERNIATED DISC L5-S1 |
|  |  | Past | HYPERTENSION |
|  |  | Past | INGUINAL HERNIA - 1981 |
|  | E0036016 | Past | RECURRENT TONSILLITIS AGE 12 |
|  |  | Past | S/P HEAD TRAUMA IN MOTOR VEHICLE AGE 9 |
|  |  | Past | TRAUMA (R) EYE AGE 9 |
|  | E0036019 | Past | GALLSTONES, 2000 |
|  |  | Past | PREGNANCY, 1990 |
|  |  | Current | ALLERGIC RHINITIS RXED ALLEGRA, RHINOCORT AQUA IN PAST |
|  |  | Current | ALLERGIC TO PENICILLIN->HIVES, VOMITING |
|  |  | Current | BACK PAIN (PULLED MUSCLE) |
|  |  | Current | CONSTIPATION |
|  |  | Current | LOWER LUMBAR STRAIN 3 MONTHS AGO |
|  | E0036021 | Past | TONSILLITIS AGE |
|  |  | Current | DIARRHEA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784869

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0036021 | Current<br>Current | MACULAR RASH<br>S/P HERNIA OF DISCS L3, L4 |
| | E0037001 | Past<br>Past<br>Current<br>Current | FAR SIGHTEDNESS 1990<br>PNEUMONIA 1986<br>URINARY TRACT INFECTION 2002<br>DIARRHEA 1981<br>HEADACHES 1980 |
| | E0037006 | Current<br>Current<br>Current | ALLERGIC RHINITIS<br>CONSTIPATION<br>MUSCULO-SKELETAL PAIN |
| | E0037007 | Past<br>Current<br>Current | CHOLELITHIASIS<br>ASTHMA<br>HEADACHES |
| | E0037016 | Current<br>Current<br>Current | ALLERGIC TO AMOXICILLIN<br>ALLERGIC TO CEDOR<br>HEADACHES |
| | E0037017 | Current<br>Current | HYPOGLYCEMIC EPISODES<br>MIGRAINE HEADACHES |
| | E0037019 | Past<br>Current | LEG FRACTURE<br>HEADACHES |
| | E0037020 | Past<br>Current<br>Current<br>Current<br>Current | JUVENILE RHEUMATOID ARTHRITIS<br>CERVICAL DYSPLASIA<br>DYSMENORRHEA<br>GASTRO ESSOPHAGEAL REFLUX<br>HEADACHES<br>OSTEOARTHRITIS |
| | E0037021 | Past<br>Past<br>Past<br>Current<br>Current<br>Current<br>Current | LACERATED LIVER 1991<br>PEPTIC ULCER DISEASE 1964<br>RHEUMATIC FEVER 1963<br>ASTHMA SINCE 1973<br>HEADACHES SINCE 1975<br>HYPERLIPIDEMIA SINCE 1985<br>MIGRAINE HEADACHES SINCE 1970 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

70

CONFIDENTIAL<br>AZSER12784870

Listing 12.2.4-2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037031 | Current | HEADACHES SINCE 6/01/00 |
| | | Current | HEARTBURN SINCE 1/01/1989 |
| | E0037041 | Current | ALLERGIC RHINITIS |
| | | Current | GASTRO ESOPHAGEAL REFLUX DISORDER |
| | | Current | HYPERLIPIDEMIA |
| | | Current | MUSCULO SKELETAL PAIN |
| | | Current | SLEEP APNEA |
| | E0037043 | Current | ALLERGIC RHINITIS |
| | | Current | DIABETES MELLITUS, TYPE 2 |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0037046 | Past | MENNORHAGIA 1993 |
| | | Current | ALLERGIC RHINITIS |
| | | Current | RAYNAUD'S PHENOMENON |
| | E0037054 | Current | ALLERGIC RHINITIS |
| | E0037060 | Past | VENTRAL HERNIA 1999 |
| | | Current | DEVIATED SEPTUM |
| | | Current | HEADACHES 1958 |
| | | Current | HEARTBURN SINCE 1974 |
| | | Current | HYPERLIPIDEMIA SINCE 1992 |
| | E0037061 | Current | MUSCULOSKELETAL PAIN |
| | | Current | ONYCHOMYCOSIS |
| | E0037062 | Current | MUSCULOSKELETAL PAIN |
| | E0037065 | Current | HEADACHES |
| | | Current | OBESITY |
| | E0037066 | Current | HEADACHES |
| | | Current | INDIGESTION |
| | E0037071 | Current | DYSLEXIA |
| | | Current | HEADACHES |
| | | Current | TOOTHACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst hism100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12784871

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037072 | Past | MARIJUANA ABUSE AGE 16 (1998) |
| | E0037074 | Past | MORBID OBESITY |
| | | Past | UTERINE FIBROIDS |
| | | Current | BACK PAIN |
| | | Current | DEPAKOTE ALLERGY |
| | | Current | HEADACHES |
| | E0037075 | Current | HEADACHES |
| | E0037076 | Current | ALLERGIC CONJUNCTIVITIS |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | MULTIPLE OVARIAN CYSTS |
| | | Current | NEPHROLITHIASIS |
| | E0037078 | Current | ACNE VULGARIS |
| | | Current | ECZEMA |
| | | Current | GERD |
| | | Current | HEADACHES |
| | E0037079 | Past | GUNSHOT WOUND 10-2002 L3 VERTEBRAL FX |
| | | Current | MIGRAINE HEADACHES SINCE 1994 |
| | E0037082 | Past | NEPHROLITHIASIS |
| | | Current | (L) WRIST INJURY |
| | | Current | DYSPEPSIA |
| | | Current | HEADACHES |
| | | Current | PENICILLIN ALLERGY (ANAPHYLAXIS) |
| | E0037084 | Past | FACIAL INJURY |
| | | Current | HEADACHES |
| | E0037094 | Current | ABDOMINAL HERNIA |
| | | Current | ASTHMA SINCE 1990 |
| | | Current | BACKPAIN SINCE 1990 |
| | | Current | GASTRO-ESOPHAGEAL REFLUX |
| | | Current | LEFT WRIST GANGLIAN CYST |
| | E0037096 | Current | ALLERGIC RHINITIS |
| | | Current | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

72

CONFIDENTIAL
AZSER12784872

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037096 | Current | HEADACHES |
| | | Current | MIGRAINE HEADACHES |
| | | Current | MUSCLE SORENESS |
| | E0037099 | Past | (R) HAND FRACTURE |
| | | Current | (R) HAND PAIN SECONDARY TO FRACTURE |
| | | Current | CODEINE ALLERGY |
| | | Current | MIGRAINE HEADACHES |
| | | Current | PENICILLIN ALLERGY |
| | E0037103 | Current | GERD |
| | | Current | HEADACHES |
| | | Current | HYPERCHOLIPIDEMIA |
| | | Current | MUSCULOSKELETAL PAIN |
| | E0037107 | Past | RIGHT INGUINAL HERNIA |
| | | Current | MALE PATTERN BALDNESS |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL INDIGESTION |
| | | Current | OCCASIONAL MUSCULOSKELETAL PAIN |
| | E0037116 | Current | ALLERGIC RHINITIS |
| | | Current | ANEMIA |
| | | Current | CHRONIC BACK PAIN |
| | | Current | EXERCISE INDUCED ASTHMA |
| | | Current | HEADACHES |
| | | Current | MENORRHAGIA |
| | | Current | PENICILLIN ALLERGY |
| | | Current | UPPER RESPIRATORY INFECTION |
| | E0037118 | Current | ALLERGIC RHINITIS |
| | | Current | ASTHMA |
| | | Current | GENITAL HERPES |
| | | Current | HEADACHES |
| | | Current | MENOMETRORRHAGIA |
| | | Current | MUSCULOSKELETAL PAIN |
| | E0037119 | Past | NEPHROLITHIASIS |
| | | Past | WEIGHT GAIN |
| | | Current | HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

73

CONFIDENTIAL
AZSER12784873

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037121 | Past | FRACTURED FIBULA |
| | | Past | PANCREATITIS |
| | | Past | TORN CARTILEDGE RIGHT KNEE |
| | | Current | GASTRO-ESOPHAGEAL REFLUX |
| | | Current | HEPATITIS C |
| | | Current | HYPERTENSION |
| | | Current | LOWER EXTREMITY EDEMA |
| | | Current | OSTEOARTHRITIS |
| | E0037134 | Past | PEPTIC ULCER |
| | | Past | UTERINE FIBROIDS |
| | | Current | ACID REFLUX |
| | | Current | ARTHRITIS |
| | | Current | HEART MURMUR |
| | | Current | HYPOTHYROIDISM |
| | | Current | INCONTINENCE |
| | | Current | PENICILLIN CAUSED RASH |
| | | Current | PERIPHERAL NEUROPATHY |
| | | Current | PLANTAR FASCIITIS (BILATERAL) |
| | | Current | RESTLESS LEG SYNDROME |
| | | Current | SJOGREN'S DISEASE |
| | | Current | VERTIGO |
| | E0037136 | Current | HEADACHES |
| | | Current | HEARTBURN |
| | E0037140 | | |
| | E0037141 | Current | HEADACHES |
| | E0040001 | Past | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | Past | UTERINE CANCER |
| | | Current | ABSESSED TOOTH |
| | | Current | ALLERGIC TO PENICILLIN & CODEINE |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | OBESITY |
| | | Current | OSTEOARTHRITIS - BILATERAL KNEES |
| | | Current | PERIDONTAL DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

74

CONFIDENTIAL
AZSER12784874

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0041012 | Past<br>Current | ENDOMETREOSIS<br>FIBROMYALGIA |
| | E0041017 | Past<br>Current | S/P CERVICAL VERTEBRAE FRACTURE<br>ALLERGY TO CODEINE |
| | E0042001 | Past<br>Current<br>Current | BASAL CELL CARCINOMA RIGHT-SIDE UPPER LIP<br>CODEINE ALLERGY<br>RASH FROM LAMICTAL |
| | E0042002 | | |
| | E0042007 | Current<br>Current | ASTHMA<br>PSORIASIS |
| | E0042008 | Current<br>Current<br>Current | INTERMITTANT BACK PAIN<br>NAIL FUNGUS<br>SEASONAL ALLERGIES |
| | E0042013 | Current<br>Current | NON-INSULIN DEPENDENT DIABETES<br>SEASONAL ALLERGIES |
| | E0042014 | Current | DEEP TENDON REFLEXES SENSITIVE TO PAIN AND TOUCH |
| | E0042015 | Current<br>Current | ASTHMA<br>GLAUCOMA |
| | E0042016 | Past<br>Current<br>Current | HYPERTENSION<br>DEAFNESS IN (L) EAR SINCE BIRTH<br>HISTORY OF MIGRAINES |
| | E0044002 | Past<br>Past<br>Past<br>Past<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current | ADDISON'S DISEASE<br>CERVICAL CANCER<br>CHRONIC HEADACHES<br>ENDOMETRIOSIS<br>ACID REFLUX DISEASE<br>FIBROMYALGIA<br>HYPERCHOLESTEROLEMIA<br>HYPERTENSION<br>OSTEOPOROSIS RIGHT HIP<br>SEASONAL ALLERGIES |

CONFIDENTIAL
AZSER12784875

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0044009 | Past | CARPAL TUNNEL SYNDROME |
| | | Past | LEG CLAUDICATION |
| | | Past | NUMBNESS AND TINGLING ON RIGHT SIDE |
| | | Current | ANEMIA |
| | | Current | MIGRAINE |
| | E0044016 | Past | ALCOHOL ABUSED |
| | | Past | MARIJUNA ABUSED |
| | | Past | POLYSUBSTANE DEPENDEN |
| | | Current | ASTHMA |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | HYPOTHYROIDISM |
| | | Current | POSITIVE FOR TUBERCULIN TEST |
| | | Current | RASHES ON BOTH ARMS |
| | E0044028 | Past | BRONCHITIS |
| | | Past | URINARY INCONTINENCE |
| | | Past | URINARY TRACT INFECTION |
| | | Current | ARTHRITIS |
| | | Current | CHRONIC HEADACHES |
| | | Current | HYPERTENSION |
| | E0044031 | Past | SPINAL CORD INJURY |
| | | Past | UPPER RESPIRATORY INFECTION |
| | | Current | ANEMIA |
| | | Current | CHRONIC HEADACHES |
| | | Current | DIABETES MELLITES |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | MIGRAINES |
| | | Current | MILD OBESITY |
| | | Current | SKIN RASH |
| | E0044044 | Current | ACNE (FACE) |
| | | Current | ALLERGIC TO LUNESTA |
| | | Current | ANXIETY |
| | | Current | ASTHMA |
| | | Current | EDEMA RIGHT FOOT |
| | | Current | HYPERTENSION |
| | | Current | HYPOKALEMIA |
| | | Current | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784876

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0044044 | Current | PSORIASIS (HEAD) |
| | | Current | SEASONAL ALLERGY |
| | | Current | TREMORS |
| | | Current | URINARY INCONTINENCE |
| | E0044050 | Past | BREAST CANCER |
| | | Past | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | ALLERGIES (PRN) |
| | | Current | ATTENTION DEFICET HYPERACTIVE DISORDER |
| | | Current | HYPERCHOLEOTERMIA |
| | | Current | HYPOTHYROIDISM |
| | | Current | OSTEOPENIA |
| | E0045007 | Current | ALLERGIES: BEE STINGS |
| | | Current | ALLERGIES: NOVACAINE |
| | | Current | INSOMNIA |
| | E0045008 | Past | MIGRAINE HEADACHES |
| | | Current | ALLERGIES: POLLEN, DUST, CITRUS/ACIDIC FOODS |
| | | Current | ASTHMA |
| | | Current | BILATERAL HEARING AIDS (DEGENERATIVE HEARING LOSS) |
| | | Current | BILATERAL WRIST PAIN |
| | | Current | DEGENERATIVE DISC DISEASE |
| | | Current | DRY MOUTH |
| | | Current | GERD |
| | | Current | HTN |
| | | Current | HYPOTHYROIDISM |
| | | Current | IBS |
| | | Current | IRREGULAR MENSTRUAL CYCLE |
| | | Current | MENOPAUSAL |
| | | Current | OBESITY |
| | | Current | OSTEOARTHRITIS BILATERAL FEET/KNEES/ANKLES |
| | E0045014 | Past | LOSS OF CONSCIOUSNESS |
| | | Past | PNEUMONIA |
| | | Current | ALLERGY TO FISH OIL |
| | | Current | INSOMNIA |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | TEMPORAL MANDIBULAR JOINT |
| | E0045018 | Past | LOSS OF CONSCIOUSNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34   kcpx265

77

CONFIDENTIAL
AZSER12784877

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QL QTP | E0045018 | Current | (R) ARM SPRAIN |
| | | Current | ALLERGIES TO PCN, CODEINE |
| | | Current | INSOMNIA |
| | | Current | OCCASIONAL HEADACHES |
| | E0045020 | Past | PNEUMONIA |
| | | Current | (L) LEG/ARM WEAKNESS |
| | | Current | ALLERGIC TO IODINE DYE |
| | | Current | ASTHMA |
| | | Current | INSOMNIA |
| | | Current | INTERMITTENT SKIN BREAKOUT |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | OSTEOARTHRITIS |
| | | Current | OVERWEIGHT |
| | | Current | WATER RETENTION |
| | E0046001 | Past | CARPAL TUNNEL |
| | | Past | GENITAL HERPES |
| | | Past | HYPERTENSION |
| | | Past | HYPOTHYROIDISM |
| | | Past | SLEEP APNEA |
| | | Current | BIRTH CONTROL (SEE SURGICAL HX) |
| | | Current | ELEVATED CHOLESTEROL LEVEL |
| | E0046002 | | |
| | E0046003 | Current | DAYTIME SEDATION |
| | E0046006 | | |
| | E0047009 | Past | LEFT LEG TIBIA FRACTURE |
| | | Current | BILATERAL FOOT/LEG NUMBNESS |
| | | Current | DIABETES |
| | | Current | GOUT |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPERTENSION |
| | E0048025 | Past | ASTHMA |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | POST-MENOPAUSAL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

78

CONFIDENTIAL
AZSER12784878

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0048033 | Current | DEGENERATIVE ARTHRITIS |
| | | Current | HYPOTHYROIDISM |
| | E0048037 | | |
| | E0048051 | Past | BASAL CELL CARCINOMA ON FACE |
| | | Current | ALLERGIC TO COMPAZINE |
| | E0048054 | Current | HEADACHES |
| | E0049001 | Past | ALCOHOL-INDUCED BLACKOUTS |
| | | Past | CHRONIC BACK PAIN |
| | | Past | CHRONIC INTERMITTENT NECK PAIN |
| | | Past | HISTORY OF ALCOHOL DEPENDENCE |
| | | Past | HISTORY OF COCAINE ABUSE |
| | | Current | GASTRO INTESTINAL REFLUX DISEASE |
| | E0050007 | Past | FRACTURED COLLARBONE |
| | | Past | MIGRAINE HEADACHES |
| | | Past | MULTIPLE CONCUSSIONS |
| | | Past | UROLITHIASIS |
| | | Current | (R) MIDDLE TOE AMPUTATED |
| | | Current | ALLERGIC TO BEE STINGS |
| | | Current | BILATERAL NEUROPATHY LOWER EXTREMITIES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTRIGLYCERIDEMIA |
| | | Current | INJURY C4-5 WITH NUMBNESS & TINGLING  BOTH ARMS & HANDS |
| | E0050016 | Past | HERNIATED DISK |
| | | Past | SPINAL STENOSIS |
| | | Current | ACID REFLUX |
| | | Current | DEGENERATIVE DISK DISEASE |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |
| | E0050018 | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHE |
| | | Current | PENICILLIN HYPERSENSITIVITY |
| | | Current | RAW POTATO SKIN ALLERGY |
| | | Current | SINUSITIS |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784879

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0050021 | Current | ALLERGIC RHINITIS |
|  |  | Current | CARPAL TUNNEL SYNDROME |
|  |  | Current | HEADACHE |
|  |  | Current | HEARTBURN |
|  |  | Current | HYPERTENSION |
|  |  | Current | MUSCULOSKELETAL STIFFNESS |
|  | E0050022 | Past | BASAL CELL CARCINOMA |
|  |  | Past | RIGHT ACL TEAR |
|  |  | Past | RIGHT KNEE PAIN |
|  | E0051004 | Past | ALCOHOL USE, 2000 - 06/2004 |
|  |  | Past | AMPHETAMINE USE, 2000 - 06/2004 |
|  |  | Past | MARIJUANA USE, 2000 - 06/2004 |
|  |  | Current | ALLERGY TO BENZODIAZEPINES, 2003 |
|  | E0052002 | Current | ASTHMA |
|  |  | Current | ENVIRONMENTAL ALLERGIES |
|  |  | Current | HEADACHES |
|  |  | Current | TOOTHACHES |
|  | E0052020 |  |  |
|  | E0052027 | Past | ANEMIA |
|  |  | Past | ARTHRITIS (JOINT PAIN & MUSCLE PAIN) |
|  |  | Past | CHICKEN POX |
|  |  | Past | ETOH DEPENDENCE |
|  |  | Past | HEAD INJURY (1993) |
|  |  | Past | MUMPS |
|  | E0052028 | Past | ASTHMA |
|  |  | Past | BRONCHITIS |
|  |  | Past | HEAD CONCUSSION |
|  |  | Past | PNEUMONIA |
|  |  | Past | S/P BREAST CANCER |
|  |  | Current | GASTRITIS |
|  | E0052031 | Current | MIGRAINE HEADACHES (OCCASIONAL) |
|  | E0052036 |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

80

CONFIDENTIAL
AZSER12784880

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0053005 | Past | MYOCARDIAL INFARCTION |
| | | Past | OVARIAN CANCER |
| | | Current | ARTHRITIS NECK |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA |
| | E0053007 | Current | DIABETES TYPE II |
| | | Current | DRY MOUTH |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | HEARTBURN |
| | | Current | HIATAL HERNIA |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | TREMOR IN LEFT HAND |
| | E0054005 | Past | MISCARRIAGES X3 |
| | | Past | RECTO VAGINAL CYST |
| | E0054007 | Current | ALLERGY TO PENICILLIN, TETRACYCLINE, ERYTHROMYACIN |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | SEASONAL ALLERGIES |
| | E0054015 | Past | CONCUSSION - 1959 |
| | | Past | LEFT RING FINGER FRACTURE |
| | | Current | URINARY TRACT INFECTION - 1999 |
| | | Current | COUGH |
| | | Current | HYPERCHOLESTEROLEMIA - 8/04 |
| | | Current | SINUS INFECTION |
| | E0054024 | | |
| | E0055003 | Past | CHILDBIRTH 1985 |
| | | Past | CHILDBIRTH 1989 |
| | | Past | CHILDBIRTH 1991 |
| | | Current | GERD |
| | E0055007 | Current | GOUT (STABLE) |
| | | Current | HYPERTENSION (STABLE) |
| | | Current | OBESITY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12784881

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0055014 | Past | CHILDBIRTH |
| | | Past | HOSPITALIZATION BI POLAR DEPRESSION |
| | | Current | ARTHRITIS B/L KNEES |
| | | Current | HYPERCHOLESTEROLEMIA (DIET CONTROLLED) |
| | | Current | IBS |
| | | Current | LOWER BACK PAIN |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL MIGRAINES |
| | | Current | POST MENOPAUSAL |
| | | Current | UPPER BACK PAIN |
| | E0055033 | Current | (EPS) EXTRAPYRAMIDAL SYMPTOMS |
| | | Current | DEGENERATIVE DISC DISEASE |
| | | Current | HERNIATED DISC IN NECK |
| | | Current | INTERMITTENT LOWER BACK PAIN |
| | | Current | INTERMITTENT NECK PAIN |
| | | Current | OCCASIONAL HEADACHES |
| | E0059001 | | |
| | E0059015 | Past | SINUS CONDITION START 2000 STOP 2001 |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | LOSS OF HEARING |
| | | Current | POOR DENTISTRY |
| | E0059017 | Current | ASTHMA |
| | | Current | HYPERTENSION |
| | E0059019 | Current | HYPOTHYROID SINCE 1968 |
| | | Current | MUSCLE STRAIN SINCE 8/26/04 |
| | E0060001 | Current | AGITATION |
| | | Current | CIGARETTE SMOKER |
| | | Current | HYPOTHYROIDISM |
| | | Current | INDIGESTION |
| | | Current | SEASONAL ALLERGIES |
| | E0060009 | Past | COLON POLYPS |
| | | Past | MIGRAINE |
| | | Current | ABDOMINAL PAIN |
| | | Current | ASTIGMATISM |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784882

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0060009 | Current | DIARRHEA |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | MYOPIA |
| | | Current | RESTLESS LEG SYNDROME |
| | | Current | WEIGHT LOSS |
| | E0060010 | Past | 3 PREGNANCIES |
| | | Past | EAR INFECTION |
| | | Current | HEADACHES |
| | | Current | UPPER RESPIRATORY INFECTION |
| | E0060011 | Past | CERVICAL DYSPLASIA |
| | | Past | PELVIC INFLAMMATORY DISEASE |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | LEFT OVARIAN CYSTS |
| | | Current | MYOPIA |
| | | Current | SEASONAL ALLERGIES |
| | E0060018 | Past | BASAL CELL CARCINOMA |
| | | Past | UPPER RESPIRATORY INFECTIONS |
| | | Current | HEADACHES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINES |
| | | Current | MITRAL VALVE PROLAPSE |
| | | Current | RIGHT HIP PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0060020 | Past | STRESS FRACTURE LEFT SHIN |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0060021 | Current | OVERACTIVE BLADDER |
| | E0061001 | | |
| | E0061004 | Past | HAY FEVER |
| | | Current | FEELS FAINT |
| | E0061005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

83

CONFIDENTIAL
AZSER12784883

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0061006 | Current<br>Current<br>Current | LOWER BACK PAIN<br>SCOLIOSIS<br>THYROID |
| | E0061011 | Current<br>Current<br>Current<br>Current | CHEST PAIN<br>HYPERTENSION<br>KNEE PAIN<br>NIGHT SWEATS |
| | E0061012 | | |
| | E0061015 | | |
| | E0061016 | Current | MILD ANEMIA |
| | E0062002 | Current<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current | FAMILIAL TREMOR<br>GASTROESOPHAGUEL REFLUX - 1999<br>GENERALIZED MUSCLE ACHES<br>HYPOTHYROIDISM - 2002<br>MIGRAINES - DEC. 2003<br>SEASONAL ALLERGIES - 2001<br>SHORTNESS OF BREATH UPON EXERTION 2000<br>SINUS HEADACHES |
| | E0062003 | Past<br>Current<br>Current<br>Current | ANEMIA 1985<br>DEPRESSION<br>OCCASIONAL HEADACHES 8/2004<br>SINUS PRESSURE 10/2004 |
| | E0062007 | | |
| | E0063001 | Past<br>Past<br>Current<br>Current | ALCOHOL WITHDRAWAL SEIZURE<br>HEPATITIS B<br>ALLERGIC RHINITIS - INTERMITTENT<br>LOW BACK PAIN - INTERMITTENT |
| | E0063002 | Current<br>Current<br>Current | ALLERGIC RHINITIS<br>INTERMITTENT TINNITUS<br>MYOPIA |
| | E0063008 | Current | BILATERAL ARM PAIN SECONDARY TO OVERUSE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

84

CONFIDENTIAL
AZSER12784884

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0063008 | Current | INTERMITTENT GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | INTERMITTENT LOW BACK PAIN |
| | | Current | NEARSIGHTEDNESS |
| | E0063009 | Past | INTERMITTENT LOW BACK PAIN |
| | | Past | LACTOSE INTOLERANT |
| | | Current | NEARSIGHTEDNESS |
| | | Current | URI (NEARLY RESOLVED) |
| | E0063011 | Current | DIABETES |
| | | Current | DRY SKIN |
| | | Current | FISH / SHRIMP / SHELLFISH ANAPHYLAXIS HAND |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE INTERMITTENT |
| | | Current | HYPERTENSION |
| | | Current | INTERMITTENT ALLERGIC RHINITIS |
| | | Current | LEFT 4TH + 5TH FINGER NUMBNESS |
| | | Current | NEARSIGHTEDNESS |
| | | Current | OBESITY |
| | | Current | OCCASIONAL LOWER EXTREMITY EDEMA |
| | | Current | OSTEOARTHRITIS, LOWER BACK + KNEES |
| | | Current | PALPITATIONS ASSOCIATED WITH ANXIETY |
| | | Current | REACTIVE AIRWAY DISEASE |
| | E0064001 | Current | MUSCLE ACHE DUE TO FALL |
| | E0064003 | Current | ALLERGIES TO PENCILLIN |
| | | Current | ALLERGY TO ASPIRIN |
| | | Current | HIGH BLOOD PRESSURE |
| | E0064007 | Current | HEPATITIS C |
| | E0064008 | Past | DEVIATED SEPTUM |
| | E0064014 | Past | SURFACE WOUND FROM BULLET SHOT/ABDOMINAL AREA |
| | E0064019 | Past | RIGHT ARM BROKEN |
| | | Current | HYPERTENSION |
| | E0064020 | Past | MALARIA |
| | | Past | PNEUMONIA |
| | | Past | TUBERCULOSIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

85

CONFIDENTIAL
AZSER12784885

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0064021 | Past | URINARY TRACT INFECTIONS |
| | | Current | GENITAL HERPES |
| | E0064024 | | |
| | E0066002 | Past | CHEST PAIN |
| | | Past | MILD STRESS INCONTINENCE |
| | | Current | ALLERGY TO THORAZINE |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | NASAL CONGESTION DUE TO UPPER RESPIRATORY INFECTION |
| | E0066003 | Past | LEFT ELBOW FRACTURE |
| | | Current | LEFT KNEE MOVEMENT |
| | E0066004 | Past | ACID REFLUX |
| | | Past | ANEMIA |
| | | Current | ALLERGIC BRONCHITIS |
| | | Current | ASTHMATIC BRONCHITIS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | E0066006 | | |
| | E0067049 | Past | CERVICAL DYSPLASIA |
| | | Past | ECZEMA |
| | | Past | RIGHT SIDE JAW GLAND TENDERNESS |
| | | Past | RUPTURED EARDRUM |
| | | Past | URINARY TRACT INFECTION |
| | | Current | DIARRHEA |
| | | Current | HEADACHE |
| | | Current | HEARTBURN |
| | | Current | HYPERSOMNIA |
| | | Current | INSOMNIA |
| | E0068003 | Current | MIGRAINE HEADACHE |
| | E0068010 | Past | 1. HEAD CONCUSSION RESULTING IN LOSS OF CONSCIOUSNESS LASTING 2-3 MINUTES DUE TO PEDESTARIAN COLLISION (1989) |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

86

CONFIDENTIAL
AZSER12784886

Page 36 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0068010 | Current | 2.  GOUT |
| | | Current | 3.  HYPOTHYROIDISM |
| | E0068013 | Past | NASAL/SINUS CONGESTION |
| | | Past | PNEUMONIA - NO NOT HOSPITALIZED |
| | | Past | VARICELLA |
| | | Current | OCCATIONAL HEADACHES |
| | | Current | TORN ACL FROM SPORTS INJURY |
| | E0069002 | Current | OBESITY |
| | | Current | SIDE EFFECTS |
| | E0069003 | Past | ABORTION |
| | | Past | MISCARRIAGE |
| | | Past | ROOT CANAL |
| | | Past | RT EYEBROW SUTURES |
| | | Current | ASTHMA |
| | | Current | OCCASIONAL HEADACHES |
| | E0070016 | | |
| | E0071011 | Current | ADHD |
| | | Current | ASTHMA |
| | | Current | SINUS INFECTION |
| | E0071017 | Past | TORN CARTLIDGE IN LEFT KNEE |
| | | Current | MIGRAINE HEADACHES |
| | E0071020 | Past | BREAST CANCER - 1994 |
| | | Current | DYSLIPIDEMIA |
| | | Current | INSOMNIA |
| | E0073001 | Past | (NON SPECIFIC) LOW BACK PAIN |
| | | Past | UMBILICAL HERNIA |
| | | Current | ALLERGIC TO FLORIDE |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | INSOMNIA |
| | | Current | OBESE |
| | E0073002 | Past | ECTOPIC PREGNANCY |
| | | Past | MENOPAUSE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

87

CONFIDENTIAL
AZSER12784887

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0073002 | Current | DIABETES TYPE II |
| | | Current | HAYFEVER |
| | | Current | INSOMNIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | OBESITY |
| | | Current | PENICILLIN ALLERGY |
| | E0074001 | Past | KIDNEY STONE |
| | | Current | BURSITIS, RIGHT SHOULDER |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HERNIATED DISC |
| | | Current | INSOMNIA (OCCASIONAL) |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MYOPIA |
| | E0074009 | Past | 4 SUICIDE ATTEMPTS (SECONDARY TO BI-POLAR DISORDER) |
| | | Past | ACUTE PHARYNGITIS |
| | | Past | ANGINA |
| | | Past | FRACTURED 2ND FINGER OF LEFT HAND |
| | | Past | FRACTURED 3RD FINGER OF LEFT HAND |
| | | Past | FRACTURED 4TH FINGER OF LEFT HAND |
| | | Past | FRACTURED LEFT MIDDLE FINGER |
| | | Past | FRACTURED LEFT WRIST |
| | | Past | KIDNEY STONE |
| | | Past | NAUSEA (INTERMITTENT) |
| | | Past | RIGHT MIDDLE FINGER INJURSY |
| | | Past | VOMITING (INTERMITTENT) |
| | | Current | ARACHNOID CYST (3 CM) ON THE RIGHT INFERIOR CEREBELLOPANTINE ANGLE |
| | | Current | ATHEROSCLEROTIC CARDIOVASCULAR DISEASE |
| | | Current | DIFFICULTY SLEEPING |
| | | Current | FUNGAL INFECTION OF LEFT BIG TOE NAIL |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPERTENSION |
| | | Current | HYPERTRIGLYCERIDEMIA |
| | | Current | NONSPECIFIC WHITE MATTER ABNORMALITIES IN CEREBRAL HEMISPHERES |
| | | Current | RIGHT WRIST PAIN |
| | | Current | SPONDYLOSIS |
| | | Current | STIGMATISM, BILATERAL EYES |

CONFIDENTIAL
AZSER12784888

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0077008 | | |
| | E0078004 | Past | TUBAL PREGNANCY |
| | | Current | MENSTRUAL CRAMPS |
| | E0078005 | Past | BENIGN MASS |
| | | Past | HYPERTENSION |
| | | Past | UTERINE BLEEDING |
| | | Current | ALLERGIES |
| | | Current | CHRONIC BRONCHITIS |
| | | Current | FIBROMYALGIA |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPERTENSION |
| | | Current | MULTIPLE DRUG ALLERGIES |
| | | Current | PSORIASIS |
| | E0078006 | Current | ARTHRITIS |
| | | Current | ASTHMA |
| | | Current | CONSTIPATION |
| | | Current | DRY MOUTH |
| | | Current | MIGRAINES |
| | | Current | SINUS CONGESTION |
| | | Current | SLEEPINESS |
| | E0078007 | Current | CONSTIPATION |
| | | Current | DIABETES |
| | | Current | LIGHTHEADEDNESS |
| | | Current | MILD HYPERTENSION |
| | E0079004 | Past | HERNIA - GROIN AREA HERNIA REPAIR SURGERY 1999 |
| | E0080008 | Past | CHOLECYSTITIS |
| | | Past | DUODENAL ULCER |
| | | Past | HERNIA |
| | | Past | INTERMITTENT PALPATATIONS |
| | | Current | ALLERGIES |
| | | Current | BLADDER INCONTINENCE INTERMITTENT |
| | | Current | BOWEL INCONTINENCE INTERMITTENT |
| | | Current | CHRONIC SINUSITIS |
| | | Current | CHRONIC SINUSITIS |
| | | Current | CONGENITAL ICKTHEOSIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784889

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080008 | Current | HYPOTHYROIDISM |
| | | Current | INVOLUNTARY TREMOR LEFT ARM |
| | | Current | LEG CRAMPS |
| | | Current | NECK PAIN SECONDARY TO OSTEOARTHRITIS |
| | | Current | NEURITIS LEFT HAND |
| | | Current | OSTEOARTHRITIS |
| | E0080013 | Current | ARTHRITIS |
| | | Current | HYPERTENSION |
| | E0080017 | Current | ARTHRITIS |
| | | Current | ATRIAL FIBRILLATION |
| | | Current | DEEP VENOUS THROMBOSIS |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | HYPERLIPIDEMIA |
| | | Current | HYPEROPIA |
| | | Current | HYPERTENSION |
| | | Current | PERIPHERAL EDEMA RIGHT LEG |
| | | Current | PSORIASIS |
| | | Current | TYPE II DIABETES |
| | E0080035 | Past | HEART MURMUR |
| | | Past | POST PARTUM DEPRESSION |
| | | Past | UTERINE FIBROIDS |
| | | Current | ALLERGY TO KIDNEY BEANS |
| | | Current | CONSTIPATION |
| | | Current | HEADACHES |
| | | Current | HYPOTHYROIDISM |
| | | Current | INTERMITTENT RIGHT KNEE PAIN |
| | E0082002 | Past | BROKEN RIGHT ANKLE |
| | | Past | PNEUMONIA |
| | | Current | ASTHMA |
| | | Current | HERNIATED DISC L4 & L5 |
| | | Current | HERNIATED DISC |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | E0083035 | Current | GENITAL HERPES (INACTIVE) |
| | | Current | RECURRENT HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784890

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0085006 | Current | CARPAL TUNNEL L WRIST |
| | | Current | CODEINE ALLERGY |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | INNER EAR INFECTION |
| | | Current | IRRITABLE BOWEL |
| | | Current | PINEAL TUMOR |
| | | Current | R-LEG MUSCLE ATROPHY |
| | | Current | VERTIGO |
| | E0085007 | Past | APPENDICITIS |
| | | Past | SCAR TISSUE IN (R) ANKLE |
| | | Current | L ARM FRACTURE |
| | | Current | LATEX ALLERGY |
| | | Current | LEFT ARM PAIN |
| | E0085008 | Current | BILATERAL TREMOR |
| | | Current | CECLOR ALLERGY |
| | | Current | CODEINE ALLERGY |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | PENICILLIN ALLERGY |
| | | Current | SEASONAL ALLERGIES |
| | E0085017 | Past | COUGH |
| | E0085024 | Past | COLON POLYPS |
| | | Past | RIGHT ROTATOR CUFF TEAR |
| | | Current | ENLARGED PROSTATE |
| | | Current | IRREGULAR HEART BEAT |
| | E0085030 | Current | SYNCOPAL EPISODE |
| | E0085031 | Past | APPENDICITIS |
| | | Past | STILL BORN CHILD |
| | E0085033 | Current | LOW SODIUM |
| | E0085035 | Current | ACID REFLUX |
| | | Current | ALLERGIC TO ACTIFED |
| | | Current | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784891

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0085035 | Current | INCREASED APPETITE |
| | | Current | INGUINAL HERNIA |
| | | Current | WEIGHT GAIN |
| | E0086028 | Current | HERPES, INTERMITTENT |
| | | Current | HYPOGLYCEMIA |
| | | Current | KIDNEY STONE |
| | | Current | SIATICA |
| | | Current | SPONDYLOLISTHESIS |
| | E0088002 | Current | DRY MOUTH |
| | | Current | HYPERCHOLESTEREMIA |
| | | Current | HYPERTENSION |
| | | Current | OBESITY |
| | | Current | RASH ON LOWER LEGS |
| | E0089004 | Current | HYPERTENSION |
| | E0090002 | Current | ARTHRITIS |
| | E0090009 | Current | CHOLESTEROL |
| | E0090010 | | |
| | E0090014 | | |
| | E0090016 | | |
| | E0091001 | Current | INTERMITTENT AGITATION |
| | | Current | INTERMITTENT ANXIETY |
| | | Current | INTERMITTENT HEADACHE |
| | | Current | INTERMITTENT INSOMNIA |
| | E0091019 | Past | TONSILLITIS |
| | E0092002 | Past | DIARRHEA |
| | | Past | FINE TREMOR |
| | | Current | SOMNOLENCE |
| | | Current | TOOTH INFECTION |
| | E0092008 | Current | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020c402.lst   hism100.sas   02MAR2007:13:34   kcpx265

92

CONFIDENTIAL
AZSER12784892

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0092008 | Current | UTI |
| | E0092010 | Current | DEGENERATIVE DISK DISEASE L4-L5 |
| | | Current | HYPERLIPIDEMIA |
| | | Current | ONCHOMYCHOSIS (B) |
| | E0092011 | | |
| | E0093006 | Past | APPENDICITIS |
| | | Current | G.E.R.D. |
| | | Current | HEADACHES |
| | | Current | PENICILLIN ALLERGY |
| | E0093013 | Past | ABDOMINAL ADHESIONS |
| | | Past | GESTATIONAL DIABETES |
| | | Current | ACNE |
| | | Current | HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUSITIS |
| | E0093022 | Past | ENDOMETRIOSIS |
| | | Past | HYSTERECTOMY |
| | E0094009 | Current | SORE THROAT |
| | | Current | INSOMNIA |
| | | Current | INTERMITTANT MIGRANES |
| | E0094013 | Current | DEVIATED SEPTUM |
| | | Current | GENITAL WARTS |
| | E0094014 | Past | VIRAL MENEGITIS |
| | | Current | CHOCLEAR HEARING LOSS |
| | E0094019 | Current | HYPERTENSION |
| | E0096001 | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL HEARTBURN |
| | E0096003 | Past | HEARTBURN |
| | | Past | RIGHT BUNDLE BRANCH BLOCK |
| | | Current | AXATHESIA IN LEGS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784893

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QL QTP | E0096003 | Current | ARTHRITIC-TYPE PAIN |
| | | Current | DIZZINESS |
| | | Current | HEADACHE |
| | | Current | INCREASED APPETITE |
| | | Current | INCREASED URINARY FREQUENCY |
| | | Current | RIGHT BUNDLE BRANCH BLOCK |
| | E0098003 | | |
| | E0098004 | Past | INSOMNIA |
| | | Current | ALLERGIES |
| | | Current | ASTHMA |
| | E0099001 | Past | TRANSIENT HEPATITIS A (2002) (B-THALASSEMIA TRAIT) |
| | | Current | ANEMIA MICROCYSTIC/HYPOCHROMIC |
| | | Current | DECREASED LIBIDO |
| | E0100005 | Past | INSOMNIA |
| | | Current | SEDATION |
| | E0100008 | Current | ANXIETY |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | LEFT HIP PAIN |
| | | Current | LEFT OTITIS MEDIA |
| | | Current | MUSCLE FATIGUE |
| | | Current | SEDATION |
| | E0101001 | Past | AGITATION |
| | | Past | ALCOHOL ABUSE |
| | E0101002 | Current | ASTHMA |
| | | Current | SEDATION |
| | E0101004 | Past | LITHIUM TOXICITY |
| | | Past | NEPHROGENIC DIABETES INSIPIDUS |
| | | Current | CHRONIC RENAL IMPAIRMENT |
| | | Current | COGNITIVE DYSFUNCTION |
| | | Current | COLD SYMPTOMS |
| | | Current | DYSLIPIDEMIA |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | FEELING SEDATED |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

94

CONFIDENTIAL
AZSER12784894

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0101004 | Current | MUSCLE STIFFNESS |
| | | Current | R EAR DEAFNESS |
| | E0101005 | Past | HYPERKALEMIA |
| | | Past | SECONDARY HYPERTHYROIDISM |
| | | Current | CHRONIC RENAL INSUFFICIENCY |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERPHOSPHATEMIA |
| | | Current | HYPERTENSION |
| | | Current | MIGRAINE HEADACHE |
| | | Current | NEPHROLITHIASIS |
| | | Current | NOCTURIA |
| | E0102005 | Past | URINARY INFECTIONS |
| | | Current | HYPERCHOLESTEROLEMY |
| | | Current | HYPOTHYROIDISM |
| | E0103001 | Past | ENVIRONMENTAL ALLERGIES |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | INTERMITTANT BLURRY VISION |
| | | Current | MILD LETHARGY |
| | | Current | RECENT WEIGHT GAIN |
| | E0105001 | Current | HEPATITIS C (STABLE) |
| | E0105010 | | |
| | E0107004 | Current | CHRONIC DEGENERATIVE DISC DISEASE (10 YRS) |
| | | Current | COPD |
| | | Current | HYPERTENSION |
| | E0107007 | Current | HEART BURN (GERD) (PANTOLOE) |
| | | Current | HYPOTHYROIDISM |
| | | Current | RHEMATOID ARTHRITIS |
| | | Current | TENDONITIS |
| | E0107008 | Past | DIVERLICULITIS |
| | | Current | SLEEP APNEA |
| | E0107018 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hlsml00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12784895

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0107020 | Past | ARRYTHEMIA MARCH 1993 |
| | E0108006 | Current | SLEEP APNEA |
| | E0108008 | Current | INSOMNIA |
| | | Current | IRRITABILITY |
| | E0108009 | | |
| | E0108010 | | |
| | E0108020 | Current | ACNE |
| | | Current | FIBROMYALGIA |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINES |
| | | Current | OVERWEIGHT |
| | E0108021 | Current | DRY MOUTH |
| | | Current | GI UPSET |
| | | Current | POLYURIA |
| | | Current | TREMORS |
| | E0110002 | | |
| | E0110014 | Current | FATIGUE |
| | E0110016 | Past | REACTIVE HYPOGLYCEMIA |
| | | Current | FATIGUE |
| | | Current | MILD INSOMNIA |
| | E0112001 | Past | PAST HX LOWER BACK PAIN |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | FATIGUE |
| | | Current | HAND TREMOR |
| | | Current | HEART PALPITATION |
| | | Current | LIGHTHEADEDNESS |
| | | Current | TREMERS MILD NERVE ON (R) HAND |
| | E0112002 | Past | HYPERTENSION (NONSPECIFIC) STOMACH DISCOMFORT |
| | | Current | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12784896

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0112002 | Current | CONSTIPATION |
| | | Current | COPD |
| | E0112003 | Current | BILATERAL HAND TREMOR |
| | | Current | CHRONIC BRONCHITIS |
| | | Current | CHRONIC UPPERBACK/MYOFACIAL PAIN |
| | | Current | COPD |
| | | Current | HIATUS HERNIA |
| | | Current | HYPERTENSION |
| | | Current | PEPTIC ULCER DISEASE |
| | | Current | URINARY TRACT INFECTION |
| | | Current | VISUAL DISTURBANCE |
| | E0112004 | Current | CATARACT LEFT EYE |
| | | Current | CATARACT RIGHT EYE |
| | | Current | CONSTIPATION |
| | | Current | CYST ON KIDNEY |
| | | Current | DRY MOUTH |
| | | Current | FINE TREMORS IN BOTH HANDS BILATERALLY |
| | | Current | HEARTBURN |
| | | Current | SEXUAL DYSFUNCTION |
| | | Current | WEIGHT GAIN |
| | E0112005 | Past | BRONCHITIS |
| | | Past | HEMATOMA RIGHT LEG |
| | | Past | HEMATOMA RIGHT UPPER ARM |
| | | Past | HEMORRHOIDS |
| | | Past | HYPONATREMIA |
| | | Past | POSSIBLE STOMACH PERFORATION |
| | | Current | BACK PAIN |
| | | Current | CONSTIPATION CC 7-19-05 |
| | | Current | DRY MOUTH CC 7-19-05 |
| | | Current | HISTORY OF GRAND MAL SEIZURES |
| | | Current | OSTEOARTHRITIS (KNEES) |
| | | Current | OSTEOPOROSIS |
| | | Current | POSTMENOPAUSAL |
| | E0112006 | Past | DEPRESSION |
| | | Current | ANGINA |
| | | Current | CHOLECYSTITIS |
| | | Current | CHRONIC AIRWAY DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

97

CONFIDENTIAL
AZSER12784897

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0112006 | Current | DYSPHAGIA |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | GENERALIZED LIMB PAIN |
| | | Current | GENITAL HEMATOMA |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | HYPOKALEMIA |
| | | Current | OBESITY |
| | | Current | SEASONAL RHINITIS |
| | | Current | THROAT IRRITATION |
| | | Current | TYPE 2 DIABETES |
| | E0112007 | Current | DRY MOUTH |
| | | Current | FATIGUE |
| | | Current | HEARTBURN |
| | | Current | HEPATITIS C |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | OSTEOARTHRITIS RIGHT (RT) SHOULDER |
| | | Current | SEASONAL SINUS HEADACHES |
| | E0113001 | Past | ANEMIA |
| | | Past | EXCESSIVE BLEEDING |
| | | Current | ASTHMA |
| | | Current | CERVICAL NODULE (LYMPH) NODE BUMP |
| | | Current | CYSTOCELE |
| | | Current | GASTRO ESOPHAGEAL REFLUX |
| | | Current | HYPOTHYROIDIA |
| | | Current | HYPOTHYROIDIA (2001) |
| | | Current | OSTEOPOROSIS |
| | | Current | RHINITIS |
| | | Current | RIGHT HIP - PAIN |
| | | Current | RIGHT KNEE PAIN |
| | | Current | RIGHT SHOULDER PAIN |
| | E0113004 | Current | HYPERCHOLESTEROLEMIA |
| | | Current | LOWER BACK PAIN |
| | E0115001 | Current | LEFT LEG WEAKNESS |
| | | Current | MILD CONSTIPATION |
| | | Current | OCCASIONAL SEVERE CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

98

CONFIDENTIAL
AZSER12784898

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0115003 | Current | HYPOTHYROIDISM 1978 |
|  |  | Current | POSTMENEPAUSAL |
|  | E0116010 | Current | BILATERAL DERMATITIS OF BOTH HANDS |
|  | E0116012 | Current | LEFT ARM FRACTURE |
|  | E0116050 | Past | AVOIDENT PERSONALITY DISORDER |
|  |  | Current | ADHD |
|  |  | Current | DISLOCATED (R) WRIST |
|  |  | Current | HEARTBURN |
|  |  | Current | HYPERCHOLESTEROLEMIA |
|  | E0116052 | Current | ACHES & PAINS |
|  |  | Current | INSOMNIA |
|  |  | Current | SLURRED SPEECH |
|  | E0118001 | Current | ANEMIA - CURRENT |
|  |  | Current | HEADACHES |
|  | E0118005 | Past | APPENDICITIS |
|  |  | Past | CERVICAL POLYPS - BENIGN 2000 |
|  |  | Current | CHRONIC BACK PAIN |
|  |  | Current | FAMILIAL TREMORS |
|  |  | Current | OCCASIONAL HEADACHES |
|  | E0118007 | Current | ASTHMA |
|  |  | Current | FACIAL ACNE |
|  | E0118009 |  |  |
|  | E0119001 | Current | DRY SKIN - 1950 |
|  |  | Current | HYPERCHOLESTEROLEMIA (DIET CONTROLLED) |
|  |  | Current | HYPERTENSION - 1999 (DIET CONTROLLED) |
|  |  | Current | IRRITABLE BOWEL SYNDROME - 2001 |
|  |  | Current | LAZY EYE (RIGHT) 2000 |
|  |  | Current | MITRALVALVE PROLAPSE - 1990 |
|  |  | Current | MYOPIA - 1952 |
|  |  | Current | OSTEOARTHRITIS - 1994 |
|  |  | Current | PERENIAL ALLERGIC RHINITIS - 1960 |
|  |  | Current | SHORTNESS OF BREATH - 2002 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

99

CONFIDENTIAL
AZSER12784899

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0119003 | Current | HEARTBURN, MARCH, 2004 |
| | | Current | HIGH CHOLESTEROL, JANUARY 2004 DIET CONTROLLED |
| | | Current | NEARSIGHTED, 1972 |
| | E0119004 | Past | HISTORY ALCOHOL ABUSE ONE YEAR REMISSION |
| | | Current | ASTHMA SMOKING INDUCED, 1995 |
| | | Current | HIGH CHOLESTEROL DIET CONTROLLED, 2002 |
| | | Current | NASAL POLYUPS, 1988 |
| | | Current | NECK PAIN SECONDARY TO MOTOR VEHICAL ACCIDENT 1999 |
| | E0119005 | Past | ALLERGIC SINUSITIS 1978 |
| | | Past | HYPERTENSION - DIET CONTROLLED 2001 |
| | | Current | ACID REFLUX 2002 |
| | | Current | EMPHYSEMA 1995 |
| | | Current | MYOPIA 1965 |
| | | Current | OSTEOARTHRITIS |
| | E0119006 | Current | DIABETES TYPE I, 1972 |
| | | Current | GENERALIZED ARTHRITIS, 1995 |
| | | Current | HYPERTENSION |
| | | Current | HYPERTENSION, 1998 |
| | E0119007 | Past | BRONCHITIS (CHRONIC) |
| | | Past | SINUS ALLERGIES |
| | | Current | GENERALIZED ARTHRITIS |
| | | Current | SPASTIC COLON |
| | E0119008 | Past | HEADACHES |
| | | Past | SEIZURE |
| | | Current | ANGINA |
| | | Current | ASTHMA |
| | | Current | CHRONIC URINARY TRACT INFECTIONS |
| | | Current | HYPERCHOLESTEROLEMIA (DIET CONTROLLED) |
| | | Current | LOWER BACK PAIN |
| | | Current | NECK PAIN |
| | | Current | SURGICAL MENOPAUSE |
| | E0119009 | Past | HEADACHES |
| | | Current | ACID REFLUX |
| | | Current | ALLERGIC REACTION TO PENICILLIN |
| | | Current | HIGH CHOLESTEROL DIET CONTROLLED |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

100

CONFIDENTIAL
AZSER12784900

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QL QTP | E0119009 | Current | LOW BACK PAIN |
| | | Current | MYOPIA (GLASSES) |
| | E0119018 | Current | GENERALIZED ARTHRITIS |
| | E0119023 | | |
| | E0119025 | Past | DIZZINESS |
| | | Past | HEART BURN |
| | | Past | SINUS TACHYCARDIA |
| | | Current | ARTHRITIS |
| | | Current | MYOPIA |
| | | Current | RIGHT SHOULDER PAIN |
| | | Current | SHORTNESS OF BREATH |
| | E0119026 | Past | HEADACHES |
| | | Past | LEFT SHOULDER PAIN |
| | | Past | ULCER |
| | | Current | ARTHRITIS |
| | | Current | LEFT HIP PAIN |
| | | Current | LOWER BACK PAIN |
| | | Current | MYOPIA |
| | | Current | RIGHT ARM NUMBNESS |
| | | Current | SCIATICA |
| | | Current | SINUSITIS |
| | E0119029 | | |
| | E0119030 | Past | HEADACHES |
| | E0119031 | Current | ACID REFLUX |
| | | Current | ASTHMA |
| | | Current | BILATERAL HIP PAIN |
| | | Current | LOW BACK PAIN |
| | E0120006 | Past | BRONCHITIS |
| | | Current | HYPERCHOLESTERALIMA |
| | E0120019 | Past | KIDNEY STONES |
| | | Past | RIGHT HAND FRACTURE 1977 |
| | | Past | RIGHT HAND FRACTURE 1988 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

101

CONFIDENTIAL
AZSER12784901

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0120019 | Past | RIGHT HAND FRACTURE 1993 |
| | | Past | RIGHT RIB FRACTURE 5/1980 |
| | | Current | INTERMITTENT HEADACHE MUSCLE TENSION |
| | | Current | NEARSIGHTED |
| | E0121003 | Past | ASTHMA |
| | | Current | OCCASIONAL HEADACHE |
| | E0121007 | Past | DEHYDRATION |
| | | Current | HEADACHE |
| | E0121008 | Past | HEAD INJURY |
| | | Past | HYPERSENSITIVE TO CLOZAPINE |
| | | Past | HYPERTENSION |
| | | Past | LIGHTHEADEDNESS |
| | | Current | GALLSTONES |
| | | Current | HEADACHE |
| | | Current | HEARING LOSS IN RIGHT EAR |
| | | Current | HYPEROPIA |
| | | Current | KIDNEY STONES |
| | | Current | PSORIASIS |
| | | Current | RHEUMATOID ARTHRITIS |
| | | Current | SHORTNESS OF BREATH |
| | E0122003 | Current | ALLERGIES TO RINITAN, RINITUSS, BIACIN, LAMICTAL, BACTRUM, CECLOR, PENICILLIN |
| | | Current | CLUSTER HEADACHES |
| | | Current | LEFT OVARIAN CYSTS |
| | | Current | RIGHT & LEFT SHOULDER DISLOCATION |
| | E0123001 | Current | GASTRIC ESOPHOGEAL REFLUX DISEASE |
| | | Current | RHINITIS ALLERGIES |
| | E0123010 | | |
| | E0123016 | Past | BORDERLINE DIABETES 1982 |
| | | Current | ASTHMA |
| | | Current | ELEVATED LIVER ENZYMES |
| | | Current | HEARTBURN |
| | E0123017 | Past | PERICARDITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784902

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0123017 | Current | CONDUCTION BLOCK |
| | | Current | NON-SPECIFIC - INTRA VENTRICULAR |
| | | Current | SLEEP APNEA |
| | E0123018 | Current | ASTHMA SINCE 7 YEARS OLD |
| | | Current | HEADACHES |
| | E0123021 | Past | KIDNEY STONES - LEFT |
| | | Past | MONONUCLEOSIS |
| | E0125002 | Past | CORNEAL ABRASIONS |
| | | Past | HERNIA |
| | | Current | BACK PAIN |
| | | Current | CELIAC |
| | | Current | CONSTIPATION |
| | E0127003 | Past | BLOOD TRANSFUSION |
| | | Past | DIFFICULTIES WITH SHIRT TERM MEMORY |
| | | Past | OVARIAN CYST |
| | | Past | PEPTIC ULCER |
| | | Past | STIGMATISM |
| | | Current | LOWER BACK PAIN |
| | | Current | MENOPAUSE |
| | | Current | SEASONAL ALLERGIES |
| | E0127005 | Current | HYPERCHOLESTEROLEMIA (DIET CONTROLLED) |
| | | Current | SEASONAL ALLERGIES |
| | E0127009 | | |
| | E0128002 | Current | CONSTIPATION |
| | | Current | GASTRITIS |
| | | Current | HYPERTENSION |
| | | Current | IMPOTENCE |
| | | Current | URINARY INCONTINENCE |
| | E0128004 | Current | HEADACHES |
| | | Current | NERVOUS STOMACH |
| | | Current | OBESITY |
| | | Current | RIGHT WRIST NUMBNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34   kcpx265

103

CONFIDENTIAL
AZSER12784903

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| MISSING | E0007021 | Current | ARTHRITIS |
| | | Current | BILATERAL CARPAL TUNNEL SYNDROME |
| | | Current | CHRONIC NECK PAIN |
| | | Current | DEPRESSION |
| | | Current | SEASONAL ALLERGIES |
| | | Current | STOMACH ULCER |
| | E0003013 | Current | FREQUENT HEADACHES |
| | E0003021 | Past | ASTHMA |
| | | Current | KNEE PAIN |
| | E0005003 | Past | COUGH |
| | | Current | BACK ACHE/PAIN |
| | | Current | HEADACHE - RELATED TO SEASONAL ALLERGIES |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | SEASONAL ALLERGIES |
| | E0005006 | Current | ECZEMA |
| | | Current | SINUS CONGESTION |
| | | Current | WISDOM TEETH PAIN |
| | E0005012 | Current | AMBIEN - ALLERGIC |
| | | Current | SULFA - ALLERGIC |
| | E0005015 | Current | ALLERGIC TO SULPHA DRUGS |
| | | Current | BODY ACHES + PAIN (2000) |
| | E0005018 | Past | IRREGULAR HEARTBEAT |
| | | Past | LOSS OF CONSCIENCOUSNESS |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | OCCASIONAL MUSCLE ACHE |
| | E0005019 | Current | ALLERGIC TO SULFA |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL MUSCLE ACHES |
| | E0005023 | Past | HEARTBURN |
| | | Current | ADHD |
| | | Current | HYPERTENSION |

OL QTP

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hismi00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784904

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0005026 | Past | SKULL FRACTURE |
| | | Current | ASTHMA |
| | E0005027 | Past | ASTHMA, |
| | | Past | MIGRAINE HEADACHE |
| | | Past | MUSCLE STRAIN LOW BACK |
| | | Past | POST PARTUM DEPRESSION |
| | | Current | DYSMENORRHEA |
| | | Current | HEADACHE |
| | | Current | IRREGULAR MENSTRUAL CYCLE |
| | | Current | LOW BACK PAIN |
| | | Current | OSTEOARTHRITIS RIGHT KNEE |
| | | Current | SEASONAL ALLERGIES |
| | E0005035 | Past | HYSTERECTOMY |
| | | Current | HEADACHES |
| | | Current | NEARSIGHTEDNESS |
| | | Current | OCCASIONAL BODY ACHES |
| | | Current | OCCASIONAL CONSTIPATION |
| | | Current | TOOTHACHES RELATED TO ABCESS TEETH |
| | E0005036 | Current | MUSCIL SORENESS RELATED TO GETTING TATOOS |
| | | Current | OCLASIONAL BODY ACHES |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | PENNICILLEN - ALLERGIC |
| | E0005037 | Current | TORN LIGAMENTS, RIGHT KNEE |
| | | Current | ALLERGIC TO SULFA DRUGS |
| | | Current | DYSMENORRHEA |
| | | Current | HEADACHES |
| | | Current | HYPOTHROIDISM |
| | | Current | RIGHT KNEE PAIN, POST-SURGICAL |
| | E0005042 | Past | DYSFUNCTIONAL UTERINE BLEEDING |
| | | Past | DYSMENORRHEA |
| | | Current | POST PARTUM DEPRESSION |
| | | Current | ALLERGY TO CODEINE |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | ALLERGY TO SULFA |
| | | Current | OVARIAN CYST |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

105

CONFIDENTIAL
AZSER12784905

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0005045 | Current | ECZEMA |
| | | Current | FARSIGHTEDNESS |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | PENICILLIN ALLERGY |
| | | Current | SHELLFISH - ALLERGY |
| | E0005046 | Current | ALLERGIC TO CODINE |
| | | Current | ALLERGIC TO PENNICILLIN |
| | | Current | ENDOMETRIOSIS |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | TINEA VERSICOLOR |
| | E0005047 | | |
| | E0005049 | Past | HEADACHE |
| | | Current | ALLERGIC DERMATITIS |
| | | Current | SEASONAL ALLERGIES |
| | E0005050 | Past | CONSTIPATION |
| | | Current | MIGRAINES |
| | E0005054 | Past | BENIGN CYST, LEFT BREAST |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | CORONARY ARTERY DISEASE |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPERTENSION |
| | | Current | RESTLESS LEG SYNDROME |
| | E0005057 | Past | GESTATIONAL DIABETES |
| | | Past | PNEUMONIA |
| | | Current | MENSTRAL CRAMPS |
| | | Current | MIGRAINE HEADACHES |
| | | Current | NEARSIGHTEDNESS |
| | | Current | OCCASIONAL BACKACHE |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | OCCASIONAL STOMACH ACHE |
| | | Current | PERIODIC TOOTHACHE |
| | | Current | PSORIASIS |
| | E0005059 | Current | ALLERGIC TO SULFA |
| | | Current | CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas   02MAR2007:13:34    kcpx265

106

CONFIDENTIAL
AZSER12784906

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QL QTP | E0005059 | Current | OCCASIONAL HEADACHE |
| | E0005070 | Current | TOOTH DECAY |
| | E0005075 | Past | HISTORY OF ANXIETY DISODER |
| | | Current | ALLERGIC RHINITIS |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | NEARSIGHTEDNESS |
| | | Current | PINCHED NERVE IN LEFT ARM |
| | E0005079 | Past | KIDNEY STONES |
| | | Current | ALLERGY TO CODIENE |
| | | Current | ALLERGY TO INSECT STINGS |
| | | Current | MIGRAINE HEADACHES |
| | | Current | SINUSITIS |
| | E0005085 | Current | ACNE |
| | | Current | ALLERGIC TO AUGMENTIN |
| | | Current | ALLERGIC TO KEFLEX |
| | | Current | ALLERGIC TO NEFRONTIN |
| | | Current | ALLERGIC TO TORADOL |
| | | Current | ANEMIA |
| | | Current | ASTHMA |
| | | Current | BACK PAIN |
| | | Current | CYST ON RIGHT OVARY |
| | | Current | DIABETES, TYPE II, ADULT ONSET |
| | | Current | DIARRHEA |
| | | Current | HERNIATED DISKS |
| | | Current | MENSTRUAL CRAMPS |
| | E0006003 | Past | HIGH BLOOD PRESSURE |
| | | Past | INSULIN DEPENDENT DIABETIC |
| | | Past | MOTOR VEHICLE ACCIDENT |
| | | Current | GLAUCOMA |
| | | Current | INSOMNIA |
| | | Current | LUMBAR BACK PAIN SINCE MOTOR VEHICLE ACCIDENT |
| | | Current | WALKS WITH CANE SINCE MOTOR VEHICLE ACCIDENT |
| | E0006006 | Current | ALLERGY PENICILLIN |
| | | Current | AMENORRHEA |
| | | Current | BRONCHITIES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

107

CONFIDENTIAL
AZSER12784907