Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0006006 | Current | COUGH |
|  |  | Current | HEADACHE X1 A WEEK |
|  | E0006008 | Current | HEADACHE X2 A WEEK |
|  |  | Current | HIGH CHOLESTEROL |
|  |  | Current | MENSTRUAL CRAMPS |
|  | E0006009 | Current | MIGRAINES |
|  |  | Current | OBESITY |
|  | E0006010 | Current | ALLERGY LITHIUM |
|  |  | Current | ALLERGY PENICILLIN |
|  | E0006011 | Current | HYPERTENSION |
|  | E0006012 |  |  |
|  | E0006013 | Current | HEPATITIS C |
|  |  | Current | IRREGULAR MENSES |
|  | E0006016 | Current | KEE PAIN |
|  | E0006020 | Current | DYSMENORRHEA |
|  | E0006025 | Current | HEART MURMUR |
|  |  | Current | MIGRAINE |
|  |  | Current | SEASONAL ALLERGIES |
|  | E0006037 |  |  |
|  | E0006038 | Current | ANXIETY RELATED TO BIPOLAR DISEASE |
|  |  | Current | MENSTRUAL CRAMPS |
|  | E0006039 | Current | ALLERGY TO CODEINE |
|  |  | Current | FRACTURD LEFT FOOT |
|  |  | Current | SEASONAL ALLERGIES |
|  | E0006040 | Current | DECREASED APPETITE |
|  |  | Current | HEADACHES |
|  |  | Current | PEROCCE ALLERGY |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12784908

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0006041 | Current<br>Current | BACK PAIN<br>INSOMNIA RELATED TO BIPOLAR DISEASE |
| | E0006042 | Current<br>Current<br>Current<br>Current<br>Current<br>Current | ALLERGY TO IODINE<br>ECZEMA<br>HYPERTENSION<br>KEROTOCONUS<br>MIGRAINE HEADACHE<br>PREMENSTRAAL SNYDROME |
| | E0006044 | Current<br>Current<br>Current | GLAUCOMA, OPEN ANGLE BILATERAL<br>HIGH CHOLESTERAL<br>HYPERTENSION |
| | E0006047 | | |
| | E0006056 | Current<br>Current | ALLERGIC TO DEPAKOTE<br>ASTHMA |
| | E0006059 | Past<br>Current<br>Current<br>Current | GESTATIONAL DIABETES MELLITUS<br>ALLERGY TO IODINE<br>HEADACHES<br>HYPERTENSION |
| | E0006062 | Current | ALLERGY TO TORADOL |
| | E0006064 | Current<br>Current | HIGH CHOLESTEROL<br>HISTORY OF VOMITING   START DATE 01JUNE2005 FIRST<br>REPORTED 04AUG2005 |
| | E0006067 | Current<br>Current | HIGH CHOLESTEROL<br>HYPERTENSION |
| | E0006069 | Current<br>Current<br>Current<br>Current<br>Current | ARTHRITIS<br>HEADACHE<br>HYPERTENSION<br>MENSTRAL CRAMPS<br>SEASONAL ALLERGIES |
| | E0006070 | Current<br>Current | ALLERGY TO HALDOL<br>ALLERGY TO NAVANE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hismic100.sas  02MAR2007:13:34  kcpx265

109

CONFIDENTIAL<br>AZSER12784909

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0006070 | Current | ALLERGY TO ZITHROMYCIN |
| | | Current | ALLERGY TRAZADONE |
| | | Current | CHRONIC BACK PAIN |
| | | Current | LEG CRAMPS |
| | | Current | RESTLESS LEG CRAMPS |
| | | Current | SEASONAL ALLERGY |
| | E0006071 | Current | HEPATITIS C |
| | E0007002 | Past | FIBROMYALGIA |
| | | Current | ARTHRITIS - OSTEO |
| | | Current | DIABETES |
| | | Current | GASTROINTESTINAL ESOPHAGEAL REFLUX DISEASE |
| | | Current | MIGRAINE HEADACHES |
| | | Current | REACTION TO DEPAKOTE |
| | | Current | RESTLESS LEG SYNDROME |
| | E0007005 | Past | INGUINAL HERNIA L |
| | | Current | RECTAL PAIN |
| | E0007007 | | |
| | E0007008 | Current | DIABETES (1997) |
| | | Current | DOUBLE VISION RECURRENT DUE TO NECK SURGERY |
| | | Current | ELEVATED POTASSIUM |
| | | Current | INSOMNIA |
| | | Current | MIGRAINE - RECURRENT |
| | | Current | NECK PAIN |
| | E0007011 | Past | BLADDER CANCER |
| | | Past | NECK INJURY |
| | | Past | POLYCYSTIC OVARIAN DISEASE |
| | | Current | ARTHRITIS |
| | | Current | CERVICAL NECK PAIN |
| | | Current | CHRONIC MIGRAINE HEADACHES |
| | | Current | CHRONIC SINUSITIS |
| | | Current | DIABETES |
| | | Current | HYPOTHYROIDISM |
| | | Current | RECURRENT COLITIS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TOE NAIL INFECTION (R) GREAT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

110

CONFIDENTIAL
AZSER12784910

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0007014 | Current | ASTHMA |
| | E0007015 | Past | CHOLELITHIASIS |
| | | Past | CYST FROM ROOF OF MOUTH |
| | | Current | ACID REFLUX |
| | | Current | CERVICAL NECK INJURY |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | LOWER BACK PAIN |
| | | Current | PREMENOPAUSAL SYMPTOMS |
| | E0007016 | Current | CHRONIC FATIGUE |
| | | Current | CHRONIC HEADACHES |
| | | Current | DEPRESSION |
| | E0007020 | Current | ARTHRITIS RIGHT KNEE |
| | | Current | EMPHYSEMA |
| | | Current | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | MIGRAINE HEADACHES |
| | E0007022 | | |
| | E0007024 | | |
| | E0007027 | Past | FRACTURE (R) ANKLE |
| | | Past | FRACTURE (R) WRIST |
| | | Current | CHRONIC BACK PAIN |
| | | Current | SINUS TACHYCARDIA |
| | | Current | VARICOSE VEINS (R) LEG |
| | E0007028 | | |
| | E0007032 | Current | ANXIETY |
| | | Current | CHRONIC LEG PAIN |
| | | Current | GENERAL ACHES |
| | | Current | HEADACHES |
| | | Current | LOWER BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

111

CONFIDENTIAL
AZSER12784911

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0007037 | Current | HERNIA-UMBILICAL |
| | | Current | RHEUMATOID ARTHRITIS |
| | | Current | SEASONAL ALLERGIES |
| | E0007039 | Current | CHRONIC HEADACHES |
| | E0007050 | Past | PATENT DUCTUS |
| | | Past | STRABISMUS |
| | | Past | STROKE |
| | | Current | CHRONIC HEADACHES |
| | | Current | DEPRESSION |
| | | Current | MIGRAINES |
| | E0008004 | Current | HYPERTENSION |
| | | Current | MIGRAINE HEADACHES |
| | E0008012 | | |
| | E0008013 | Current | ASTHMA |
| | | Current | ESOPHAGEAL STRICTURES |
| | | Current | GASTRITIS |
| | E0008015 | Past | BRONCHITIS |
| | | Past | ARRHYTHMIA |
| | | Current | HYPERTENSION |
| | E0008016 | Past | COPD |
| | | Current | ASTHMA |
| | E0008018 | Past | ASTHMA |
| | E0008021 | Current | ARTHRITIS (SHOULDER) |
| | E0008026 | Current | CHRONIC BACK / NECK PAIN |
| | | Current | HEADACHES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0008029 | Current | ALLERGIC TO PENICILLIN |
| | | Current | OBESITY |
| | | Current | PERSISTENT COUGH |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

112

CONFIDENTIAL
AZSER12784912

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0010002 | Current | HYPERTENSION INSOMNIA |
| | | Current | INTERMITTANT |
| | | Current | INTERMITTANT MIGRAINES |
| | | Current | INTERMITTANT ULCERS |
| | | Current | OBESITY |
| | E0010003 | Past | ALCOHOLISM |
| | | Past | SUICIDE ATTEMPT - 1973 |
| | | Past | SUICIDE ATTEMPT - 1980 |
| | | Current | INSOMNIA |
| | E0010007 | Past | PARANOID THOUGHTS |
| | | Current | HYPERTENSION |
| | E0010009 | | |
| | E0010011 | Current | INSOMNIA |
| | | Current | MIGRAINES |
| | | Current | OBESITY |
| | E0011009 | | |
| | E0012008 | Current | INTERMITTENT HEADACHE |
| | E0012011 | Current | INDIGESTION |
| | | Current | STOMACH ACHE |
| | E0012023 | | |
| | E0012026 | Past | CHEST PAIN |
| | | Past | HEMORRHOIDS |
| | | Past | HISTORY OF NARCOTICS ABUSE |
| | | Current | TOBACCO ABUSE |
| | | Current | BENIGN PROSTATIC HYPERPLASIA |
| | | Current | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |
| | | Current | GOUT |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | SULFA ALLERGY |
| | E0014016 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

113

CONFIDENTIAL
AZSER12784913

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0016002 | Past | GASTRIC ULCER |
|  |  | Past | ORAL CANKER SORES |
|  |  | Current | ASTHMA |
|  |  | Current | HYPOTHYROIDISM |
|  |  | Current | MIGRAINE HEADACHES |
|  |  | Current | OVERACTIVE BLADDER |
|  |  | Current | SEASONAL ALLERGIES |
|  | E0016026 | Past | FRACTURED LEFT HUMERUS |
|  |  | Past | FRACTURED RIGHT KNEE |
|  |  | Current | DIARRHEA |
|  |  | Current | LOSS OF APPETITE |
|  |  | Current | MYOPIA |
|  |  | Current | NAUSEA |
|  |  | Current | RINGING IN EARS |
|  | E0018001 | Past | GALLSTONES |
|  |  | Past | GUNSHOT WOUND RIGHT ARM |
|  |  | Current | BURSITIS |
|  |  | Current | HEARTBURN |
|  |  | Current | INSOMNIA |
|  |  | Current | MIGRAINE HEADACHES |
|  | E0018003 | Past | HYPERTENSION |
|  |  | Past | HYPOTHYROIDISM |
|  |  | Current | SEVERE BILATERAL KNEE ARTHRITIS |
|  |  | Current | HEADACHES |
|  | E0018008 | Past | DRUG/ALCOHOL DEPENDENCY |
|  |  | Past | OVERDOSE IN 1999 |
|  |  | Current | BLADDER INCONTINENCE |
|  |  | Current | POST MENOPAUSAL |
|  |  | Current | SEASONAL ALLERGIES |
|  |  | Current | TINNITUS |
|  | E0018010 | Past | BROKEN RIGHT HAND X8 |
|  |  | Past | HEAD TRAUMA |
|  |  | Past | HEAD TRAUMA WHICH INCLUDED STAPLES |
|  |  | Current | PAST USE OF STEROIDS |
|  |  | Current | ALLERGIES TO PEANUTS |
|  |  | Current | HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

114

CONFIDENTIAL
AZSER12784914

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0018011 | Past | SUICIDE ATTEMPT |
| | | Past | THC USE |
| | | Current | BACK PAIN |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | | Current | SEASONAL ALLERGIES |
| | E0018014 | Current | HEADACHES 1985 - ONG |
| | | Current | HEARTBURN 1998 - ONG |
| | E0018016 | Current | ALOPECIA AREATA |
| | | Current | DYSMENORRHEA |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |
| | E0018018 | Current | ALLERGY TO SULFA |
| | | Current | HYPERTENSION |
| | | Current | SEASONAL ALLERGIES |
| | E0018019 | Past | ALCOHOL ABUSE |
| | | Past | DRUG ABUSE |
| | | Current | HEADACHE |
| | | Current | HEARTBURN |
| | | Current | HYPERSOMNIA |
| | | Current | INSOMNIA |
| | E0018021 | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | HYPERSOMNIA |
| | | Current | MIGRAINES |
| | E0018022 | Current | ARTHRITIS IN BOTH KNEES |
| | | Current | DEGENERATIVE DISC |
| | | Current | HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0018028 | Current | HEADACHE |
| | | Current | HEARTBURN |
| | | Current | INSOMNIA |
| | | Current | MENSTRUAL CRAMPS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

115

CONFIDENTIAL
AZSER12784915

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0018029 | Current | 1/4 INCH LACERATION TO (R) FOOT |
| | | Current | DEGENERATIVE LUMBAR DISC |
| | | Current | INSOMNIA |
| | | Current | SEASONAL ALLERGIES |
| | E0018032 | Past | PROSTATE INFECTION |
| | | Past | TEAR IN RIGHT ROTATOR CUFF |
| | | Current | DEGENERATIVE DISC DISEASE |
| | | Current | HYPERTENSION |
| | | Current | LOWER BACK PAIN |
| | | Current | NUMBNESS IN BOTH FEET |
| | | Current | RESTLESS LEG SYNDROME |
| | | Current | SCIATICA |
| | E0018036 | Past | UNDER BITE |
| | | Current | ECZEMA |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | UPPER TEETH EXTRACTION |
| | E0020001 | Past | APPENDICITIS |
| | | Past | HERNIATED CERVICAL DISK |
| | | Past | RIGHT HAMMER TOE |
| | | Past | RUPTURED ACHILLES TENDON |
| | | Past | TMJ SYNDROME |
| | | Past | UTERINE BLEEDING |
| | | Current | ALLERGIC SINUSITIS |
| | | Current | ALLERGIES TO PENICILLIN |
| | | Current | HYPOTHYROIDISM |
| | | Current | IRON DEFICIENCY ANEMIA |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINE HEADACHES |
| | | Current | PRN ORAL HERPES |
| | | Current | SULFA, CODEINE, DARVOCET, SILICONE, POLLENS, DUST, MOLDS, GRASS |
| | E0020011 | Past | IMPACTED WISDOM TEETH |
| | | Current | FRONTAL TENSION HEADACHES |
| | E0020014 | Past | ASTHMA |
| | | Past | CYST (R) TEMPLE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12784916

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020014 | Current | ALLERGY TO SULFA |
| | | Current | HAY FEVER HEADACHES |
| | | Current | MIGRAINE HEADACHES |
| | | Current | OSTEOARTHRITIS |
| | | Current | POLLEN ALLERGY |
| | | Current | TENSION HEADACHES |
| | E0020015 | Past | GALLBLADDER DISEASE |
| | | Past | UTERINE MYOMAS |
| | | Past | VENTRAL SEPTAL DEFECT |
| | | Current | ARTHRITIS (R) KNEE |
| | | Current | HEADACHES |
| | | Current | ONYCHOMYCOSIS |
| | E0020041 | Past | TONSILLITIS |
| | | Current | BENIGN HEART MURMUR |
| | | Current | ENVIRONMENTAL ALLERGIES POLLEN |
| | | Current | HISTORY OF GERD |
| | | Current | OCCASIONAL ACNE |
| | E0020047 | Current | ALLERGY - CODEINE |
| | | Current | ASTHMA |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | MIGRAINE HEADACHES |
| | E0020050 | Past | RECURRENT UTI |
| | | Past | SMALL BOWEL VOLVULUS |
| | | Current | TONSILLITIS |
| | | Current | ASTHMA |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | FAR-SIGHTED (R) EYE WEARS CORRECTIVE LENSES |
| | | Current | GERD |
| | | Current | HYPERTENSION |
| | | Current | NEARSIGHTED (L) EYE WEARS CORRECTIVE LENSES |
| | E0020055 | Past | SARCOIDSIS |
| | | Past | TONSILLITIIS |
| | | Current | DIABETES |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | FOOD ALLERGY - SHELLFISH |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

117

CONFIDENTIAL
AZSER12784917

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020055 | Current | OSTEOARTHRITIS |
| | | Current | SINUS HEADACHES |
| | | Current | TENSION HEADACHES |
| | E0020058 | Past | APPENDICITIS |
| | | Current | TENSION HEADACHES |
| | E0020071 | Past | SEPERATED RIGHT SHOULDER |
| | | Past | SEVERED RIGHT ULNAR NERVE |
| | | Past | TORN MENISCUS BOTH KNEES |
| | | Current | ALLERGY - NOVOCAINE |
| | | Current | DECREASED SENSATION RIGHT LITTLE FINGER DUE TO ULNAR NERVE INJURY |
| | | Current | FARSIGHTED - WEARS CORRECTIVE LENSES |
| | E0020083 | Past | GENITOURINARY - HISTORY OF 2 C-SECTIONS |
| | | Past | NEUROLOGIC - HISTORY OF CHILDHOOD MENINGITIS NO SEQUELAE |
| | | Current | ALLERGIES - ENVIRONMENTAL ALLERGIES SULFA DRUGS |
| | | Current | HEENT - USES CORRECTIVE LENSES FOR HYPEROPIA |
| | E0020087 | Past | REMOVED BENIGN LIPOMA FROM BACK - 1985 |
| | | Past | TONSILLITIS |
| | | Current | OCCASIONAL MUSCLE ACHES |
| | | Current | PENICILLIN ALLERGY |
| | E0020088 | Past | HERNIA - LEFT - INGUINAL |
| | | Past | OCCASIONAL MARIJUANA USE - STOPPED 7 YEARS AGO |
| | | Current | ACNE |
| | | Current | ALLERGY TO BEE, WASP & DEER FLY STINGS |
| | | Current | FARSIGHTED |
| | | Current | OCCASIONAL HEADACHES |
| | E0020093 | Current | 2 HERNIATED SPINAL DISCS |
| | | Current | ASTIGMATISM BOTH EYES - CORRECTIVE LENSES |
| | | Current | CHRONIC BACK PAIN |
| | | Current | OCCASIONAL HEADACHES |
| | E0020100 | Past | 1992 BOTH WRISTS FRACTURED |
| | | Past | CONGENITAL MALFORMATION (R) 2ND & 3RD TOES (L) 2ND TOE |

CONFIDENTIAL
AZSER12784918

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020100 | Past | KIDNEY STONES X 2 YRS |
| | | Past | MVA 2003 - HNP (HERNIATED NUCLEUS PULPOSIS) |
| | | Current | ALLERGIC SINUSITIS SINCE 1994 |
| | | Current | ATHSMA X 3 YRS |
| | | Current | FARSIGHTED - GLASSES X 5 YRS |
| | | Current | GERD |
| | | Current | SEASONAL ALLERGIES |
| | E0021005 | Past | (FIBROIDS) |
| | | Past | MIGRAINES |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | KNEE SPRAIN |
| | | Current | SINUSITIS |
| | E0021006 | Past | APPENDICITIS |
| | | Past | LAZY EYE |
| | | Past | TONSILITIS |
| | | Current | HEPATITIS |
| | E0021007 | Past | HERNIA |
| | | Past | STRANGULATED VEIN (TESTICLE) |
| | E0021009 | Past | GALL STONES |
| | | Past | KIDNEY STONES |
| | | Past | MASTOIDECTOMY |
| | | Past | MELANOMA |
| | | Past | MULTIPLE BONE FRACTURES |
| | | Past | POLYPS |
| | | Past | TONSILLITIS |
| | | Past | TORN MUSCLES (HIP) |
| | | Current | ARTHRITIS (KNEE) |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | SINUSITIS |
| | | Current | VISION PROBLEM (GLASSES) |
| | E0021011 | Past | EMPHYSEMA |
| | | Past | FRACTURED L3-L4 |
| | | Past | HIVES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784919

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0021011 | Past | TOOTH EXTRACTION |
| | | Current | ASTHMA |
| | | Current | HEARTBURN |
| | | Current | HEPATITIS C |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA |
| | | Current | RHEUMATOID ARTHRITIS |
| | | Current | VISION PROBLEM |
| | E0021024 | Past | KIDNEY STONE |
| | E0022004 | Current | JOINT PAIN |
| | E0022005 | Current | HYPERCHOLESTEROLEMIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | NAUSEA |
| | | Current | VOMITTING |
| | E0022007 | Current | MIGRAINE HEADACHE |
| | E0022011 | | |
| | E0022020 | | |
| | E0022026 | Current | ENDOMETRIOSIS |
| | E0024004 | Current | HERNIATED BACK DISC |
| | | Current | HYPERTENSION |
| | | Current | OSTEO-ARTHRITIS, HIP/KNEE |
| | E0024011 | Past | NAIL FUNGUS |
| | E0024019 | Current | MIGRAINES |
| | E0024020 | | |
| | E0024035 | Current | CYST |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | RASH-ABDOMEN & THIGHS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

120

CONFIDENTIAL
AZSER12784920

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0024039 | Current | HYPERTRIGLYCERIDEMIA |
| | E0024051 | Past | EAR INFECTION |
| | | Current | ANASTHESIA - RESTLESS LEG |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | GERD |
| | | Current | HEADACHES |
| | | Current | HYPOLIDEMIA |
| | | Current | NIGHTMARES |
| | | Current | RIGHT HAND TREMOR SHAKES |
| | | Current | SLEEP APNEA |
| | | Current | STUTTER |
| | E0024056 | Past | CHILD HOOD SEIZURE |
| | | Current | DENTAL PLAQUE |
| | | Current | GASTRIC REFLUX |
| | | Current | LOWER BACK PAIN |
| | | Current | TENSION HEADACHES |
| | E0025002 | Past | TORSAL TUNNEL SYNDROME |
| | | Current | ALLERGY TO SULPHA DRUGS |
| | | Current | DEGENERATIVE DISK DISEASE LOCATION UNKNOWN |
| | | Current | FIBROMYALGIA |
| | | Current | OBESITY |
| | | Current | OCCASIONAL HEARTBURN |
| | | Current | SLEEP APNEA |
| | E0025004 | Past | BROKEN LEFT FOREARM |
| | | Current | DIABETES MELLITUS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | LEFT EAR INFECTION |
| | E0025006 | Current | ALLERGIES TO DUST, POLLEN & SULFA |
| | | Current | EAR INFECTIONS |
| | E0026005 | Past | BACK INJURY (1989) |
| | | Past | POOR VISION (1982) |
| | | Current | ARTHRITIS - BACK (1988) |
| | | Current | ATTENTION - SECONDARY TO BIPOLAR (1986) |
| | | Current | INTERMITTENT BACK PAIN (1989) |
| | | Current | MIGRAINE HEADACHES (1999) |

CONFIDENTIAL
AZSER12784921

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0026005 | Current | OBESITY (1994) |
| | E0026007 | Past | BACK INJURY (1977) |
| | | Past | FRACTURED LEFT CLAVICLE (1977) |
| | | Past | RIGHT INGUINAL HERNIA (2003) |
| | | Current | ALLERGY TO XYLOCAINE (2000) |
| | | Current | MIGRAINE HEADACHES (07/2000) |
| | E0026008 | Current | ALLERGY TO CAT HAIR - 1987 |
| | | Current | ALLERGY TO PENICILLIN - 1993 |
| | E0026010 | Past | ANEMIA DURING PREGNANCY - 1989 & 1991 |
| | | Past | CHOLELITHIASIS - 1999 |
| | | Past | COLON POLYPS - 1986 |
| | | Past | HEMORRHOIDS - 1989, 1991 |
| | | Current | MORPHINE ALLERGY - 1995 |
| | | Current | SEASONAL ALLERGIES - 1997 |
| | E0026014 | Current | ALLERGY TO LIVOX 2001 |
| | | Current | ALLERGY TO ZOLOFT 2001 |
| | | Current | MIGRAINE HEADACHES 1993 |
| | | Current | PSORIASIS 1998 |
| | E0026017 | Past | HISTORY OF CONGENITAL HEART MURMUR EST 1967 |
| | | Past | RIGHT ANKLE FRACTURE EST 1984 |
| | | Past | RIGHT SIDE OF MOUTH LACERATION EST 1972 |
| | E0026018 | Past | PAPULE GENITAL WARTS |
| | | Past | PENILE POLYP |
| | | Past | RIGHT FEMUR FRACTURE |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | INTERMITTENT LOWER BACK PAIN |
| | E0026019 | Past | GONORRHEA 1974 |
| | | Past | RIGHT HAND FRACTURE 2000 |
| | | Current | INSOMNIA START 7/04 |
| | | Current | LEFT UPPER MOLAR PAIN, 2002 |
| | | Current | NAUSEA START 7/04 |
| | E0026021 | Past | CHRONIC BRONCHITIS EST 1973-1986 |
| | | Current | BLADDER INFECTION EST 1/21/05 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784922

Page 72 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0026021 | Current | HYPERCHOLESTEROLEMIA EST 2000 |
| | | Current | INSOMNIA 1981 |
| | | Current | INTERMITTENT TENSION HEADACHES 2002 |
| | | Current | MIGRAINES EST 1998 |
| | | Current | OBESITY 1993 |
| | | Current | SEASONAL ALLERGIES EST 1979 |
| | E0026022 | Current | HEADACHES, 1990 ONGOING |
| | | Current | LOWER EXTREMITY EDEMA EST 1979 ONGOING |
| | | Current | INTERMITTANT 2002 ONGOING |
| | | Current | MILD BILATERAL RESTING HAND TREMORS |
| | | Current | MILD GENERALIZED HYPERREFLEXIA |
| | | Current | MILD HIRSUTISM UPPER LIP |
| | | Current | NEUROLEPTIC INDUCED TARDIVE DYSKINESIA |
| | | Current | OBESITY 1995 ONGOING |
| | | Current | SEDATION |
| | E0026025 | Past | ENDOMETROISIS 2000 |
| | | Past | LEFT CLAVICLE FRACTURE 1998 |
| | | Current | ASTHMA 2002 |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE 2005 |
| | | Current | HYPOTHYROIDISM 2003 |
| | | Current | LOWER BACK PAIN 1999 |
| | | Current | MILD OBESITY 2005 |
| | | Current | PEPTIC ULCER DISEASE |
| | E0026026 | Past | BILATERAL HAND FRACTURES |
| | | Past | INGUINAL HERNIA |
| | | Current | ACTIVITY RELATED MUSCLE SORENESS |
| | | Current | INTERMITTENT TENSION HEADACHES |
| | E0026027 | Past | APPENDICITIS |
| | | Past | CHRONIC ADENOIDITIS |
| | | Past | WRIST LACERATIONS |
| | | Current | ASTHMA |
| | E0026029 | Past | BELL'S PALSY 1991 |
| | | Past | GESTATIONAL HYPERTENSION 2000 |
| | | Past | HISTORY OF SEIZURE DISORDER RESOLVED 1984 |
| | | Past | OVER THE COUNTER DRUG OVERDOSE SUICIDE ATTEMPT 1986 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

123

CONFIDENTIAL
AZSER12784923

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0026029 | Past | PEPTIC ULCER 1997 |
| | | Past | PEPTIC ULCER 1999 |
| | | Past | PNEUMONIA 1990 |
| | | Past | SUPERFICIAL WRIST LACERATION SUICIDE ATTEMPT 1992 |
| | | Current | BROKEN TOOTH (L) LOWER JAW, 2005 |
| | | Current | MIGRAINES 1990 |
| | | Current | PROMINENT ABDOMINAL AORTIC PULSE |
| | | Current | TENSION HEADACHES 1990 |
| | | Current | URINARY TRACT INFECTION 5/28/2005 |
| | E0026030 | Past | GESTATIONAL DIABETES 1992-1993 |
| | | Past | METHAMPHETAMINE DEPENDENCE, SUSTAINED FULL REMISSION |
| | | Past | SPONTANEOUSLY PASSED NEPHROLITHIASIS 1995 |
| | | Current | TONSILLITIS, 1980 |
| | | Current | CHRONIC BODY PAIN |
| | | Current | OBESITY 1981 |
| | | Current | TENDONITIS RIGHT/LEFT ANKLE |
| | | Current | TENDONITIS RIGHT/LEFT KNEE |
| | | Current | TENSION HEADACHES 1996 |
| | | Current | UPPER/LOWER DENTURES CAUSED BY DENTOALVEOLAR |
| | E0026032 | Past | AMPHETAMINE ABUSE 1996-1998 |
| | | Past | HIATAL HERNIA 1978 |
| | | Past | MODERATE OBESITY 1961 |
| | | Past | PEPTIC ULCER 1978 |
| | | Past | TONSILLITIS, 1978 |
| | | Current | BROKEN RIGHT UPPER MOLAR WITH CARRIES |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE DX 1986 |
| | | Current | HYPERTENSION 2003 |
| | | Current | I/IV SYSTOLIC EJECTION MURMUR 1958 |
| | | Current | INTERMITTENT HEART PALPATIONS 1991 |
| | | Current | SEASONAL ALLERGIES 1986 |
| | E0026033 | Past | BENIGN TUMOR LEFT KNEE 1975 |
| | | Past | EPIDURAL CAUSED CEREBRASPINAL FLUID LEAK 2001 |
| | | Past | HEMORRHOIDS 2001-2004 |
| | | Past | PNEUMONIA 1960 |
| | | Current | EPIDURAL ANALGES FOR 2001 L5-S1 DEGENERATIVE DISK DISEASE |
| | | Current | HYPERCHOLESTEROLEMIA 2003 |

hism100.sas   02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst

124

CONFIDENTIAL
AZSER12784924

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0026033 | Current | INTERMITTENT DYSPEPSIA 1995 |
| | | Current | L5-S1 DEGENERATIVE DISC DISEASE 2001 |
| | | Current | MIGRAINES 2001 |
| | | Current | PENICILLIN ALLERGY 1959 |
| | | Current | RIGHT CARPAL TUNNEL SYNDROME 1993 |
| | | Current | RIGHT LEG RADICULOPATHY 1995 |
| | | Current | TENSION HEADACHES 2001 |
| | E0026036 | Past | APPENDICITIS 1982 |
| | | Past | CHOLECYSTITIS 1982 |
| | | Past | HERNIA 1995 |
| | | Past | MIGRAINE HEADACHES 1974 3/2005 |
| | | Past | PEPTIC ULCER 2000 |
| | | Current | BILATERAL CARPAL TUNNEL 1995 |
| | | Current | HYPERCHOLESTEROLEMIA 1998 |
| | | Current | HYPERTENSION 2002 |
| | | Current | IRRITABLE BOWEL SYNDROME 1985 |
| | | Current | LOWER BACK PAIN 1995 |
| | | Current | OBESITY 1971 |
| | | Current | OSTEOARTHRITIS 1990 |
| | | Current | PERI-MENOPAUSE 2004 |
| | E0029001 | Past | HISTORY OF HEPATOMEGALY |
| | | Past | HISTORY OF SPLENOMEGALY |
| | | Past | MENINGITIS AGE 16 |
| | | Past | S/P (L) ANKLE SPRAIN |
| | | Current | CERVICAL DISC BULGE SECONDARY TO MVA |
| | | Current | JOINT PAIN |
| | | Current | TATTOOS R&L LEGS & ARMS & CHEST |
| | E0029002 | Current | IMPACTED WISDOM TEETH |
| | | Current | TYMPANOMANDIBULAR JOINT SYNDROME |
| | E0029011 | Current | ONGOING PAIN LEFT PINKY FINGER FROM NERVE DAMAGE |
| | E0029016 | Past | ACID REFLUX |
| | | Current | ARTHRITIS - MULTIPLE JOINTS |
| | | Current | FREQUENT HEADACHES |
| | | Current | HYPERTENSION |
| | E0029020 | Past | CONCUSSION 1996 |

CONFIDENTIAL
AZSER12784925

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0029020 | Current | LEGALLY BLIND LEFT EYE |
| | | Current | OCCASIONAL HEADACHES |
| | E0029025 | Past | ALCOHOL ABUSE |
| | | Past | ASTHMA LAST EVENT 1998 |
| | | Past | FEBRILE SEIZURE AGE 1 (ONE) |
| | | Current | LETHARGY MAY 10 - 2004 |
| | | Current | SOMNELENCE MAY 10 2004 |
| | E0029026 | Current | MUSCLE PAIN |
| | | Current | OCCASIONAL HEADACHES |
| | E0029027 | Current | ACID REFLUX |
| | | Current | ARTHRITIS IN FEET |
| | E0029028 | Past | ABNORMAL THYROID DUCT |
| | | Past | BENIGN CYST LEFT BREAST |
| | | Past | TORN LIGAMENT, RIGHT KNEE |
| | | Past | TORN RIGHT ACHILLES TENDON |
| | | Current | ALLERGIC TO ASPIRIN |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | INTERMITTENT MIGRAINE HEADACHES |
| | E0029031 | Current | ASTHMA |
| | | Current | BORDERLINE DIABETES |
| | | Current | OCCASIONAL MENSTRUAL CRAMPS |
| | E0029034 | Current | ALLERGIC TO IBUPROFEN (ADVIL BRAND) |
| | | Current | DEAF (L) EAR |
| | E0029039 | Past | FRACTURED RIGHT WRIST |
| | E0029041 | Past | TENDON REPAIR (R) HAND/2001 |
| | | Current | FARSIGHTED, CORRECTIVE LENSES |
| | E0029044 | Current | MIGRAINE HEADACHES |
| | E0029047 | Past | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | Past | SKULL FRACTURE SEPTEMBER/2002 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

126

CONFIDENTIAL
AZSER12784926

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0030013 | Past | FRACTURE RIGHT HAND |
| | | Current | GASTROESOPHAGEAL REFLEX |
| | | Current | HEARING LOSS B/L |
| | | Current | OCCASIONAL HEADACHES |
| | E0031002 | Past | GASTRIC ESOPHAGEAL REFLUX DISEASE |
| | | Past | INFLAMATORY BOWEL DISEASE |
| | | Past | MYOCARDIAL INFARCTION |
| | | Past | OSTEOPOROSIS |
| | | Past | PEPTIC ULCER DISEASE |
| | | Past | RECTAL POLYPS, BENIGN |
| | | Current | ABDOMINAL PAIN |
| | | Current | AGITATION, INTERMITTENT |
| | | Current | CONSTIPATION, INTERMITTENT |
| | | Current | DENTAL ABCESS |
| | | Current | DIVERTICULITIS |
| | | Current | HEADACHES, INTERMITTENT |
| | | Current | TOOTH PAIN |
| | | Current | TYPE II DIABETES |
| | E0031015 | Past | HISTORY OF LEFT SHOULDER DISLOCATION |
| | | Current | ARTHRITIC PAIN IN LEFT SHOULDER |
| | | Current | ASTHMA |
| | | Current | RIGHT SHOULDER PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0031025 | Current | OBESITY |
| | E0031028 | Past | HISTORY CARCINOMA OF THROAT |
| | | Current | ACID REFLUX DISEASE |
| | | Current | ALLERGIC TO METHOTREXATE |
| | | Current | ANNULAR BULGE AT C5-C6 OF BACK |
| | | Current | INCREASED CHOLESTEROL |
| | | Current | JOINT PAIN FROM LUPUS |
| | | Current | LUPUS |
| | | Current | MIGRAINE HEADACHES |
| | | Current | MILD HYPERTENSION |
| | | Current | NECK PAIN |
| | | Current | POSSIBLE COLLAGEN VASCULAR DISEASE |
| | | Current | SINUS HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.1st   hismln00.sas   02MAR2007:13:34   kcpx265

127

CONFIDENTIAL
AZSER12784927

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0031031 | Current | HEPATITIS C, INACTIVE |
| | | Current | HYPERTENSION |
| | | Current | TENDONITIS OF RIGHT ELBOW |
| | E0031034 | Past | OVERDOSE SUICIDE ATTEMPT |
| | | Past | SEBACEOUS CYST ON FACE |
| | | Current | INSOMNIA |
| | E0031039 | Past | OVARIAN CANCER |
| | E0031047 | Past | STAPH INFECTION OF 4TH DIGET OF RIGHT HAND |
| | | Current | ALLERGIC TO SULFA DRUGS |
| | | Current | ANEMIA |
| | | Current | FIBROID TUMORS |
| | | Current | INSOMNIA |
| | | Current | MIGRAINES |
| | | Current | OVARIAN CYST |
| | | Current | PAIN DUE TO FIBROID TUMORS |
| | | Current | RIGHT SHOULDER PAIN |
| | | Current | RIGHT TRAPEZIUS MUSCLE SPASM |
| | E0031048 | Past | HEMORRHOIDS |
| | | Current | ALLERGIC TO PROZAC |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | LIPOMAS |
| | E0031054 | Current | HERNIA |
| | | Past | TONSILITIS |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | MIGRAINE HEADACHES |
| | | Current | OBESITY |
| | | Current | SPASTIC CEREBRALPALSY IN RIGHT LEG |
| | E0031055 | Past | CARPAL TUNNEL OF RIGHT WRIST |
| | | Current | ARTHRITIS OF BOTH HANDS |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |

CONFIDENTIAL
AZSER12784928

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0031065 | Current | BACK PAIN |
| | | Current | DEGENERATIVE JOINT DISEASE |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | INSOMNIA |
| | E0033004 | Current | ACID REFLUX |
| | | Current | CODEINE ALLERGY |
| | | Current | POOR VASCULAR DISTRIBUTION |
| | E0033010 | Past | ACUTE BRONCHIAL ASTHMA |
| | | Past | ASTHMA |
| | | Current | SEASONAL ALLERGIES |
| | E0033012 | Past | CONCUSSION |
| | | Current | ALLERGIES TO DUST, LAMICTAL |
| | | Current | ASTIGMATISM |
| | | Current | HASHMOTO HYPOTHYROID |
| | | Current | RHINITIS |
| | | Current | SINUS PROBLEMS |
| | | Current | SLEEP DISTURBANCE |
| | E0033014 | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | PENICILLIN ALLERGY |
| | E0033016 | Current | SHOULDER/BACK PAIN DUE TO MANUAL EXERTION |
| | E0033019 | Past | PINCHED NERVE (NECK) |
| | | Current | ALLERGIC TO ERYTHROMYIN |
| | | Current | ALLERGIC TO SULFA |
| | | Current | BORDERLINE HYPERTENSION |
| | | Current | SINUS PAIN |
| | E0033021 | Past | HYPERTENSION |
| | | Current | ALLERGIC TO SERZONE |
| | | Current | HYPOTHYROID |
| | | Current | INDIGESTION |
| | | Current | NEARSIGHTED |
| | E0033022 | Past | BROKEN LEG |
| | | Past | PINS IN LEFT LEG |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

129

CONFIDENTIAL
AZSER12784929

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0033022 | Current | CHRONIC SINUSITIS |
| | E0033027 | Current | TYPE II DIABETES MELLITUS |
| | E0033029 | Past | INSOMNIA |
| | | Current | GERD |
| | | Current | SEASONAL ALLERGIES |
| | E0033030 | Past | APPENDICITIS |
| | E0033034 | Past | ANEMIA |
| | | Past | KIDNEY INFECTION (MULTIPLE) |
| | | Past | TONSILLITIS |
| | | Current | ASTHMA |
| | | Current | BACK, NECK, & HIP PAIN |
| | | Current | ECZEMA |
| | | Current | FREQUENT HEART BURN |
| | | Current | HEART MURMUR |
| | | Current | INDIGESTION |
| | | Current | MIGRAINES |
| | E0033039 | Past | APPENDICITIS |
| | | Past | HEART PALPITATIONS |
| | | Past | MIGRAINES |
| | | Past | STOMACH CRAMPS |
| | E0034002 | Current | ANXIETY D/T BIPOLAR D/O |
| | | Current | ASTHMA |
| | | Current | HAIR FALLING OUT |
| | | Current | HYPOTHYROIDISM |
| | | Current | MIGRAINE HEADACHES |
| | E0034007 | Past | CYST IN LEFT WRIST |
| | | Past | DIABETES DUE TO OBESITY |
| | | Past | GALLBLADDER DISEASE |
| | | Past | HYPERTENSION DUE TO OBESITY |
| | | Past | LARGE BREASTS |
| | | Past | LUMP IN BREAST (WHICH BREAST - UNKNOWN) |
| | | Current | OBESITY |
| | | Current | BACK PAIN DUE TO MOTOR VEHICLE ACCIDENT |
| | | Current | MIGRAINE HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

130

CONFIDENTIAL
AZSER12784930

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0034007 | Current | NECK PAIN DUE TO MOTOR VEHICLE ACCIDENT |
| | E0035019 | Past | BELLS PALSY (FACIAL) |
| | | Past | DRY MOUTH |
| | | Past | IMPOTENCE |
| | | Past | SEDATION |
| | | Current | SHINGLES IN FACIAL AREA |
| | | Current | DEAFNESS |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | RESIDUAL DETERIORATION (FACIAL) 8TH |
| | | Current | RESIDUAL NUMBNESS (L) LIPS (BELLS PALSY) |
| | | Current | RESIDUAL PALSY (BELLS PALSY) (L) SIDE OF FACE |
| | E0035023 | Past | APPENDECTTIS |
| | | Past | S/P MVA IN MARCH 2005 WITH NECK INJURY, NO LOC, NO HEAD TRAUMA |
| | | Past | S/P MVA WITH BRIEF LOC JUNE 2005 |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | MORNING TIREDNESS |
| | E0036002 | Current | ADHD (ATTENTION DEFICEIT HYPERACTIVITY DISORDER) |
| | | Current | ALLERGY (SEASONAL - YEAR AROUND ALLERGY INJECTION) |
| | | Current | ASTHMA: INH ALBUTEROL PRN |
| | E0036008 | Current | MIGRAINE WITH AURA |
| | E0037002 | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | URINARY TRACT INFECTION |
| | E0037003 | Current | PEPTIC ULCER |
| | | Past | URINARY TRACT INFECTION |
| | | Current | DIZZINESS |
| | | Current | HEADACHES |
| | E0037005 | Past | HEPATITIS A 1991 |
| | | Past | KIDNEY STONE 1982 |
| | | Current | HYPERTENSION 1991 |
| | | Current | MITRAL VALVE PROLAPSE 1984 |
| | | Current | RIGHT THUMB INJURY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784931

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037005 | Current | RIGHT THUMB INJURY 12/2003 |
| | E0037009 | Current | HEADACHES |
| | | Current | INDIGESTION |
| | | Current | MITRAL VALVE PROLAPSE |
| | E0037010 | Current | ASTHMA |
| | | Current | TENSION HEADACHES |
| | E0037011 | Past | FEMORAL HERNIA |
| | | Current | ALLERGIC RHINITIS |
| | | Current | CONGENITAL HEART MURMUR |
| | | Current | OBESITY |
| | | Current | PSORIASIS |
| | E0037013 | Past | OBSESSIVE COMPULSIVE DISORDER |
| | | Past | SLEEP APNEA SYNDROME |
| | | Current | STILL'S DISEASE |
| | E0037014 | Current | OBESITY |
| | E0037018 | Current | ALLERGIC RHINITIS |
| | | Current | ALLERGY TO CECLOR |
| | | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | MUSCULO-SKELETAL PAIN |
| | | Current | POLYCYSTIC OVARIAN SYNDROME |
| | E0037026 | Past | CHOLELITHIASIS |
| | | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHES |
| | | Current | HEART MURMUR - CONGENITAL ASYMPTOMATIC |
| | | Current | OCCASIONAL DIARRHEA |
| | | Current | TOOTHACHE |
| | E0037027 | Past | BRONCHIAL ASTHMA |
| | | Current | BACK PAIN |
| | | Current | FIBROMYALGIA |
| | | Current | HEADACHES |
| | | Current | HYPERLIPIDEMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hisml00.sas   02MAR2007:13:34   kcpx265

132

CONFIDENTIAL
AZSER12784932

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037028 | Past | TORN LIGAMENT (L) FOOT |
| | | Current | ALLERGIC RHINITIS |
| | | Current | AMENORRHEA SINCE 1/2004 |
| | | Current | ENDOMETRIOSIS SINCE 1985 |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | OBESITY |
| | | Current | SLEEP APNEA |
| | E0037029 | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | HYPERLIPIDEMIA |
| | E0037030 | Current | ALLERGIC RHINITIS |
| | E0037033 | Current | ALLERGIC RHINITIS |
| | | Current | CARDIAC MURMUR |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | HYPERLIPIDEMIA |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINE HEADACHES |
| | | Current | OBESITY |
| | | Current | SPINA BIFIDA OCCULTA |
| | E0037035 | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHES |
| | | Current | TORN LEFT ARTERIAL CRUCIATE LIGAMENT |
| | | Current | TORN LEFT MENISCUS |
| | E0037037 | Past | LEFT CARPAL TUNNEL SYNDROME |
| | | Current | DYSMENORRHEA |
| | | Current | EDEMA |
| | | Current | GASTRO-ESOPHAGEAL REFLUX |
| | | Current | HEADACHE |
| | | Current | HYPERTENSION |
| | | Current | MUSCULO-SKELETAL PAIN |
| | | Current | PSORIASIS |
| | | Current | RIGHT CARPAL TUNNEL SYNDROME |
| | | Current | ROSACEA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

133

CONFIDENTIAL
AZSER12784933

Listing 12.2.4-2   Medical History

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | PAST OR<br>CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037038 | | |
| | E0037039 | Past | PILONIDAL CYST |
| | | Current | ABDOMINAL PAIN |
| | | Current | DYSMENORRHEA |
| | | Current | FIBRO MYALGIA |
| | | Current | GASTRO ESSOPHAGEAL REFLUX |
| | | Current | HEADACHE |
| | | Current | IRREGULAR MENSES |
| | E0037040 | Current | OBESITY |
| | E0037042 | Current | ALLERGY TO CODEINE |
| | | Current | HEADACHES |
| | E0037045 | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHES |
| | | Current | MUSCULO SKELETAL PAIN |
| | E0037047 | | |
| | E0037048 | Past | ASTHMA |
| | | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHES |
| | | Current | IRREGULAR MENSES |
| | E0037050 | Past | NEPHROLITHIASIS |
| | | Current | HEADACHES |
| | E0037051 | Current | DEGENERATIVE DISC DISEASE |
| | E0037052 | Past | HEPATITIS A |
| | | Past | NEPHROLITHIASIS |
| | | Past | TRANSIENT ISCHEMIC ATTACK |
| | | Current | BACK PAIN |
| | | Current | BRADYCARDIA |
| | | Current | HEARING LOSS, LEFT EAR |
| | E0037053 | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784934

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037055 | Past | ARTHRITIS |
| | | Current | BACK PAIN |
| | | Current | HEADACHES |
| | | Current | HYPERLIPIDEMIA |
| | | Current | PENICILLIN ALLERGY |
| | E0037056 | Current | BACK PAIN |
| | E0037057 | Past | DYSMENORRHEA 1993 |
| | | Current | ALLERGIC RHINITIS |
| | | Current | HEARTBURN/REFLUX |
| | | Current | MUSCULOSKELETAL PAIN |
| | | Current | WATER RETENTION 5/2004 |
| | E0037058 | Past | MULTIPLE LACERATION |
| | | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | REFLUX |
| | E0037059 | Current | ALLERGIC RHINITIS |
| | E0037063 | Current | FOLLICULITIS |
| | | Current | HYPERTENSION |
| | | Current | RESTLESS LEGS |
| | E0037067 | | |
| | E0037069 | Current | ALLERGIC RHINITIS |
| | | Current | OCCASIONAL BACK PAIN |
| | | Current | VERTIGO |
| | E0037070 | Current | ACNE |
| | | Current | DIZZINESS |
| | | Current | HEADACHES |
| | | Current | HERPES LABIALIS |
| | E0037073 | Past | HISTORY OF ALCOHOL ABUSE |
| | | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHES |
| | | Current | TMJ SYNDROME |

CONFIDENTIAL
AZSER12784935

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037077 | Current | DENTAL PAIN |
| | | Current | HEADACHES |
| | E0037081 | Past | APPENDICITIS |
| | | Past | CHOLELITHIASIS |
| | | Past | NEPHROLITHIASIS |
| | | Current | ASTHMA SINCE 1990 |
| | | Current | GASTRO ESOPHAGEAL REFLUX SINCE 1994 |
| | | Current | HEADACHES SINCE 1969 |
| | | Current | HYPERLIPIDEMIA SINCE 2001 |
| | | Current | OSTEOARTHRITIS SINCE 1994 |
| | | Current | ROSACEA SINCE 1995 |
| | | Current | TENDONITIS RIGHT THUMB SINCE 2004 |
| | E0037083 | Current | ALLERGY TO PENICILLIN |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | GOUT |
| | | Current | LUMBAR DISC DISEASE |
| | | Current | NEPHROLITHIASIS |
| | | Current | OCCASIONAL HEADACHES |
| | E0037085 | Current | ALLERGY TO PENICILLIN |
| | | Current | GASTRO ESOPHAGEAL REFLUX |
| | | Current | HEADACHES |
| | | Current | PARTIAL BLINDNESS LEFT EYE |
| | E0037086 | Current | HEADACHES SINCE 1992 |
| | E0037087 | | |
| | E0037088 | Current | BACK PAIN SINCE 2002 |
| | | Current | HEADACHES SINCE 1987 |
| | E0037090 | Current | BACKPAIN |
| | | Current | CARDIAC MURMUR |
| | | Current | STY (LEFT EYE) |
| | E0037091 | Past | MENORRHAGIA |
| | | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHES |
| | | Current | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

136

CONFIDENTIAL
AZSER12784936

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037091 | Current | MUSCULOSKELETAL PAIN |
| | E0037093 | Current | GASTROESOPHAGEAL REFLUX |
| | E0037097 | Current | HEADACHES |
| | | Current | INDIGESTION |
| | | Current | RECURRENT GENITAL HERPES SIMPLEX |
| | E0037105 | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | E0037109 | Current | ASTHMA |
| | | Current | COSTOCHONDRITIS |
| | | Current | DIZZINESS |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | MENSTRUAL CRAMPS |
| | E0037110 | Current | ALLERGY TO LIDOCAINE |
| | | Current | OCCASIONAL HEADACHES |
| | E0037111 | Past | MYOCARDIAL INFARCTION |
| | | Current | ATHEROSCLEROTIC HEART DISEASE |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | LUMBAR DISC DISEASE |
| | E0037113 | Past | CERVICAL CANCER INSITU |
| | | Past | ESOPHAGEAL SPASM |
| | | Past | NEPHROLITHIASIS |
| | | Past | UNDESIRED FERTILITY |
| | | Past | URETHRAL STRICTURE |
| | | Current | ALLERGIC RHINITIS |
| | | Current | CHRONIC CYSTITIS |
| | | Current | FECAL INCONTINENCE |
| | | Current | G.E. REFLUX |
| | | Current | HEADACHES |
| | | Current | HYPER-CHOLESTEROLEMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

137

CONFIDENTIAL
AZSER12784937

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037113 | Current | INSOMNIA |
| | | Current | URINARY INCONTINENCE |
| | E0037117 | Past | DIARRHEA |
| | | Past | LEFT ANKLE INJURY |
| | | Past | TORN CARTILIAGE BOTH KNEES |
| | | Current | BRONCHITIS |
| | | Current | INTERMITTENT SINUSITIS |
| | | Current | MIGRAINE HEADACHES |
| | E0037120 | Current | HYPERTENSION |
| | E0037127 | Current | ABNORMAL LIVER FUNCTION TESTS |
| | | Current | ALLERGIC RHINITIS |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HEADACHES |
| | | Current | HYPERLIPIDEMIA |
| | | Current | PALPITATIONS |
| | E0037132 | Current | ALLERGY TO RISPERDAL - RASH |
| | E0037133 | Past | UTERINE FIBROIDS |
| | E0037137 | Current | HEADACHES |
| | | Current | LUMBAR DISC DISEASE |
| | | Current | SENSITIVITY TO CORTICOSTEROIDS |
| | E0037142 | Current | ALLERGIC RHINITIS |
| | | Current | GENITAL HERPES |
| | | Current | HYPER-CHOLESTEROLEMIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | MUSCULO-SKELETAL PAIN |
| | | Current | TENSION HEADACHES |
| | E0040002 | Past | HYPONATREMIA |
| | | Current | ASTHMA |
| | | Current | COUGH |
| | | Current | DIABETES |
| | | Current | ELEVATED TEMPERATURE |
| | | Current | HYPERCHOLESTEREMIA |
| | | Current | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

138

CONFIDENTIAL
AZSER12784938

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0040002 | Current | HYPOTHYROIDISM |
| | | Current | OBESITY |
| | | Current | SLEEP APNEA |
| | E0040006 | Past | KIDNEY STONES |
| | | Past | PELVIC INFLAMATORY DISEASE |
| | | Past | PUBIC LICE |
| | | Current | "DRY EYES" |
| | | Current | ARTHRITIS |
| | | Current | ASTHMA |
| | | Current | ASTIGMATISM |
| | | Current | CHRONIC NECK AND BACK PAIN |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | MYOPIA |
| | | Current | OBESITY |
| | | Current | SEASONAL ALLERGIES |
| | E0040010 | Past | TORN MENISCUS RIGHT KNEE |
| | | Current | CONGENITAL SINGLE KIDNEY RIGHT SIDE |
| | | Current | DEGENERATIVE DISC DISORDER |
| | | Current | SEASONAL ALLERGIES |
| | E0040011 | Current | CHRONIC BACK PAIN |
| | | Current | SINUSITIS |
| | E0041002 | Past | COMPOUND FRACTURE, RIGHT LOWER LEG |
| | | Current | ACID REFLUX |
| | | Current | ASTHMA |
| | E0041003 | Past | LEFT ANTERIOR CRUCIATE LIGAMENT TEAR |
| | | Past | RIGHT ANTERIOR CRUCIATE LIGAMENT TEAR |
| | E0041004 | Past | 2 MOS AGO ARRHYTHMIA WITH PVCS STRESS TEST RE @ SAME TIME |
| | | Past | 2 YRS AGO (L) RUPTURED BICEPS |
| | | Past | AGE 11 (L) FOOT FRACTURE |
| | | Current | (L) CARPAL TUNNEL SYNDROM X9 MOS |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | PT OBESE BUT LOST 15 LBS PAST 3 MO. |
| | E0041005 | Current | OBESITY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020o402.lst   hism1oo.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784939

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0041006 | Current | ALLERGIES TO PCN, CODEINE |
| | E0041008 | Current | ALLERGIES TO PCN, POLLEN, GRASS |
| | E0041009 | Past<br>Current | TONSILLITIS<br>OBESITY |
| | E0041011 | Current | HYPERTENSION |
| | E0041014 | | |
| | E0041015 | Current | LOWER BACK PAIN |
| | E0041016 | Current<br>Current<br>Current | HYPERTENSION<br>NECK PAIN<br>SULFA ALLERGY |
| | E0041018 | Past<br>Past<br>Current | CERVICAL DYSPLASIA<br>CONDYLOMA<br>ASTHMA |
| | E0041019 | Current | BACK PAIN |
| | E0041020 | | |
| | E0041023 | | |
| | E0041024 | | |
| | E0041025 | Past<br>Current<br>Current | CERVICAL SCOLIOSIS<br>GASTROESOPHAGEAL REFLUX DISEASE<br>SEASONAL ALLERGIES |
| | E0041027 | Past | CHOLECYSTITIS |
| | E0041030 | Current<br>Current | PSORIASIS<br>SLEEP APNEA |
| | E0041033 | Current | OBESITY |
| | E0044001 | Past | HIP PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

140

CONFIDENTIAL
AZSER12784940

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0044001 | Past | STUMP PAIN (LEFT LEG) |
| | | Current | CLUSTER HEADACHES (4) |
| | | Current | HERNIATED DISCS (4) |
| | E0044013 | Past | DRUG ABUSE |
| | | Current | ARTHRITIS CERVICAL SPINE |
| | | Current | ARTHRITIS LEFT KNEE |
| | | Current | ATTENTION DEFICIT HYPERACTIVE DISORDER |
| | E0044014 | Past | SABACEOUS CYST UPPER BACK |
| | | Current | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | SABACEOUS CYST LEFT ARM |
| | E0044015 | Past | KNEE PAIN |
| | | Current | ADHD |
| | | Current | ANEMIA |
| | | Current | LUPUS |
| | | Current | MIGRAINE HEADACHE |
| | | Current | MILD HYPERTENSION |
| | | Current | OBESITY |
| | | Current | SEASONAL ALLERGY |
| | E0044017 | Past | ACNE |
| | | Past | ALCOHOL ABUSE |
| | | Past | HISTORY OF ALCOHOL RELATED LIVER DAMAGE |
| | | Past | POLYSUBSTANCE DEPENDENCE |
| | | Current | ATTENTION DEFICIT HYPERACTIVE DISORDER |
| | E0044018 | Past | ATTEMPTED SUICIDE/OVERDOSE |
| | | Current | HYPOTHYROIDISM |
| | | Current | MIGRAINES |
| | | Current | OBESITY |
| | | Current | POST-TRAUMATIC SYNDROME |
| | | Current | TACHYCARDIA |
| | | Current | THYROIDITIS |
| | | Current | TINGLING OF HANDS |
| | E0044021 | Past | ALCOHOL DEPENDENCE |
| | | Past | CANCER OF COLON |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hismln00.sas  02MAR2007:13:34  kcpx265

141

CONFIDENTIAL
AZSER12784941

Listing 12.2.4-2   Medical History

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | PAST OR<br>CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0044021 | Past<br>Past<br>Current<br>Current | CERVICAL CANCER<br>KIDNEY TUMOR<br>DIVERTICULITIS<br>SKIN LESION BELOW LEFT BREAST |
| | E0044022 | Past<br>Past<br>Current<br>Current<br>Current | FRACTURE VERTEBRA (L-L)<br>TONSILLITIS<br>HERNIATED CERVICAL DISC (C6-C7)<br>LYMPHEDEMA LEFT LEG<br>MITRAL VALVE PROLAPSE |
| | E0044024 | Past<br>Past<br>Current | BILATERAL BREAST CANCER<br>MIGRAINE<br>HEADACHES<br>HYPERTENSION |
| | E0044029 | Past<br>Past<br>Past<br>Current<br>Current<br>Current | ENDOMETRIOSIS<br>HYSTERECTOMY<br>TOBACCO ABUSE<br>BORDERLINE HYPERTENSION<br>HEPATITIS - C<br>OBESITY |
| | E0044033 | Past<br>Current<br>Current | TONSILLITIS<br>ADD<br>ALLERGY TO SULFA<br>MIGRAINE |
| | E0044035 | Current<br>Current<br>Current | MIGRAINES<br>RESTLESS LEG SYNDROME<br>SEASONAL ALLERGIES |
| | E0044036 | Past<br>Past<br>Current | SEIZURE<br>TRANSIENT ISCHEMIC ATTACKS<br>EMPHYSEMA |
| | E0044040 | Past<br>Past<br>Past<br>Past<br>Current | ALCOHOL DEPENDENCE<br>ASTHMA<br>HEPATITIS A<br>POLY-SUBSTANCE DEPENDENCE<br>ALLERGIC RHINITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

142

CONFIDENTIAL
AZSER12784942

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0044040 | Current | HEPATITIS B |
| | | Current | HEPATITIS C |
| | | Current | LIVER CIRRHOSIS |
| | E0044041 | Current | HEADACHES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINES HEADACHES |
| | E0044043 | Past | ADENOIDS |
| | | Past | CONSTIPATION |
| | | Past | ENDOMETRIOSIS |
| | | Past | MILD DEHYDRATION |
| | E0044046 | Past | HYPERTENSION |
| | | Past | TORN ANKLE TENDON LEFT SIDE |
| | | Current | ARTHRITIS |
| | | Current | LOW BACK PAIN |
| | | Current | TACHYCARDIA |
| | E0044054 | Current | BENIGN PROSTATE HYPERPLASIA |
| | | Current | EMPHYSEMA |
| | | Current | HYPERCHOLESTERLEMIA |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | INTENTIONAL TREMORS |
| | | Current | OBESITY |
| | E0044056 | Current | ALLERGIC TO CATS |
| | | Current | AORTIC INSUFFICIENCY |
| | | Current | SEASONAL ALLERGIES |
| | E0044068 | Past | HYPERCALCEMIA |
| | | Current | MENORRHGIA |
| | | Current | SARCOIDOSIS |
| | | Current | TREMORS OF HANDS |
| | E0045001 | Past | HTN |
| | | Current | ALLERGIC TO PCN, TRAZODONE, PROZAC |
| | | Current | CONSTIPATION |
| | | Current | MIGRAINE HEADACHES |
| | | Current | MILD HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

143

CONFIDENTIAL
AZSER12784943

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0045001 | Current | OSTEOARTHRITIS LEFT HIP |
| | E0045003 | Current | LOWER LUMBAR BACK PAIN |
| | | Current | MILD HEADACHES |
| | | Current | OBESITY |
| | | Current | RIGHT FOOT NUMBNESS |
| | E0045009 | Current | ACID REFLUX |
| | | Current | ALLERGIES: SEASONAL |
| | | Current | ALLERGIES: SULFA |
| | | Current | CARPAL TUNNEL (B) WRISTS |
| | | Current | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |
| | | Current | ECZEMA |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPOTHYROIDISM |
| | | Current | INSOMNIA |
| | | Current | METHAMPHETAMINE ABUSE IN FULL REMISSION |
| | | Current | POST MENOPAUSAL |
| | E0045010 | Past | HEAD INJURY |
| | | Past | INTERMITTENT HAND TREMORS |
| | | Past | MIGRAINE HEADACHES |
| | | Past | PNEUMONIA |
| | | Past | STOMACH ULCERS |
| | | Current | (L) KNEE OSTEOARTHRITIS |
| | | Current | ALLERGIES: POLLEN |
| | | Current | ALLERGIES: VICODIN |
| | | Current | BILATERAL WRIST CARPAL TUNNEL |
| | | Current | HERNIATED DISC |
| | | Current | INSOMNIA |
| | E0045011 | Current | OCCASIONAL HEADACHES |
| | E0045016 | Past | PNEUMONIA |
| | | Current | HEPATITIS C |
| | | Current | INSOMNIA |
| | | Current | MENSTRUAL CRAMPING |
| | | Current | MOOD CHANGES WITH MENSES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

144

CONFIDENTIAL
AZSER12784944

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0045022 | Current | ANEMIA |
| | | Current | INSOMNIA |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINE HEADACHES |
| | | Current | MILDLY OVERWEIGHT |
| | | Current | RHEUMATOID ARTHRITIS |
| | E0045025 | Past | CHILDHOOD SEIZURES |
| | | Past | LOSS OF CONSCIOUSNESS |
| | | Current | ALLERGY TO MUSHROOMS |
| | | Current | HERNIATED DISC LOWER BACK |
| | | Current | INSOMNIA |
| | | Current | OCCASIONAL HEADACHES |
| | E0045026 | Current | ALLERGIC TO PCN |
| | | Current | ALLERGIC TO SULFONAMIDES |
| | | Current | DRY THROAT |
| | | Current | POST MENOPAUSAL |
| | E0045027 | Current | NASAL CONGESTION |
| | E0045030 | Past | ADHD ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | Current | ASTHMA |
| | | Current | BACK SPASM |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HIGH CHOLESTEROL |
| | | Current | INSOMNIA |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINES |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OSTEOARTHRITIS |
| | | Current | OVERWEIGHT |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SHOULDER SPASM |
| | | Current | YEAR ROUND ALLERGIES |
| | E0045031 | Current | CARPAL TUNNEL BOTH WRISTS |
| | | Current | INSOMNIA |
| | E0046004 | Past | HISTORY OF CONSTIPATION |
| | | Past | PNEUMONIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12784945

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0046004 | Past | TINNITUS |
|  |  | Current | DEEP VEIN THROMBOSIS |
|  |  | Current | HYPERLIPIDEMIA |
|  |  | Current | RIGHT LUNG NODULE |
|  | E0047001 | Past | APPENDICITIS |
|  |  | Past | KIDNEY INFECTION |
|  |  | Past | UMBILICAL (ABDOMINAL) HERNIA |
|  |  | Current | HYPOGLYCEMIA, UNK APR2002 |
|  |  | Current | MIGRAINE HEADACHES |
|  | E0047003 | Past | VENTRAL HERNIA |
|  |  | Current | INTERMITTENT HEADACHE |
|  | E0047005 | Past | ANEMIA AT AGE 14 |
|  | E0047006 | Past | DIABETES MELLITUS |
|  |  | Past | INCONTINENCE 1985 |
|  |  | Past | PNEUMONIA 1992 |
|  | E0047010 | Current | ADHD 2002 |
|  |  | Current | GASTRIC ESOPHGEAL/REFLEX DISEASE 2000 |
|  |  | Current | HIGH CHOLESTEROL 2000 |
|  |  | Current | HYPERTENSION |
|  |  | Current | MENOPAUSE, HOT FLASHES 2003 |
|  | E0047013 | Current | HEADACHES - OCCASIONAL 1990 |
|  |  | Current | HIV POSITIVE 1998 |
|  |  | Current | INTERMITTENT EXERCISE-INDUCED MUSCLE SORENESS 1999 |
|  | E0048001 | Past | BROKEN WRIST |
|  |  | Current | EAR INFECTION |
|  |  | Current | OBESITY |
|  | E0048003 | Past | COCCIDOMYCOSIS |
|  |  | Past | DIABETES MELLITUS |
|  |  | Current | ARTHRITIS |
|  |  | Current | HYPERTENSION |
|  | E0048004 |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12784946

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0048007 | Current | CRACKED TOOTH |
| | | Current | OBESE |
| | E0048008 | Current | ASTHMATIC BRONCHITIS |
| | | Current | BACK PAIN 2NDARY TO DEGENERATIVE JOINT PAIN |
| | | Current | DEGENERATIVE JOINT DISEASE |
| | | Current | HYPERLIPIDEMIA |
| | | Current | KNEE PAIN 2NDARY TO DEGENERATIVE JOINT PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0048009 | Past | ALLERGY TO PCN |
| | | Current | ASTHMA |
| | | Current | OCCASSIONAL HEADACHES |
| | E0048010 | Current | INSOMNIA |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | OBESITY |
| | | Current | OCCASIONAL HEADACHES |
| | E0048011 | Past | HEADACHES (OCCASIONALLY) |
| | | Past | POLLEN ALLERGY |
| | | Current | ASTHMA |
| | | Current | GERD |
| | E0048014 | Past | ALLERGIES TO PCN/KEFLEX & VICODIN |
| | E0048016 | Past | FLU SYMPTOMS |
| | E0048018 | Current | LOW BACK PAIN |
| | E0048019 | Past | ALLERGIC TO SULFA - RESULTS IN STEVENS JOHNSON SYNDROME |
| | | Current | ASTHMA |
| | E0048020 | Past | ALOPECIA |
| | | Past | LEFT INGUINAL HERNIA |
| | | Current | SINUSITUS |
| | E0048021 | Current | PLANTERS WARTS |
| | E0048024 | Current | CHRONIC BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

147

CONFIDENTIAL
AZSER12784947

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0048026 | Past | URINARY TRACT INFECTION |
| | | Current | ANXIETY |
| | | Current | DRY MOUTH |
| | | Current | HEADACHES |
| | | Current | HEART PALPITATIONS |
| | | Current | HEARTBURN |
| | | Current | LIGHTHEADEDNESS |
| | | Current | POST MENOPAUSAL |
| | E0048027 | Past | [CONGESTIVE HEART FAILURE] FEB 04 |
| | | Current | ARTHRITIS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | INCRD CHOLESTEROL |
| | | Current | POST-MENOPAUSAL |
| | | Current | [HYPERTENSION] FEB 04 |
| | E0048028 | Current | ALLERGIES: PCN |
| | | Current | ALLERGY TO SULFA DRUGS |
| | | Current | HIGH TRIGLYCERIDES |
| | | Current | OVARIAN CYST |
| | E0048029 | | |
| | E0048030 | Past | RIGHT DISLOCATED SHOULDER |
| | E0048032 | Past | INSOMNIA |
| | | Current | ALLERGY TO SULFA |
| | | Current | HEADACHES |
| | | Current | MUSCLE ACHES |
| | | Current | SINUS CONGESTION |
| | E0048034 | Current | PROLACTINEMIA |
| | E0048035 | Past | ALLERGY TO PCN (RASH) |
| | E0048036 | | |
| | E0048039 | | |
| | E0048040 | Past | ALLERGIES: DUST, CATS & MILK & SHELLFISH |
| | | Past | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12784948

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0048040 | Past | HISTORY OF HYPOTHYROIDISM |
| | | Past | HYPERTENSION |
| | | Past | OCCASIONAL MARIJUANA USE |
| | | Current | ASTHMA |
| | | Current | ECZEMA |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | E0048041 | Past | GERD (GASTROESOPHALGEAL REFLUX DISEASE |
| | | Current | LEFT ANKLE DEFORMITY WITH CHRONIC LEG PAIN |
| | E0048043 | Past | ANXIETY SECONDARY TO KIDNEY PAIN |
| | | Past | KIDNEY STONE |
| | | Past | PAST ALCOHOL ABUSE |
| | | Past | PAST COCAINE ABUSE |
| | | Past | PAST POT ABUSE |
| | | Past | RIGHT TIBIA INJURY |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | BACK PAIN |
| | E0048044 | Past | MIGRAINE HEADACHES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0048046 | Past | MIGRAINE HEADACHES |
| | | Current | ALOPECIA |
| | | Current | CODEINE ALLERGIES |
| | E0048048 | | |
| | E0048049 | | |
| | E0048057 | | |
| | E0048058 | | |
| | E0048062 | Current | BIRTH CONTROL PILLS, 'ORTHO TRI' |
| | | Current | OCCASIONAL ASTHMA |
| | | Current | PRODUCTIVE COUGH |
| | E0048063 | | |
| | E0050002 | Current | DERMATOLOGICAL RASH ON ABDOMEN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784949

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0050002 | Current | GASTROINTESTINAL HEARTBURN |
| | | Current | LACTOSE INTOLERANCE |
| | | Current | MUSCULOSKELETAL BACKACHES |
| | | Current | NEUROLOGICAL HEADACHES |
| | | Current | PETROLEUM HYPERSENSITIVITY |
| | | Current | YEAST INTOLERANCE |
| | E0050003 | Past | COLLAPSED LUNGS |
| | | Past | D & C |
| | | Past | ELEVATED LIVER ENZYMES |
| | | Current | ARTHRITIS (R) HIP |
| | | Current | MIGRAINE HEADACHES |
| | | Current | POST MENOPAUSAL |
| | | Current | URINARY INCONTINENCE |
| | E0050010 | Past | APPENDICITIS |
| | | Past | HEARTBURN |
| | | Past | TORN RIGHT MENISCUS |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ECZEMA |
| | | Current | EGG HYPERSENSITIVITY |
| | | Current | HYPER CHOLESTEROLEMIA |
| | | Current | IODINE HESENSITIVITY |
| | | Current | PENICILLIN HYPERSENSITIVITY |
| | E0050012 | Past | NASAL - SEPTAL DEFECT |
| | | Current | ENLARGED THYROID |
| | E0050013 | Past | ADDICTION TO COCAINE |
| | | Past | FRACTURED ULNA |
| | | Current | HEADACHES |
| | | Current | HEART MURMUR |
| | | Current | NECK STRAIN |
| | | Current | OSGOOD SCHLATTERS SYNDROME |
| | | Current | RIGHT SHOULDER BURSITIS |
| | E0051001 | Current | ARTHRITIS, 6/07/04 |
| | | Current | BILATERAL KNEE PAIN AND SWELLING, 5/04 |
| | E0052003 | Past | DEEP VENOUS THROMBOSIS |
| | | Past | PULMONARY HYPERTENSION |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784950

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0052003 | Current | ALLERGY TO UROCIT |
| | | Current | ASTHMA |
| | | Current | CHRONIC ALLERGIES ENVIRONMENTAL |
| | | Current | CHRONIC INTERSTITIAL CYSTITIS |
| | | Current | CONSTIPATION |
| | | Current | FIBROMYALGIA |
| | | Current | HEADACHES |
| | | Current | HYPOTHYROIDISM |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINES |
| | | Current | SHORTNESS OF BREATH |
| | E0052004 | Past | DISTIL HYPOSPADEOUS |
| | | Past | URINARY TRACT INFECTION |
| | | Current | ACID REFLUX |
| | | Current | BODY ACHES |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | JOINT PAIN |
| | | Current | MYOCLONIC JERKS IN EXTREMETIES |
| | E0052006 | Past | BRONCHITIS |
| | | Past | HEMORRHOIDS |
| | | Past | MIGRAINES |
| | | Past | MONONUCLEOSIS |
| | | Past | STEP THROAT A |
| | | Current | ALLERGY TO IODINE |
| | | Current | ALLERGY TO PENNICILLIN |
| | | Current | ALLERGY TO VICODIN |
| | | Current | HYPOGLYCEMIA |
| | | Current | NECK PAIN |
| | | Current | TENSION HEADACHES |
| | E0052007 | | |
| | E0052008 | Past | CUT ON HAND |
| | | Past | HERNIA |
| | | Current | TENSION HEADACHE |
| | E0052009 | Current | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

151

CONFIDENTIAL
AZSER12784951

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0052009 | Current | HEADACHE |
| | | Current | JOINT PAIN |
| | | Current | MUSCLE PAIN |
| | E0052010 | Past | ELEVATED LIVER ENZYMES |
| | | Past | HYPERTENSION WITH ALEVE |
| | | Current | ALLERGY TO CODEINE |
| | | Current | BLADDER SPASMS |
| | | Current | CHRONIC DIARRHEA |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HEARING LOSS BOTH EARS |
| | | Current | INSOMNIA |
| | | Current | MILD ARTHRITIS |
| | | Current | SINUS HEADACHE |
| | | Current | SINUSITIS |
| | | Current | STOMACH ULCER |
| | | Current | TOOTHACHE |
| | | Current | URINARY TRACT INFECTIONS |
| | E0052011 | Past | INSOMNIA |
| | E0052018 | Past | ALCOHOL ABUSE |
| | | Past | ENLARGED LIVER (FEB/MARCH 2004) |
| | E0052022 | | |
| | E0052024 | Past | ANXIETY |
| | | Past | STAPH INFECTION |
| | | Current | ALLERGY TO ASPIRIN |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0052029 | Past | ANXIETY |
| | | Current | AGITATION |
| | | Current | ASTHMA |
| | E0052034 | Past | PNEUMONIA (7/2003) |
| | E0052038 | Current | SEASONAL ALLERGIES |
| | E0054006 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

152

CONFIDENTIAL
AZSER12784952

Page 102 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0054011 | Past | BENIGN BILATERAL BREAST CYSTS 1973 |
| | | Past | BENIGN BILATERAL BREAST CYSTS 1984 |
| | | Past | ENDOMETRIOSIS - 1982 |
| | | Past | RT KNEE INJURY |
| | | Current | ALLERGY TO MOTRIN, ASPIRIN, & COMPAZINE |
| | | Current | FRACTURED LEFT FOOT |
| | E0054022 | Past | FRACTURED NOSE 1991 |
| | | Current | DYSLIPIDEMIA |
| | | Current | HEADACHES - 1995 |
| | | Current | SEASONAL ALLERGIES |
| | E0055004 | Past | ALCOHOLISM (SOBER 7 YEARS) |
| | | Current | ARTHRITIS B/L KNEES |
| | | Current | ARTHRITIS LOWER BACK |
| | | Current | HYPERLIPIDEMIA (STABLE - DIET CONTROLLED) |
| | | Current | HYPOTHYROIDISM |
| | | Current | OBESE |
| | | Current | OCC. HEADACHES |
| | | Current | OCC. MIGRAINES |
| | | Current | THYROID CANCER |
| | | Current | TMJ |
| | E0055006 | Current | GERD (1984) |
| | | Current | OCCASIONAL HEADACHES (1996) |
| | | Current | OCCASIONAL MIGRAINES (1996) |
| | | Current | TOOTH INFECTION |
| | E0055008 | Past | PENICILLIN - ALLERGY (1968) |
| | | Current | ECZEMA |
| | E0055009 | Past | DISLOCATED SHOULDER |
| | | Past | HOSPITALIZED FOR DEHYDRATION |
| | | Past | MILD ALLERGIC REACTION TO DEPAKOTE |
| | | Current | B/L KNEE PAIN |
| | | Current | B/L SHOULDER PAIN |
| | | Current | HEPATITIS C (STABLE) |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | INTERMITTENT NECK PAIN |
| | E0055011 | Past | HOSPITALIZATION BIPOLAR 4/1998 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst    hism100.sas  02MAR2007:13:34  kcpx265

153

CONFIDENTIAL
AZSER12784953

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0055011 | Past | HOSPITALIZATION BIPOLAR 4/2003 |
| | | Current | ASTHMATIC COUGH |
| | | Current | DUST MITE ALLERGY |
| | E0055012 | Past | CHILBIRTH X 2 (1981, 1986) |
| | | Past | CONCUSSION |
| | | Past | SUBSTANCE ABUSE |
| | | Past | SUICIDE ATTEMPT X 3 (1984, 1992, 1989) |
| | | Past | VAGINAL WORTS |
| | | Past | VIRAL INFECTION (1984) |
| | | Past | WHIPLASH |
| | | Current | ARTHRITIS HANDS |
| | | Current | ARTHRITIS KNEES, BILATERAL |
| | | Current | ARTHRITIS SPINE |
| | | Current | BEE STING ALLERGY |
| | | Current | CORTISONE ALLERGY |
| | | Current | FIBROMYALGIA |
| | | Current | HYPERTENSION (UNK/2004) |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | NECK-DEGENERATIVE JOINT DISEASE |
| | | Current | OCCASIONAL SINUS HEEACHE |
| | E0055022 | Current | POST MENOPAUSAL |
| | | Current | SEASONAL ALLERGIES |
| | E0059004 | Current | ASTHMA SINCE 1999 |
| | | Current | GERD |
| | | Current | HEPATITIS C |
| | | Current | HIGH CHOLESTEROL |
| | E0059018 | | |
| | E0060003 | Past | CONCUSIONS |
| | | Past | KIDNEY STONES |
| | | Past | PREGNANCY 2002 |
| | | Current | ACNE |
| | | Current | INSOMNIA |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINSS |
| | | Current | OVARIAN CYSTS |
| | | Current | URINARY TRACT INFECTIONS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784954

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0060004 | Past | TONSILITIS |
| | | Current | FIRST DEGREE AV BLOCK |
| | | Current | MYOPIA |
| | | Current | SEASONAL ALLERGIES |
| | E0060005 | Current | DEVIATED SEPTUM |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | RUPTURED TYMPANIC MEMBRAIN, 2004-JAN |
| | | Current | WEARS GLASSES |
| | E0060007 | Past | ASTHMA |
| | | Past | BROKEN ANKLE, 1999 |
| | | Past | PALPITATIONS |
| | | Past | SINUS INFECTIONS |
| | | Past | THROMBOCYTOPENIA |
| | | Past | URINARY TRACT INFECTIONS |
| | | Current | DRY MOUTH |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HEADACHES |
| | | Current | LETHARGY |
| | | Current | PLANTAR FACIATIS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | VITILIGO |
| | E0060014 | Past | CAR ACCIDENT 8/2004 |
| | | Past | OVARIAN CYSTS |
| | | Past | VOCAL CORD POLYPS |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPERTENSION |
| | | Current | LEFT SHOULDER PAIN |
| | | Current | URINARY TRACT INFECTION |
| | E0060022 | Past | ALCOHOL ABUSE |
| | | Past | COCAINE ABUSE |
| | | Past | FALL ON HEAD - 1999 |
| | | Past | HEAD INJURY - CAR ACCIDENT - 1992 |
| | | Past | SUICIDE ATTEMPTS-2 |
| | | Current | ALLERGIC TO BEE STING |
| | | Current | ALLERGIC TO TAPE |
| | | Current | MUSCLE TENSION, ALL OVER BODY |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst    hism100.sas  02MAR2007:13:34  kcpx265

155

CONFIDENTIAL
AZSER12784955

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0060022 | Current | MYOPIA |
| | | Current | SEIZURE LIKE SYMPTOMS |
| | E0061003 | Current | HEADACHES |
| | | Current | PSUEDO SEIZURES |
| | | Current | SHAKYNG HANDS |
| | | Current | WEIGHT GAIN |
| | E0061009 | Current | ALLERGIES |
| | | Current | LOW BLOOD PLATELATE COUNTS |
| | | Current | TOOTHACHE |
| | E0061010 | | |
| | E0061014 | Current | ANURISM/DECREASED VISION IN RIGHT EYE |
| | E0061019 | | |
| | E0061020 | Current | BACK PAIN |
| | | Current | HYPERTENSION |
| | | Current | POOR DENTAL HYGIENE |
| | | Current | RHEUMATOID ARTHRITIS |
| | E0061034 | Current | HIGH CHOLESTEROL |
| | E0061037 | Current | AGITATION SECONDARY TO ILLNESS |
| | | Current | HEADACHE (INTERMITTENT) |
| | | Current | INSOMNIA SECONDARY TO ILLNESS |
| | | Current | SINUSITIS (INTERMITTENT) |
| | E0061040 | Current | AGITATION SECONDARY TO ILLNESS |
| | | Current | CONSTIPATION |
| | | Current | HEADACHES |
| | | Current | INSOMNIA SECONDARY TO ILLNESS |
| | E0062004 | Current | ACID REFLUX |
| | | Current | ALLERGIC TO DEMEROL |
| | | Current | ALLERGIC TO MORPHINE |
| | | Current | ALLERGIC TO SULFA |
| | | Current | RECURRENT BRONCHITIS |
| | | Current | RECURRENT RECTAL BLEEDING |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

156

CONFIDENTIAL
AZSER12784956

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0062005 | Current | ALLERGY TO CODEINE |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | ALLERGY TO SEPTRA |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | SINUS CONGESTION OCCASIONALLY |
| | | Current | TYPE II DIABETES |
| | E0062006 | Current | HYPOTHYROIDISM |
| | | Current | NICOTINE DEPENDENCE |
| | E0062008 | Current | ALLERGY TO COMPAZINE |
| | | Current | HAND TREMOR |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL KIDNEY INFECTIONS |
| | | Current | OCCASIONAL MIGRAINES |
| | E0062010 | Current | GENERALIZED ITCHING |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0062013 | Past | CONCUSSION |
| | | Past | INSOMNIA |
| | | Past | SKIN CANCER |
| | | Current | CONGENITAL HEART DISEASE |
| | | Current | EMPHYSEMA |
| | | Current | HYPERTENSION |
| | E0062015 | | |
| | E0063003 | Current | CHRONIC LOW BACK PAIN |
| | | Current | HISTORY OF INTERMITTENT REACTIVE AIRWAY DISEASE |
| | | Current | INTERMITTENT RIGHT KNEE PAIN WITH ACTIVITY |
| | E0063007 | Past | GASTRIC ULCER |
| | | Past | HAND ECZEMA |
| | | Current | REACTIVE AIRWAY DISEASE |
| | | Current | HEADACHE 3-4X/WEEK |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | LACTOSE INTOLERANCE |
| | | Current | NEARSIGHTED |
| | | Current | OCCASIONAL ALLERGIC RHINITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

157

CONFIDENTIAL
AZSER12784957

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0063007 | Current | OCCASIONAL LOWER BACK PAIN |
| | | Current | OCCASIONAL TINNITIS |
| | E0063010 | Past | HEPATITIS B |
| | | Current | HEADACHE / NAUSEA SECONDARY TO TETRACYCLINE |
| | | Current | HIVES SECONDARY TO SULFA |
| | | Current | HYPERLIPIDEMIA |
| | | Current | HYPERTENSION |
| | | Current | INTERMITTENT ALLERGIC RHINITIS |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | LEG CRAMPS |
| | | Current | NEARSIGHTED |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | PENICILLIN ALLERGY |
| | | Current | RASH ON (L) ARM / HAND |
| | | Current | REACTIVE AIRWAY DISEASE |
| | | Current | TYPE II DIABETES |
| | E0063012 | Past | HEPATITIS A |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | AORTIC STENOSIS |
| | | Current | FIBROMYALGIA |
| | | Current | HYPERLIPIDEMIA |
| | | Current | INTERMITTENT IRRITABLE BOWEL |
| | | Current | INTERSTITIAL CYSTITIS |
| | | Current | READING GLASSES |
| | E0064002 | Past | LYMPH NODE TUMOR, BENIGN |
| | E0064005 | Past | JAUNDICE |
| | | Past | TUBERCULOSIS |
| | E0064009 | Past | HYPERTENSION |
| | | Past | LEGS BROKEN IN CAR ACCIDENT |
| | | Past | SHINGLES |
| | | Past | TENDON CUT IN RIGHT HAND |
| | E0064012 | Past | BRONCHITIS |
| | | Past | DIVERTICULOSIS |
| | | Past | PELVIC INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

158

CONFIDENTIAL
AZSER12784958

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0064012 | Current | ALLERGIC TO SHRIMP, DUST MITES, MOLD, TIMOTHY GRASS, GLUTEIN, WHEAT |
|  |  | Current | HYPERTENSION |
|  |  | Current | PLANTAR FACIATIS |
|  | E0064013 | Past | BROKEN FEMUR (LEFT) |
|  |  | Past | BRONCHITIS |
|  |  | Past | GENITAL HERPES |
|  |  | Current | ALLERGY TO LOCAL ANESTHETICS |
|  |  | Current | ARTHRITIS |
|  | E0064018 | Past | TRAUMA OF RIGHT FOOT |
|  | E0064022 | Past | TONSILLITIS |
|  |  | Current | PSORIASIS |
|  | E0064023 | Past | ANEMIA |
|  | E0064027 | Past | APPENDICITIS |
|  |  | Past | TONSILLITIS |
|  |  | Past | VASECTOMY |
|  |  | Current | ELEAVATED CHOLESTEROL |
|  | E0064034 | Past | TORN LIGAMENT, LEFT ANKLE |
|  | E0064036 |  |  |
|  | E0064037 | Current | ASTHMA |
|  |  | Current | HYPERTENSION |
|  |  | Current | THYROID DEFICIENCY |
|  | E0064038 | Current | HIGH CHOLESTEROL |
|  | E0064039 | Current | HIGH BLOOD PRESSURE |
|  |  | Current | LOWER BACK PAIN |
|  | E0064041 | Current | ALLERGY TO PENICILLIN |
|  |  | Current | HYPERTENSION |
|  |  | Current | MIGRAINE HEADACHES |
|  | E0067014 | Past | BREAST LUMPS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12784959

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067014 | Past | HISTORY FAINTING SPELLS |
| | | Current | ALLERGY ERYTHROMYCIN |
| | | Current | ENLARGED LYMPH NODES |
| | | Current | HUMAN PAPILLOMA VIRUS |
| | | Current | INSOMNIA |
| | | Current | NECK PAIN |
| | | Current | SEDATION |
| | | Current | TREMORS |
| | E0067016 | Current | CONSTIPATION |
| | | Current | HEART MURMUR |
| | | Current | INSOMNIA |
| | | Current | IRRITABILITY |
| | | Current | LEG ACHES |
| | | Current | LIGHTHEADED |
| | | Current | RECURRANT BACK PAIN |
| | | Current | RECURRANT NECK PAIN |
| | | Current | RECURRENT DIARRHEA |
| | | Current | RECURRENT HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | | Current | UNSPECIFIED URTICARIA |
| | E0067020 | Past | HISTORY URINARY TRACT INFECT. |
| | | Current | AKATHESIA |
| | | Current | DIZZINESS |
| | | Current | HEADACHE - SINUS |
| | | Current | HEADACHE - STRESS |
| | | Current | INSOMNIA |
| | | Current | KNEE PAIN |
| | | Current | LEG PAIN |
| | | Current | MYOPIA |
| | | Current | RECURRANT NECK PAIN |
| | | Current | TENDONITIS |
| | | Current | WEIGHT GAIN |
| | E0067024 | Past | CYST ON BACK |
| | | Past | DOUBLE HERNIA |
| | | Current | COUGH |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUS INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34   kcpx265

160

CONFIDENTIAL
AZSER12784960

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067024 | Current | SORE THROAT |
| | E0067026 | Past | CHEST PAIN |
| | | Past | FLUID RETENTION |
| | | Past | HEADACHES - MIGRAINE |
| | | Past | HISTORY URINARY TRACT INFECT. |
| | | Past | SHORTNESS OF BREATH |
| | | Current | AGGRESSIVE |
| | | Current | HEADACHES - STRESS |
| | | Current | OVARIAN CYST |
| | | Current | TREMORS |
| | E0067029 | Past | HISTORY URINARY TRACT INFECT. |
| | | Past | PANCREATITIS |
| | | Current | 3 RUPTURED DISC NECK |
| | | Current | AKATHESIA |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | FIBROCYSTIC CYST (BREAST) |
| | | Current | FIBROMYALGIA |
| | | Current | HEADACHE - MIGRAINE |
| | | Current | HEADACHE - SINUS |
| | | Current | HEADACHE - STRESS |
| | | Current | HEART MURMUR |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | PAINFUL MENSTRUAL PERIOD |
| | | Current | PROBABLE MITRAL VALVE PROLAPSE |
| | | Current | SEASONAL ALLERGIES |
| | E0067030 | Past | HISTORY HYPERTHYROIDISM |
| | | Current | HISTORY BACK PAIN |
| | | Current | HISTORY OF TREMORS |
| | | Current | INSOMNIA |
| | | Current | MUSCLE TWITCHING |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SEDATION |
| | | Current | SEDATION |
| | E0067031 | Current | DROWSINESS |
| | | Current | HEADACHES - MIGRAINE |
| | | Current | HEADACHES - STRESS |
| | | Current | IRREGULAR MENSTRAUL CYCLE |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

161

CONFIDENTIAL
AZSER12784961

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067031 | Current | MENSTRAUL CRAMPS |
| | | Current | SINUS CONGESTION |
| | E0067041 | Past | SEASONAL ALLERGIC RHINITIS |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | DEFECTIVE VISION |
| | | Current | DIARRHEA |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | PENICILLIN ALLERGY |
| | | Current | RASH ON CHEST |
| | E0067044 | Past | MIGRAINE HEADACHES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | INSOMNIA |
| | | Current | STRESS HEADACHES |
| | E0067047 | Past | DEVIATED SEPTUM |
| | | Past | FIBROID TUMORS |
| | | Past | FIBROIDS - (L) BREAST |
| | | Current | ASTHMA |
| | | Current | DIZZINESS |
| | | Current | HEADACHE - MIGRAINE |
| | | Current | HEADACHE - SINUS |
| | | Current | HEADACHE - STRESS |
| | | Current | HEARTBURN |
| | | Current | IRREGULAR HEARTBEAT |
| | | Current | PSORIASIS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SPASTIC COLON |
| | E0068004 | | |
| | E0068005 | Past | KIDNEY STONES (1995) |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | MILD OBESITY |
| | E0068012 | Past | 1) ER VISIT IN 2001 FOR SHORTNESS OF BREATH |
| | | Past | 3) SEASONAL ALLERGIES |
| | | Current | 2) ECZEMA |
| | E0068019 | Current | HEPATITIS C INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

162

CONFIDENTIAL
AZSER12784962

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0068020 | Past | CERVICAL CANCER |
| | | Current | GENITAL HERPES |
| | E0068021 | Current | CHRONIC BRONCHITIS |
| | E0068022 | Past | MIGRAINES |
| | | Current | DIVERTICULITIS |
| | E0068023 | Past | H/O SEVERE BRONCHITIS WITH PLEURISY MAR-APRIL 2005 |
| | | Current | GRAVIDA 3 PARA 2 ABORTION 1 |
| | | Current | H/O SEASONAL ALLERGIES ALBUTEROL INHALER PRN |
| | | Current | LIVING 2 |
| | E0068024 | Current | HYPERHYDROSIS |
| | E0069001 | Past | L EYE BLOOD CLOT |
| | | Current | DRUG ALLERGIES VICODEN |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0070007 | | |
| | E0070015 | | |
| | E0070021 | | |
| | E0070030 | Past | NERVOUS STOMACH |
| | | Current | ANXIETY |
| | | Current | DECREASED APPETITE |
| | | Current | INSOMNIA |
| | E0071001 | Current | (GERD) GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPERTENSION |
| | | Current | IMPAIRED VISION |
| | | Current | INSOMNIA |
| | | Current | MIGRAINE HEADACHE |
| | | Current | OSTEOARTHRITIS (NECK) |
| | | Current | SINUS ALLERGIES |
| | | Current | URINARY TRACT INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

163

CONFIDENTIAL
AZSER12784963

Page 113 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0071005 | Past | POST TRAUMATIC STRESS DISORDER |
| | | Past | VERTIGO |
| | | Current | ANEMIA |
| | | Current | GENERALIZED ANXIETY DISORDER |
| | E0071008 | Current | ASTHMA |
| | | Current | GASTROESOPHAGEAL REFLEX |
| | | Current | HYPERACTIVE AIRWAY |
| | E0071010 | Current | HYPERCHOLESTEROLEMIA |
| | E0071013 | Past | APPENDICITIS |
| | | Current | ASTHMA |
| | | Current | CARPAL TUNNEL RIGHT WRIST |
| | | Current | GERD |
| | | Current | INSOMNIA |
| | | Current | MIGRANES |
| | | Current | WEIGHT GAIN |
| | E0071018 | Past | MIGRAINE HEADACHES |
| | | Current | OBESITY |
| | E0071021 | Past | ALCOHOL DEPENDENCE IN FULL SUSTAINED REMISSION |
| | | Past | CANNABIS DEPENDENCE IN FULL SUSTAINED REMISSION |
| | E0071022 | Past | GESTATIONAL ANEMIA |
| | | Current | ASTIGATISM |
| | | Current | OCCASSIONAL MENSTRUAL CRAMPS |
| | E0073004 | Past | ALCOHOL DEPENDENCE |
| | | Past | COCAINE DEPENDENCE |
| | | Past | GERD |
| | | Current | URINARY TRACT INFECTION |
| | | Current | HYPERTENSION |
| | | Current | MUSCLE PAIN (BACK) |
| | E0073007 | Current | ERYTHOMYCIN ALLERGY |
| | | Current | INSOMNIA |
| | E0073009 | Past | BASAL CELL CARCINOMA LIP |
| | | Current | ASTHMA |
| | | Current | ENLARGED PROSTATE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

164

CONFIDENTIAL
AZSER12784964

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0073009 | Current | RHEUMATOID ARTHRITIS |
| | E0073013 | Past | MILD CONCUSSION |
| | | Current | ASTHMA |
| | | Current | BETA CAROTENE ALLERGY |
| | | Current | DUST MITE ALLERGY |
| | | Current | HEADACHES |
| | | Current | LEFT ARM PHOCUMELIA |
| | | Current | PENICILLIN ALLERGY |
| | E0073014 | Past | HEADACHES |
| | | Current | DEGENERATION OF LUMBAR 4 AND 5 |
| | | Current | OSTEOARTHRITIS BACK |
| | E0073015 | Past | ANEMIA |
| | | Past | ASTHMA |
| | | Current | ACNE |
| | E0073017 | Current | HEMORRHOIDS |
| | | Current | OBESE |
| | E0073020 | Past | BOIL LEFT ARM |
| | | Past | RIGHT INGUINAL HERNIA |
| | | Current | ;LITHIUM HYPERSENSITIVITIES |
| | | Current | BIALTERAL ANKLE EDEMA |
| | | Current | ELAVIL HYPERSENSITIVITIES |
| | | Current | HERNIATED DISSSS(L 4,5) |
| | | Current | MELLAVIL HYPERSENSITIVITIES |
| | | Current | NEAR SIGHTED |
| | | Current | OCCASIONAL CONSTIPATION |
| | | Current | PENICILLIN ALLERGY |
| | | Current | SPINAL PAIN |
| | E0074005 | Past | BENIGN GROWTH LEFT BREAST |
| | | Past | BLACKOUT SPELLDUE TO TYPE A ATERIAL TACHYCARDIA |
| | | Past | EMBRYONAL CARCINOMA LEFT TESTICLE AND LYMPH NODES |
| | | Current | FUNGAL INFECTION OF BIG TOE NAILS, BILATERAL |
| | | Current | BILATERAL RINGING IN EARS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | LITHIUM INTOLERANCE |
| | | Current | MYOPIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

165

CONFIDENTIAL
AZSER12784965

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0074005 | Current | PANIC ATTACKS |
| | | Current | PRE-ATRIAL TACHYCARDIA |
| | E0077014 | Past | FIBROIDS |
| | | Current | ARTHRITIS IN KNEE |
| | | Current | HORMONES FOR TREATMENT OF HSYTERECTOMY |
| | | Current | LOW BACK DISC DISEASE |
| | | Current | SINUS PROBLEM , ALLERGIES YEAR ROUND |
| | | Current | SINUS PROBLEM, PRN |
| | E0077019 | Past | ENDOMETRIOSIS |
| | | Past | GALL BLADDER DISEASE |
| | | Past | HISTORY OF ULCERS |
| | | Current | ALLERGIES |
| | | Current | ASTHMA |
| | | Current | ASTIGMACISM |
| | | Current | OSTEOARTHRITIS |
| | | Current | PEDAL EDEMA |
| | E0077025 | Current | ALLERGIES (HAYFEVER) |
| | | Current | OBESITY |
| | E0077043 | Past | FIBROIDS + ENDOMETRIOSIS |
| | | Current | ASYMPTOMATIC BACTERIA IN URINE |
| | | Current | HAYFEVER - SEASONAL |
| | E0077056 | Past | CARPAL TUNNEL SYNDROME |
| | | Past | KIDNEY STONES |
| | | Past | PNEUMONIA |
| | | Past | SINUSITIS |
| | | Current | DISCOMFORT/DULL ACHE (L) FLANK |
| | | Current | DJD UPPER SPINE - OCCASIONAL PAIN |
| | | Current | HEART MURMUR |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | TINNITUS |
| | E0078009 | Current | BILATERAL KNEE DISCOMFORT |
| | | Current | CYSTIC MASS |
| | | Current | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | Current | SINUSITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas    02MAR2007:13:34    kcpx265

166

CONFIDENTIAL
AZSER12784966

Listing 12.2.4-2   Medical History

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | PAST OR<br>CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0078013 | Past | COLDS |
| | | Past | PANCREATITIS |
| | | Current | BLISTERS (R) RIGHT FOOT |
| | | Current | DIABETES MELLITUS TYPE II |
| | | Current | GLUACOMA (L) LEFT EYE |
| | | Current | HEADACHES |
| | E0079010 | Current | ARTHRITIS |
| | | Current | BENIGN PROSTATIC HYPERPLASIA |
| | | Current | DYSLIPODEMIA |
| | E0080010 | Past | ALLERGIES |
| | | Past | BREAST CANCER |
| | | Past | CERVICALGIA |
| | | Past | FIBROMYALGIA |
| | | Past | HYPERCHOLESTEROLEMIA |
| | | Past | HYPERNATREMIA |
| | | Past | HYPOTHYROIDISM |
| | | Past | LEFT SIDE NUMBNESS |
| | | Past | LUMBAGO |
| | | Past | SINUSITIS |
| | | Past | VERTIGO |
| | | Current | ACTIVE CHRONIC GASTRITIS |
| | | Current | ARTHRITIS |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | GLAUCOMA |
| | | Current | HYPERLIPIDEMIA |
| | | Current | HYPERTENSION |
| | | Current | MILD AORTIC STENOSIS |
| | | Current | MILD TRICUSPID REGURGITATION |
| | E0080022 | Past | ALLERGIC CONJUNCTIVITIS |
| | | Past | BACTERIAL VAGINOSIS |
| | | Past | BRONCHITIS (MILD) |
| | | Past | DEPRESSION |
| | | Past | LIGAMENTITIS (ABDOMINAL) |
| | | Past | NEUROPATHY |
| | | Past | RHINITIS |
| | | Past | SINUSITIS |
| | | Past | UPPER RESPIRATORY INFECTION |
| | | Past | VERTIGO |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

167

CONFIDENTIAL
AZSER12784967

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080022 | Past | WEIGHT GAIN |
| | | Current | ABDOMINAL ADHESIVE DISEASE |
| | | Current | ARTHRITIS |
| | | Current | HYPERLIPIDEMIA |
| | | Current | INSOMNIA |
| | | Current | MYOPIA |
| | | Current | SEASONAL ALLERGIES |
| | E0080027 | Past | PNEUMONIA |
| | | Past | SINUSITIS |
| | | Current | ASTIGMATISM |
| | | Current | GENERAL DISCOMFORT |
| | | Current | HYPOTHYROIDISM |
| | | Current | LETHARGY |
| | | Current | MYOPIA |
| | | Current | SEASONAL ALLERGIES |
| | E0080028 | Past | AMENORRHEA |
| | | Past | BILATERAL PLEURAL EFFUSION |
| | | Past | CONSTIPATION |
| | | Past | DEPRESSION |
| | | Past | ELEVATED LIVER FUNCTION TESTS |
| | | Past | IRREGULAR MENSES |
| | | Past | PARASITIC STOOL INFECTION |
| | | Current | ASTHMA |
| | | Current | FIBROCYSTIC BREAST DISEASE |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | POSTMENOPAUSAL |
| | | Current | PRESBYOPIA |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TREMOR |
| | E0080032 | Past | ABDOMINAL HERNIA REPAIR |
| | | Past | HYPOTHYROIDISM |
| | | Current | BLIND LEFT EYE |
| | | Current | DIABETES TYPE 2 |
| | | Current | DRY SKIN |
| | | Current | INTERMITTENT HIVES |
| | | Current | SEDATION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12784968

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080032 | Current | TINEA CRURIS |
| | E0080038 | Current | CHRONIC BACK PAIN |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | HEADACHES |
| | | Current | HYPOTHYROIDISM |
| | | Current | MYOPIA |
| | | Current | OSTEOARTHRITIS |
| | | Current | RESTLESS LEG SYNDROME |
| | | Current | SEASONAL ALLERGIES |
| | E0082005 | Past | ALCOHOL ABUSE |
| | | Past | MARIJUANA ABUSE |
| | | Past | SINUSITIS |
| | | Current | ACNE |
| | | Current | DIFFICULTY WALKING PIGEON TOED |
| | | Current | DIMINISHED SEX DRIVE |
| | | Current | LOW BACK PAIN |
| | | Current | MIGRAINES |
| | | Current | NECK PAIN |
| | | Current | PANIC ATTACKS |
| | | Current | VERTIGO |
| | E0083006 | Past | ENDOMETRIOSIS |
| | | Past | URINARY INCONTINENCE |
| | | Current | ENVIRONMENTAL ALLERGY (MOLD) |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HYPERTENSION (MILD) |
| | | Current | HYPOTHYROIDISM |
| | | Current | RECURRENT HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0083019 | Past | ENDOMETRIOSIS |
| | | Past | GALL STONES |
| | | Current | GASTRO ESOPHAGEAL REFLUX |
| | | Current | LOW BACK PAIN |
| | | Current | MIGRAINE HEADACHES |
| | | Current | RECURRENT HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0083020 | Past | APPENDICITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

169

CONFIDENTIAL
AZSER12784969

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0083020 | Past | CHILDHOOD ASTHMA |
| | | Past | LUMBAR VERTEBRAL FRACTURE |
| | | Current | ALLERGY TO BEE STINGS |
| | | Current | ALLERGY TO CODEINE |
| | | Current | ALLERGY TO TETRACYCLINE |
| | | Current | DEGENERATIVE ARTHRITIS |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | SEASONAL ALLERGIES |
| | E0083021 | Past | IMPACTED WISDOM TEETH |
| | | Past | PILONIDAL CYST |
| | | Current | RECURRENT HEADACHES |
| | E0083029 | Past | RUPTURED DISC |
| | | Current | ALLERGY TO MORPHINE |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | LOW BACK PAIN |
| | | Current | RECURRENT HEADACHES |
| | E0083032 | Past | UTERINE RUPTURE |
| | | Current | GENITAL WARTS |
| | | Current | INJURY TO BACK WITH CHRONIC PAIN |
| | | Current | RECURRENT HEADACHE |
| | E0083037 | Current | RECURRENT HEADACHES |
| | E0083039 | Current | INTERMITTANT MIGRAINE HEADACHES |
| | E0083040 | Past | CHOLELITHIASIS |
| | | Current | ALLERGIES MORPHINE PREDNISIONE PCN PERCECET |
| | | Current | ASTHMA |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HEADACHES - RECURRENT |
| | E0083048 | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HYPERTENSION |
| | | Current | RECURRENT HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

170

CONFIDENTIAL
AZSER12784970

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0083053 | Current | RASH ON NECK, ARMS & BACK |
| | | Current | RECURRENT HEADACHE |
| | E0085003 | Current | HYPOTHYROID |
| | | Current | INTERMITTENT ACNE |
| | | Current | POLLEN ALLERGY |
| | | Current | TARDIVE DYSKINESIA |
| | E0085011 | Current | ASTHMA |
| | | Current | MIGRAINE |
| | E0085012 | Current | HERNIATED LOWER BACK DISK |
| | E0085013 | Current | CTS CARPAL TUNNEL SYNDROME |
| | | Current | MIGRAINES |
| | E0085015 | Past | ALLERGIC REACTION TO PCN/UPSET STOMACH |
| | | Past | OVARIAN CYST |
| | E0085022 | Past | BLADDER INFECTION |
| | | Past | LEVOQUIN - ALLERGIC REACTION |
| | | Current | ACID REFLUX |
| | | Current | LUPUS |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | MUSCLE SORENESS |
| | E0085029 | Current | FIBROMYALGIA |
| | | Current | HAIR LOSS |
| | | Current | HYPOTHYROIDISM |
| | | Current | MENIERE'S DISEASE |
| | E0085032 | Current | BILATERAL HEARING LOSS |
| | | Current | CONSTIPATION |
| | | Current | COUGH |
| | | Current | HYPERTENSION |
| | E0085036 | Past | 2 CYSTS ON KIDNEY |
| | | Past | ENLARGED LIVER |
| | | Current | BACK PAIN |
| | | Current | HEADACHES |
| | | Current | NECK PAIN |

CONFIDENTIAL
AZSER12784971

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0085036 | Current | SEASONAL ALLERGIES |
| | E0086002 | Past | CONCUSSION |
| | | Current | EARLY CATARACTS |
| | | Current | ECZEMA |
| | | Current | HEARING DEFICIT |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | HYPERLIPIDEMIA |
| | | Current | MACULAR DEGENERATION |
| | | Current | OSTEO ARTHRITIS IN NECK |
| | E0086004 | | |
| | E0086007 | | |
| | E0086008 | | |
| | E0086011 | Current | RESTLESS LEGS |
| | | Current | TOOTHACHE |
| | E0086013 | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | HEART BURN |
| | | Current | INDIGESTION |
| | E0086016 | | |
| | E0086022 | Current | HYPOTHYROIDISM |
| | | Current | PENICILLIN ALLERGY |
| | | Current | SULFA ALLERGY |
| | E0086030 | | |
| | E0086031 | Past | CHOLECYSTITIS |
| | | Current | ALLERGY TO AMOXICILLIN |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | ARTHRITIS |
| | | Current | INCREASED APPETITE AND WEIGHT |
| | | Current | INJURY TO RIB AND NECK |
| | | Current | INTERMITTANT HEADACHES |
| | | Current | IRRITABLE BOWEL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst     hism100.sas  02MAR2007:13:34   kcpx265

172

CONFIDENTIAL
AZSER12784972

Page 122 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0086031 | Current | URINARY TRACT INFECTION |
| | E0086032 | | |
| | E0086033 | Past | CERVICAL CANCER |
| | | Current | DRY MOUTH |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERGLYCEMIA |
| | | Current | HYPERTENSION |
| | | Current | LIGHT HEADEDNESS |
| | | Current | PENICILLIN ALLERGY |
| | | Current | SIATICA |
| | E0088003 | Current | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HIGH TRIGLYCERIDES |
| | E0088007 | Current | BRONCHITIS |
| | | Current | PSORIASIS (ONSET AGE 22) |
| | | Current | RHINORRHEA |
| | | Current | SINUS CONGESTION |
| | E0088008 | Current | ASTHMA |
| | | Current | HEARING LOSS (RIGHT) |
| | | Current | HYPOTHYROID |
| | E0088009 | Past | INJURED (L) TYMPANIC MEMBRANE |
| | | Past | L5-S1 HERNIATED DISC |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTRIGLYCERIDEMIA |
| | | Current | NOCTURIA |
| | | Current | SMALL, SCATTERED HEMANGIONES BILATERAL FOREARMS |
| | E0088010 | Current | ALLERGIES |
| | | Current | ARTHRITIS |
| | | Current | GASTRITIS |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE GERD |
| | | Current | OBESITY (BMI = 38) |
| | | Current | RESTLESS LEG SYNDROME |
| | | Current | SHORT TERM MEMORY LOSS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

173

CONFIDENTIAL
AZSER12784973

Page 123 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0088010 | Current | SITUATIONAL STRESS |
| | E0088011 | Past | ASTHMA, |
| | | Past | TORN (L) ACHILLES TENDON |
| | | Current | MIGRAINE HEADACHES |
| | | Current | OBESITY (BMI 35) |
| | E0088012 | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | E0088015 | Current | "COLD IMMUNE DISEASE" |
| | | Current | CERVICAL MUSCLE STRAIN |
| | | Current | HYPERTENSION |
| | | Current | OBSTRUCTIVE SLEEP APNEA |
| | | Current | SEVERE OBESITY |
| | E0089002 | | |
| | E0089003 | Current | HYPERTENSION (ONSET 1999) |
| | E0089005 | | |
| | E0090007 | Current | ASTHMA 1984 |
| | E0090011 | | |
| | E0090015 | | |
| | E0092001 | Current | DYSLIPEDEMIA |
| | | Current | HEMATURIA |
| | | Current | PROTEINEMIA |
| | | Current | SOMNOLENCE |
| | E0092003 | Current | MIGRAINE HEADACHES |
| | | Current | SOMNOLENCE |
| | E0092004 | Past | (L) HIP OSTEOMYELITIS WITH DEBRIDMENT |
| | | Current | SOMNOLENCE |
| | E0092006 | Past | CYSTIC FIBROSIS |
| | | Past | NIGHT TREMORS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hismi00.sas   02MAR2007:13:34   kcpx265

174

CONFIDENTIAL
AZSER12784974

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0092006 | Current | ALLERGIES |
| | | Current | ASTHMA |
| | | Current | DRY MOUTH |
| | | Current | FIBROMYALGIA |
| | | Current | HEADACHE / MIGRAINE |
| | | Current | INCREASED CHOLESTEROL |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | E0092009 | Current | IDROPATHIC ALOPECIA |
| | E0092012 | Past | BRONCOSCOPY |
| | | Current | CONSTIPATION |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | HIATIAL HERNIA |
| | | Current | HYPOTHYROIDISM |
| | | Current | POST NASAL DRIP |
| | | Current | SPASTIC BLADDER |
| | E0093003 | Past | MITROVALVE PROLAPSE |
| | | Past | UNDECENDED TESTICLE |
| | E0093005 | Past | BENIGN LUMP IN BREAST |
| | | Past | ENDOMETRIOSIS |
| | | Past | GALLSTONES |
| | | Past | GESTATIONAL DIABETES |
| | | Current | GERD |
| | | Current | HEARTBURN |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0093010 | Past | KIDNEY STONES |
| | | Past | NARROWING OF ESOPHAGUS |
| | | Current | HEADACHES |
| | E0093019 | Current | INSOMNIA |
| | | Current | TOOTHACHE |
| | E0093020 | Current | CHRONIC LOWER BACK PAIN |
| | E0093023 | Current | OBESITY |
| | E0093025 | Current | ERYTHEMA IN TONSIL AREA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

175

CONFIDENTIAL
AZSER12784975

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0093025 | Current | HEADACHES |
| | | Current | INSOMNIA |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SLIGHTLY TENDER L.N. IN NECK |
| | E0093028 | Current | ANKLE PAIN |
| | | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | MIGRAINES |
| | | Current | MILDLY ENLARGED THYROID |
| | E0094004 | Current | DAYTIME FATIGUE |
| | | Current | ELEVATED BLOOD PRESSURE |
| | | Current | ELEVATED LIVER ENZYMES |
| | | Current | LOWER BACK PAIN |
| | | Current | OBESITY |
| | E0094007 | Current | TOOTH INFECTION |
| | E0094008 | Past | STOMACH PAIN |
| | | Past | STOMACH PAIN |
| | | Current | INSOMNIA |
| | E0094010 | Current | INTERMITTANT HEADACHES |
| | E0094012 | | |
| | E0094015 | Current | ELEVATED BLOOD PRESSURE |
| | | Current | INTERMITTENT ALLERGIES |
| | E0094017 | | |
| | E0100001 | Past | DIZZINESS |
| | | Past | SEDATION |
| | | Current | BILATERAL HAND TREMOR |
| | | Current | INTERMITTENT SLURRED SPEECH |
| | | Current | OCCASIONAL MUSCLE JERKS IN LIMBS |
| | E0100002 | Past | ALCOHOL ABUSE |
| | | Past | CARDIOMYOPATHY |
| | | Past | EUTHYROID SYNDROME |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst    hismo100.sas   02MAR2007:13:34   kcpx265

176

CONFIDENTIAL
AZSER12784976

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0100002 | Past | LOW HDL |
| | | Past | NEPHROGENIC DIABETES INSPIDUS |
| | | Past | TENDONITIS IN LEFT INDEX FINGER |
| | | Current | DRY MOUTH |
| | | Current | HYPERTENSION |
| | | Current | RECENT WEIGHT LOSS |
| | E0100004 | Current | GROGGINESS IN A.M. |
| | | Current | LOOSE STOOLS |
| | E0100007 | Current | ALLERGY TO PENICILLIN |
| | | Current | ALLERGY TO SULFA |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | INTERMITTENT NECK STIFFNESS |
| | | Current | LOWER BACK PAIN FOLLOWING MVA AT AGE 10. |
| | | Current | OVERWEIGHT |
| | E0101003 | Current | CONSTIPATION |
| | | Current | DISK DEGENERATION LOWER BACK |
| | | Current | HIGH CHOLESTEROL |
| | | Current | INTERMITTENT HEADACHES |
| | E0102004 | | |
| | E0102008 | Current | TREMOR |
| | E0102010 | Past | HYPERTRIGLYCERIDEMIA |
| | | Past | UROLITHIASIS |
| | E0102011 | | |
| | E0102013 | Past | PYELONEPHRITIS |
| | E0102014 | Past | HYPERTHYROIDISM |
| | | Past | SKIN REACTION TO LITHIUM |
| | | Current | ALLERGY TO CHOCOLATE |
| | | Current | HYPOTHYROIDISM |
| | | Current | MENOPAUSE |
| | | Current | PEPTIC ULCERS |
| | E0105004 | Current | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

177

CONFIDENTIAL
AZSER12784977

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0105005 | Current<br>Current | MIGRAINE<br>PALPITATION |
| | E0105012 | Current | HYPERTENSION |
| | E0106003 | Past<br>Current | GYNOCOMASTIA<br>TYPE II DIABETES |
| | E0107002 | | |
| | E0107012 | Past | SEIZURES STRESS RELATED |
| | E0107014 | | |
| | E0107017 | Current<br>Current | FIBROMYALGIA<br>IRRITABLE BOWEL SYNDROME |
| | E0107019 | Past<br>Current<br>Current<br>Current | BREAST CANCER<br>ABNORMAL KIDNEY FUNCTION - WAS CHECKED BY NEPHROLOGIST NOT CRITICAL)<br>ATHEROSCLEROSIS<br>EMPHYSEMA COPD |
| | E0108001 | Current<br>Current | INSOMNIA<br>OCCASSIONAL BACK PAIN |
| | E0108002 | Current<br>Current | ASTHMA<br>INSOMNIA |
| | E0108003 | | |
| | E0108007 | Current<br>Current<br>Current<br>Current<br>Current | ABDOMINAL STRIAL<br>HYPOTHYROIDISM<br>OBESE<br>SHAKINESS<br>SLEEP APNEA |
| | E0108012 | | |
| | E0108014 | Current<br>Current | ACNE<br>MUSCLE TIGHTNESS IN QUADRECEP |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

178

CONFIDENTIAL
AZSER12784978

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0108016 | Past | BURNING IN BOTH INDEX FINGERS |
| | | Past | CHEST RASH INTERMITTANT |
| | | Current | ALLERGIS TO DOGS & |
| | | Current | ARTHRITIS IN WRISTS |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | FINGERS & TOES STIFFNESS |
| | | Current | HX OF SCIATICA |
| | | Current | HYPOTHYROIDISM |
| | E0108017 | Past | KIDNEY STONES |
| | | Current | FALLS |
| | | Current | MENOPAUSE |
| | | Current | MIGRAINES |
| | | Current | PANIC ATTACKS |
| | | Current | RESTLESS LEG SYNDROME |
| | | Current | TEETH GRINDING |
| | E0108018 | | |
| | E0108022 | Current | SEDATION |
| | E0108023 | Current | SEIZURE DISORDER |
| | E0109001 | Past | HEART ATTACK |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ARTHRITIS |
| | | Current | ARTHRITIS |
| | | Current | DROWSINESS |
| | | Current | HYPERLIPIDEMIA |
| | | Current | HYPERTENSION |
| | | Current | LIGHTHEADEDNESS |
| | | Current | MILD BILATERAL HAND TREMORS |
| | | Current | MILD CONSTIPATION |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL MIGRAINE HEADACHES |
| | | Current | OCCASIONAL MIGRAINE |
| | | Current | OCCASIONAL MIGRAINE HEADACHES |
| | | Current | RESTLESS LEG SYNDROME |
| | | Current | SHORTNESS OF BREATH |
| | | Current | SILENT ANGINA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

179

CONFIDENTIAL
AZSER12784979

Page 129 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0109001 | Current | SLEEP APNEA |
| | | Current | UMBILICAL HERNIA |
| | E0110006 | Current | GASTRIC REFLUX |
| | | Current | IRRITABLE BOWEL |
| | | Current | MUSCLE SPASMS (LEGS) |
| | | Current | OSTEOPOROSIS |
| | | Current | POOR SLEEP |
| | | Current | SORE BREASTS |
| | | Current | TEMPOROMANDIBULAR JOINT DISEASE |
| | | Current | VULVITIS |
| | E0110008 | Current | ECZEMA |
| | | Current | HYPERTHYROIDISM |
| | | Current | NAUSEA |
| | E0110010 | Current | DEVIATED SEPTUM |
| | | Current | DRY MOUTH |
| | | Current | SCIATICA |
| | E0110012 | Current | DECREASED ENERGY |
| | | Current | GLAUCOMA |
| | E0110015 | Current | (R) ANKLE BONE LIGAMENT DAMAGE |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | INTERMITTENT BACK PAIN |
| | | Current | INTERMITTENT LEG PAIN |
| | | Current | TACHYCARDIA |
| | E0113003 | Past | ASTHMA |
| | | Past | B12 VIT. DEFICIENCY |
| | | Past | HEAD TRAUMA |
| | | Past | IRON DEFICIENCY |
| | | Past | NASAL POLYPS |
| | | Current | DYSLIPIDEMIA |
| | | Current | MYOPIA |
| | | Current | OBESITY |
| | E0115002 | Current | BLURRED VISION BILATERAL |
| | | Current | INTERMITTENT RINGING IN EARS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

180

CONFIDENTIAL
AZSER12784980

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0115005 | Current<br>Current | - MIGRAINE HEADACHE<br>- TENSION - HEADACHE |
| | E0115006 | | |
| | E0115008 | Current | DEGENERATION CERVICAL SPINE |
| | E0116001 | Current | DEPRESSION |
| | E0116003 | Past<br>Current<br>Current | GALLBLADDER DISEASE<br>DEPRESSION<br>IRRITABLE BOWEL SYNDROME |
| | E0116007 | Current<br>Current | INSOMNIA<br>SPASTIC COLON |
| | E0116014 | | |
| | E0116016 | Current | SEASONAL ALLERGIES |
| | E0116017 | Current<br>Current | HYPERLIPIDEMIA<br>NASAL CONGESTION |
| | E0116018 | Past<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current | TORN MINISCUS<br>ARTHRITIS 1998<br>ASTHMA 1974<br>DENTURES<br>ENLARGED PROSTATE 2000<br>ENVIRONMENTAL ALLERGIES<br>GERD 2000<br>HIATAL HERNIA 1999 |
| | E0116019 | | |
| | E0116023 | Current<br>Current | BACK PAIN<br>OBESE |
| | E0116048 | Current<br>Current<br>Current | ADHD<br>ASTHMA<br>INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

181

CONFIDENTIAL
AZSER12784981

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0118003 | Current | CHRONIC CONSTIPATION |
| | E0118008 | Past | COLON CANCER 2000 |
| | | Past | INGUINAL HERNIA (R) & (L) SIDES |
| | | Current | HEARING LOSS BILATERALLY |
| | | Current | OSTEOARTHRITIS |
| | | Current | RESTLESS LEG SYNDROM |
| | E0118011 | Past | 1994 KNEE TORN ACL (LEFT) |
| | | Past | 1996 KNEE TORN ACL (RIGHT) |
| | E0118012 | Current | ALLERGY TO CODEINE |
| | | Current | HYPERCHOLESTEROLEMIA 1999 |
| | | Current | HYPOTHYROID 1999 |
| | | Current | POSTMENAPAUSE |
| | E0118013 | Current | COPD 1994 |
| | | Current | OBESITY |
| | | Current | OCCASIONAL TENSION HEADACHE |
| | | Current | OSTEOARTHRITIS RIGHT & LEFT KNEE |
| | | Current | SEASONAL ALLERGIES 1994 |
| | E0118014 | Current | GERD |
| | | Current | HYPERTENSION |
| | | Current | HYPOGLYCEMIC |
| | | Current | MENOPAUSE |
| | | Current | MIGRAINE HEADACHES |
| | E0120013 | Current | INTERMITTENT TENSION HEADACHES |
| | E0121004 | Past | HEAD INJURY |
| | | Past | SEIZURES |
| | | Current | CHEST DISCOMFORT |
| | | Current | SHORTNESS OF BREATH |
| | E0121006 | Current | INTERMITTENT HEADACHES |
| | E0122001 | Past | APPENDICITIS |
| | | Past | GALL STONES |
| | | Past | TONSILITIS |
| | | Current | ALLERGY TO CODEINE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

182

CONFIDENTIAL
AZSER12784982

Page 132 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0122001 | Current | HEEL SPURS |
| | | Current | HOT FLASHES |
| | | Current | HYPERCHOLESTEREMIA |
| | | Current | HYPOTHYROIDISM |
| | | Current | NOCTURNAL URINARY FREQUENCY |
| | | Current | TINGLING IN BLADDER |
| | | Current | WEARS BIFOCALS |
| | E0122002 | Current | HYPOTHYROIDISM |
| | | Current | IVP DYE ALLERGY |
| | | Current | NEARSIGHTED/FARSIGHTED |
| | E0122004 | Past | ENLARGED HERNIA |
| | | Current | HARD OF HEARING |
| | | Current | NEARSIGHTED |
| | E0122007 | Current | ELEVATED CHOLESTEROL |
| | E0122011 | Past | HERNIA |
| | | Past | OUTPOUCHING OF LEFT INGUINAL AREA |
| | | Current | ALLERGY - PHENYLANINE |
| | | Current | DRY SKIN |
| | | Current | HEADACHE |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | NEARSIGHTED |
| | | Current | PANIC ATTACKS |
| | | Current | SORE THROAT |
| | E0122022 | Past | ANOREXIA |
| | | Past | BULIMIA |
| | | Current | HEADACHES |
| | | Current | NEAR SIGHTED / FARSIGHTED |
| | E0122026 | Past | ALCOHOL DEPENDENCE |
| | | Past | HEAD INJURY |
| | | Past | HEPATITIS |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | L2-5 DEGENERATED DISC DISEASE |
| | | Current | SINUS INFECTION |
| | | Current | SORE LEFT BICEP MUSCLE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

183

CONFIDENTIAL
AZSER12784983

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0122027 | Current | ALLERGIC TO WALNUT OIL |
| | | Current | ASTHMA |
| | | Current | BACK PAIN |
| | | Current | EXCEMA |
| | | Current | FARSIGHTEDNESS |
| | | Current | HAYFEVER |
| | | Current | HEART RACING |
| | | Current | HEARTBURN |
| | | Current | MIGRAINE |
| | | Current | SPASMS IN ARMS AND LEGS |
| | | Current | TWITCHING IN LEFT EYE |
| | E0122032 | Past | BRONCHITIS |
| | | Past | SINUS INFECTION |
| | | Current | ASTHMA |
| | | Current | CATARACT IMPLANTS |
| | | Current | DIVERTICULITIS |
| | | Current | HIATUS HERNIA |
| | | Current | HYPERTENSION |
| | | Current | INCONTINENCE |
| | | Current | OUTDOOR ALLERGIES |
| | E0123002 | Current | HEPATITIS C |
| | | Current | RHINITIS/ALLERGIES |
| | E0123008 | Current | BRONCHITIS |
| | | Current | ECZEMA |
| | E0123009 | Past | ABCESS OF LEFT TOE |
| | | Current | GERD (GASTRIC ESOPHOGEAL REFLUX DISEASE) |
| | E0123013 | Current | ASTHMA |
| | | Current | SEXUALLY TRANSMITTED DISEASE |
| | E0123019 | Current | GALACTORRHEA X 2 YEARS |
| | | Current | SEASONAL ALLERGIES |
| | E0123020 | Current | ARTHRITIS |
| | | Current | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |
| | | Current | COLD & CONGESTION |
| | | Current | CORONARY ARTERY DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12784984

Page 134 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0123020 | Current | DIABETES |
| | | Current | GENITAL HERPES |
| | | Current | HEP B |
| | | Current | HYPERTENSION |
| | | Current | SINUS CONGESTION |
| | E0123022 | Current | CORONARY ARTERY DISEASE |
| | | Current | DYSLIPIDEMIA |
| | | Current | GASTRIC ESOPHOGEAL REFLUX DISEASE |
| | | Current | HIATAL HERNIA |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPERTENSION |
| | E0125004 | Current | HYPERTENSION |
| | | Current | HYPOTHYROID |
| | | Current | OVERACTIVE BLADDER |
| | E0125005 | Past | GOUT |
| | | Current | DIABETES |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPERTENSION |
| | E0125006 | Current | BACK PAIN |
| | | Current | EDEMA |
| | | Current | HAYFEVER |
| | | Current | HEPATITIS C |
| | E0127007 | Past | KIDNEY STONES |
| | | Current | ASTHMA |
| | | Current | BRONCHITIS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TOOTH PAIN |
| | E0127008 | Past | GASTRIC ULCERS |
| | | Past | SPINAL MENINGITIS |
| | | Current | ARTHRITIS |
| | | Current | HEADACHES |
| | | Current | PRESBYOPIA |
| | E0127010 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

185

CONFIDENTIAL
AZSER12784985

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0127013 | Past | FRACTURE OF LEFT SIDE ARM & RIBS |
| | E0127017 | Current | HEADACHES |
| | E0127018 | Past | DIVERTICULITIS |
| | | Past | PSORIASIS |
| | | Current | ALLERGY TO CITRUS AND NUTS |
| | | Current | ASTHMA |
| | | Current | DIABETES |
| | | Current | HEARING LOSS |
| | | Current | PRESBYOPIA |
| | E0127019 | Past | KIDNEY STONES |
| | | Current | ALLERGY TO LATEX GLOVES |
| | | Current | HEADACHES |
| | | Current | PRESBYOPIA |
| | E0127021 | Past | CESAREAN SECTION, 1986, 1989 |
| | | Current | ACID REFLUX SINCE 2004 |
| | | Current | HYPERTENSION SINCE 2003 |
| | | Current | SEASONAL ALLERGIES SINCE AGE 30 |
| MISSING | E0025008 | Past | PAST DIAGNOSIS OF HEPATITIS B IN 2000 |
| | E0029022 | Current | BACK PAIN |
| | E0036023 | Past | CALLUS ON TOE X 1987 |
| | | Current | GERD (ACID REFLUX) |
| | E0071003 | Past | ALCOHOL ABUSE, EPISATIC |
| | | Past | INTRAVENOUS DRUG USE |
| | | Current | BORDERLINE PERSONALITY TRAITS |
| | | Current | CONSTIPATION |
| | | Current | ENDOMETRIOSIS |
| | | Current | HEPATITIS C |
| | | Current | OBESITY |
| | | Current | POST TRAUMATIC STRESS D/O |
| | E0073012 | Past | ANEMIA |
| | | Current | AGITATION SECONDARY TO BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

186

CONFIDENTIAL
AZSER12784986

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| MISSING | E0073012 | Current | DUST ALLERGY |
| | | Current | PENICILLIN ALLERGY |
| | | Current | POLLEN ALLERGY |
| | | Current | SULFA ALLERGY |
| | | Current | ULCERATIVE COLITIS |
| | E0073016 | Past | ASTHMA |
| | | Past | MIGRAINE HEADACHES |
| | | Past | SCABIES |
| | | Current | HEADACHES |
| | E0077004 | | |
| | E0088006 | Current | HYPERCHOLESTEROLEMIA |
| | | Current | LOW TESTESTERONE |
| | E0125007 | Current | HYPERTENSION |
| | | Current | OCD |
| | | Current | TREMOR |
| OL QTP | E0001001 | Current | ANXIETY (OBSESSIONAL FEATURES) |
| | | Current | SLEEP APNEA |
| | E0001003 | Past | PANIC ATTACKS |
| | | Current | DEPRESSION |
| | | Current | DIVERTICULITIS |
| | | Current | HIGH TRIGLYCERIDES |
| | | Current | HYPERTENSION |
| | | Current | MIGRAINES |
| | E0001004 | Past | HISTORY OF HEART MURMUR |
| | | Current | ATTENTION DEFICIT DISORDER |
| | | Current | SLEEP APNEA |
| | E0001005 | Current | ALLERGIC TO CECLOR |
| | | Current | ASTHMA |
| | | Current | SEASONAL ALLERGIES |
| | E0001006 | Past | PNEUMONIA |
| | | Past | SCOLOSIS |
| | | Current | BACKACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

187

CONFIDENTIAL
AZSER12784987

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0001006 | Current | HEADACHE |
| | | Current | INSOMNIA |
| | E0001008 | Past | CERVICAL CANCER |
| | | Past | DETACHED RETINA |
| | | Past | HERPES ZOSTER |
| | | Current | ALLERGY TO LITHIUM |
| | E0001009 | Past | LEFT KNEECAP INSTABILITY |
| | | Current | ALLERGY TO ERYTHROMYCIN |
| | | Current | ALLERGY TO NAPROSYN |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | ALLERGY TO TRICYCLIC MEDICATIONS |
| | | Current | HEADACHES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | PSORIASIS |
| | E0001010 | Current | HYPERTENSION |
| | | Current | SLEEP APNEA |
| | | Current | SMOKES CIGARETTES |
| | | Current | TOOTH INFECTION |
| | E0001012 | Past | HISTORY OF EPISODIC ALCOHOL ABUSE |
| | | Current | NUMBNESS - DISTAL PORTION OF LITTLE FINGERS |
| | | Current | STRESS HEADACHES |
| | | Current | VENTRICULAR SEPTAL DEFECT |
| | E0001013 | Past | PNEUMONIA |
| | | Past | RIGHT HIP DISLOCATION |
| | | Current | ALLERGY - PENICILLIN |
| | | Current | HEADACHES |
| | | Current | NERVE DAMAGE RIGHT RING FINGER |
| | E0001014 | Past | ABDOMINAL HERNIA |
| | | Past | OVARIAN CYST |
| | | Current | ABDOMINAL PAIN |
| | | Current | CONSTIPATION |
| | | Current | HYPERCHOLESTEREMIA |
| | | Current | RIGHT KNEE PAIN |
| | E0001017 | Past | HISTORY OF URINARY TRACT INFECTIONS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

188

CONFIDENTIAL
AZSER12784988

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0001017 | Past | LUMP LEFT BREAST |
| | | Current | ABNORMAL MENSTRUAL BLEEDING |
| | | Current | ACNE |
| | E0001018 | Current | ANKLE EDEMA - BILATERAL |
| | | Current | BEE ALLERGY |
| | | Current | ECZEMA |
| | | Current | POISON IVY ALLERGY |
| | E0003004 | | |
| | E0003011 | | |
| | E0003014 | | |
| | E0003016 | | |
| | E0003017 | Current | HYPOGLYCEMIA |
| | E0003020 | Past | RHEUMATIC FEVER |
| | E0005007 | Current | ALLERGIC TO WELLBUTRIN |
| | | Current | ASTHMA |
| | | Current | CHRONIC SINUS CONGESTION |
| | | Current | OCCASIONAL BODY ACHES & PAIN |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SPONDYLOSIS |
| | E0005010 | Past | TUBOL LIGATION |
| | | Current | ACID REFLUX |
| | | Current | ALLERGIC TO PENNICILLEN |
| | | Current | ASTHMA |
| | | Current | HYPERTENSION |
| | E0005013 | Current | FARSIGHTEDNESS |
| | | Current | OCCASIONAL HEADACHES |
| | E0005021 | Past | FEBRILE SEIZURE |
| | | Current | ACID REFLUX |
| | | Current | ALLERGIC TO DOG & CAT HAIRS |
| | | Current | OCCASIONAL BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism1oo.sas  02MAR2007:13:34   kcpx265

189

CONFIDENTIAL
AZSER12784989

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0005021 | Current | OCCASIONAL HEADACHE |
| | | Current | OCCASIONAL SHOULDER PAIN |
| | E0005022 | Past | CONGESTIVE HEART FAILURE |
| | | Past | MI 1993 |
| | | Past | MI 2000 |
| | | Current | CORONARY ARTERY DISEASE |
| | | Current | DIABETES II |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | HYPERTENSION |
| | | Current | OBESE |
| | | Current | QUESTIONABLE OBSTRUCTIVE SLEEP APNEA |
| | | Current | RENAL INSUFFICIENCY |
| | E0005024 | Past | ACL TEAR & SURGICAL REPAIR |
| | | Past | CHICKEN POX (12/03) |
| | | Past | COLPOSCOPIES (X2) |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | NEARSIGHTEDNESS |
| | | Current | OCCASIONAL HEADACHE |
| | E0005031 | Past | ADHD 2003 |
| | | Past | APPENDICITIS 2000 |
| | | Past | BENIGN CYST LEFT BREAST 1974 |
| | E0005032 | Past | ATTENTION DEFICIT/HYPERACTIVITY DISORDER |
| | | Past | CARPAL TUNNEL SYNDROME, BILATERAL WRISTS |
| | | Past | GESTATIONAL DIABETES |
| | | Past | SPASTIC COLON |
| | | Current | OSTEOARTHRITIS, BILATERAL KNEES |
| | | Current | PSORIASIS |
| | | Current | SEASONAL ALLERGIES |
| | E0005038 | Past | MENINGITIS |
| | | Past | MIGRAINES |
| | | Current | MUSCLE SPASMS IN BACK |
| | | Current | BODY ACHES |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | SINUS CONGESTION |
| | E0005051 | Current | ALLERGIC RHINITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784990

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0005051 | Current | DRY SKIN |
| | | Current | HEMORRHOIDS |
| | E0005053 | Current | HYPERTENSION |
| | E0005055 | Past | TORN LIGAMENTS BILATERAL ANKLES 1998 |
| | | Current | DIARRHEA JUN 04 |
| | | Current | HEADACHES JUN 2004 |
| | | Current | WISDOM TEETH PAIN AUG 04 |
| | E0005063 | Current | CONSTIPATION |
| | | Current | DERMATITIS |
| | | Current | NEARSIGHTEDNESS |
| | | Current | MITROVALVE PROLAPSE |
| | | Current | TUBAL LIGATION |
| | E0005064 | Current | ADHD |
| | | Current | AIRBORNE ALLERGIES |
| | | Current | MILD ASTHMA |
| | | Current | OSTEOARTHRITIS |
| | E0005065 | Past | MUSCLE PAIN FROM MVA |
| | | Past | SIEZURE AT AGE 11 |
| | | Current | ALLERGIC TO PENICILLEN |
| | | Current | CONSTIPATION |
| | | Current | EAR PAIN |
| | | Current | FREQUENT URINATION |
| | | Current | HEADACHES |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | MIGRAINE HEADACHES |
| | | Current | MULTIPLE FRACTURES FROM FALL |
| | | Current | SEASONAL ALLERGIES |
| | E0005071 | Past | MITRO VALVE PROLAPSE |
| | | Current | ALLERGIC TO CODINE |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | OCCASIONAL SINUS CONGESTION |
| | E0005072 | Current | ALLERGIC TO PENICILLIN |
| | | Current | ALLERGIC TO SHELLFISH |
| | | Current | DEQUERVAIN'S DISEASE, BILATERAL WRISTS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784991

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0005072 | Current | GLAUCOMA |
| | | Current | OSTEOPOROSIS |
| | | Current | PINCHED NERVE NECK |
| | | Current | STRESS INCONTINENCE |
| | E0005078 | Past | URINARY TRACT INFECTION |
| | | Current | ALLERGY TO CEPHALEXIN |
| | E0005083 | Current | ALLERGIC TO CODINE |
| | | Current | ALLERGIC TO FLU VACCINE |
| | | Current | COUGH |
| | | Current | INCONTINENCE |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | SEASONAL ALLERGIES |
| | E0005087 | Past | HEAD TRAUMA |
| | | Current | CONSTIPATION |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HEADACHE |
| | | Current | HEMORRHOIDS |
| | | Current | IMPACTED WISDOM TEETH |
| | | Current | MUSCLE PAIN, BILATERAL LEGS |
| | | Current | URINARY TRACT INFECTION |
| | E0006018 | Current | ALLERGY TO ASPIRIN |
| | | Current | HYPOTHYROIDISM |
| | | Current | STOMACH ULCER |
| | E0006021 | Current | HEADACHE |
| | E0006027 | Current | ALLERGIC TO CODEINE |
| | E0006028 | Current | ANEMIA |
| | | Current | HEAVY MENSES |
| | | Current | HIGH BLOOD PRESSURE |
| | E0006031 | Current | ANEMIA |
| | | Current | IRREGULAR MENSES |
| | E0006035 | Current | BACK PAIN |
| | | Current | KNEE PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12784992

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0006035 | Current | OBESITY |
| | E0006053 | Current | HYPERTENSION |
| | E0006057 | | |
| | E0006060 | Current | ALLERGY TO PENICILLIN |
| | | Current | HEADACHE |
| | E0006066 | | |
| | E0007001 | | |
| | E0007003 | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | SCOLIOSIS |
| | E0007013 | Current | HEADACHES, RECURRENT |
| | E0007017 | Past | FRACTURE RIGHT HAND |
| | E0007031 | Past | EPS EXTRAPYRAMIDAL SYNDROME RESPONSE TO RISPERIDOL |
| | E0007034 | | |
| | E0007042 | Current | INSOMNIA |
| | | Current | TOOTH PAIN |
| | E0007043 | Current | ASTHMA |
| | E0007044 | | |
| | E0007051 | Past | DEPRESSION |
| | | Current | SEASONAL ALLERGIES |
| | E0008001 | Current | DIABETES: MEDS (GLUCOTROL) |
| | E0008005 | | |
| | E0008010 | Past | IRREGULAR CERVICAL SMEAR, NON CANCEROUS 3/2003 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784993

Page 143 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0008017 | Current | OBESITY |
| | E0008020 | | |
| | E0008022 | Current<br>Current | ALLERGIES<br>ARTHRITIS |
| | E0008023 | Current | ALLERGIES (DUST, POLLEN) |
| | E0008028 | Current | ALLERGIES |
| | E0010001 | Current<br>Current | HYPERCHOLESTEROLEMIA<br>HYPERLIPIDEMIA |
| | E0010005 | Past<br>Current<br>Current | IMPULSE CONTROL DISORDER<br>SEASONAL ALLERGIES<br>X-LINKED JUVENILE RETINAL SCHISIS |
| | E0010006 | | |
| | E0010008 | Current<br>Current | LOWER BACK PAIN<br>SEASONAL ALLERGIES |
| | E0010010 | Current<br>Current | ASTHMA<br>OBESITY |
| | E0010012 | Past<br>Current | GALLSTONES<br>GASTRO-ESOPHAGEAL REFLUX DISEASE |
| | E0010014 | | |
| | E0010018 | | |
| | E0011004 | Past | SLEEP APNEA |
| | E0011006 | | |
| | E0011007 | Past | HEPATITIS B |
| | E0012009 | Past<br>Past | INTERMITTENT ANEMIA<br>INTERMITTENT BRONCHITIS - CHRONIC |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

194

CONFIDENTIAL
AZSER12784994

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0012009 | Current | INTERMITTENT HEADACHE |
| | E0012017 | Past | OVERDOSE AGE 15 1992 |
| | E0012020 | Past | 1 SEIZURE (DRUG INDUCED) |
| | | Current | ASTHMA - NO RECENT EPISODES |
| | E0012021 | | |
| | E0012022 | | |
| | E0012024 | Current | INTERMITTENT HEADACHE MILD - MOD. SEVERITY |
| | E0012025 | Past | APPENDICITIS |
| | | Current | BILATERAL ANKLE PAIN (MODERATE - SEVERE) |
| | | Current | LOWER BACK PAIN (MODERATE - SEVERE) |
| | E0012027 | | |
| | E0014005 | Current | GASTROESOPHAGEAL REFLUX (MODERATE) |
| | | Current | INTERMITTENT MENSTRUAL CRAMPS (SEVERE) |
| | | Current | INTERMITTENT MIGRAINE HEADACHES (SEVERE) |
| | | Current | INTERMITTENT SEASONAL ALLERGIES (MODERATE) |
| | | Current | INTERMITTENT SEASONAL ASTHMA (MILD) |
| | | Current | IRON DEFICIENCY ANEMIA |
| | E0014006 | Current | INTERMITTENT HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0014007 | Current | INTERMITTENT HEADACHES |
| | E0014009 | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | E0014010 | Past | KIDNEY STONES |
| | | Current | CHRONIC BACK PAIN - SECONDARY TO ACCIDENT IN 1993 |
| | | Current | HIATAL HERNIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | POISON OAK |
| | E0014012 | Past | PROLAPSED UTERUS |
| | | Current | INTERMITTENT HEADACHES |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784995

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0014017 | Past | ACID REFLUX |
| | | Past | ANEMIA SECONDARY TO HYPERMENORRHAGIA |
| | | Past | BULIMIA |
| | | Past | CHRONIC CHEST PAIN |
| | | Current | ENDOMETRIOSIS |
| | | Current | INSOMNIA |
| | E0016003 | Current | ASTHMA |
| | E0016005 | Past | APPENDICITIS |
| | | Past | UMBILICAL/INGUINAL HERNIA |
| | E0016006 | Past | FIBROID UTERINE TUMOR - BENIGN |
| | | Past | HEMORRHOIDS |
| | | Current | GANGLION CYST - LEFT HAND |
| | | Current | HYPOTHYROIDISM |
| | | Current | IRRITABLE BLADDER |
| | E0016007 | Past | DYSTOCIA |
| | | Past | HYPOGLYCEMIA |
| | | Current | SEASONAL ALLERGIES |
| | E0016008 | Past | CHOLECYSTITIS |
| | | Past | INSULIN RESISTANCE |
| | | Past | OVARIAN CYST |
| | E0016009 | Past | UMBILICAL HERNIA |
| | | Current | DIZZY SPELLS |
| | | Current | LEFT KNEE PAIN |
| | | Current | PHYSIOLOGIC CARDIAC MURMUR |
| | E0016010 | Past | CHRONIC OTITIS MEDIA |
| | | Past | THYROID PROBLEM |
| | | Current | ANTSY LEGS |
| | | Current | ASTHMA |
| | E0016011 | Past | BENIGN TUMOR RIGHT CALF |
| | | Past | BULIMIA |
| | | Past | STERILIZATION |
| | | Current | COLD SORE ON UPPER LIP |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784996

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0016014 | Past | UPPER RESPIRATORY INFECTION |
| | E0016015 | Past | HYPEREXTENDED LEFT KNEE |
| | | Past | SCALP LACERATION |
| | | Past | TUBAL PREGNANCY |
| | | Current | MESTRUAL CRAMPING PRN |
| | | Current | UPPER RESPIRATORY INFECTION |
| | E0016016 | Past | CEPHALO PELVIC DISPROPORTION |
| | | Current | HEADACHES |
| | | Current | NAUSEA |
| | E0016018 | Past | APPENDICITIS |
| | | Past | BUNION |
| | | Past | CUBITAL TUNNEL SYNDROME |
| | | Past | OCULAR CYST |
| | | Current | ASTHMA |
| | | Current | INTERSTITIAL CYSTITIS |
| | | Current | LOWER BACK PAIN |
| | | Current | PREMENSTRUAL SYNDROME |
| | | Current | STERILIZATION |
| | E0016021 | Past | BONE OVERGROWTH BILATERAL INSTEPS |
| | | Past | NASAL FRACTURE |
| | | Past | OVARIAN CYSTS |
| | | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | MENSTRUAL CRAMPS |
| | E0016024 | Current | BILATERAL HEARING LOSS |
| | | Current | DIARRHEA |
| | | Current | EPIGASTRIC DISCOMFORT |
| | | Current | HEADACHES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0016025 | Past | SCOLIOSIS |
| | | Current | BACK PAIN |
| | | Current | DIARRHEA |
| | | Current | FACIAL ACNE |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784997

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QL QTP | E0016025 | Current | MENSTRUAL CRAMPING |
| | E0017001 | Past | HISTORY OF GESTATIONAL DIABETES WITH FIRST PREGNANCY (1993) |
| | | Past | PEPTIC ULCER DISEASE |
| | | Current | ALLERGY TO SULFA DRUGS |
| | | Current | GERD |
| | | Current | GOITER (CLINICALLY ENTHYROID) |
| | | Current | SEASONAL ALLERGIES |
| | E0017002 | Past | BLOOD OCCULT |
| | | Past | MYCOSER NOS |
| | | Past | PLEURAL EFFUSION |
| | | Past | SEASONAL ALLERGIES |
| | | Past | VARICOSE VEINS OF LOWER EXTREMITIES |
| | | Current | BENIGN PROSTATIC HYPERTROPHY |
| | | Current | CONSTIPATION/HEMORRHOIDS |
| | | Current | CORONARY ARTERY DISEASE |
| | | Current | DEGENERATION OF INTERVERTEBRAL DISC L5-S1 |
| | | Current | ERECTILE DISORDER |
| | | Current | HTN |
| | | Current | HYPERLIPIDEMIA |
| | | Current | OBESITY |
| | | Current | URINARY INCONTINENCE |
| | E0018002 | Past | RUPTURED TENDON (R) KNEE |
| | | Past | SYNCOPE X30 SEC., NO SEQUALAE |
| | | Current | HEADACHES |
| | E0018007 | Current | DYSMENORRHEA |
| | | Current | ENDOMETRIOSIS |
| | E0018009 | Current | HEADACHES |
| | | Current | HEARTBURN |
| | E0018012 | Current | ALLERGY TO IODINE |
| | | Current | ALLERGY TO NIACIN |
| | | Current | LOWER BACK PAIN |
| | E0018017 | Past | UTERINE FIBROID TUMORS |
| | | Current | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784998

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0018017 | Current | INSOMNIA |
| | | Current | OSTEOARTHRITIS |
| | E0018023 | Current | HEADACHES |
| | | Current | INSOMNIA |
| | E0018024 | Past | ARTHRITIS |
| | | Past | HYPERTENSION |
| | | Past | MYOCARDIAL INFARCTION 1997 |
| | | Past | PERSONALITY DISORDER |
| | | Current | GENERAL BODY ACHES |
| | | Current | HEADACHE |
| | | Current | INSOMNIA |
| | | Current | MYOCARDIAL INFARCTION 1995 |
| | | Current | PSORIASIS |
| | E0018025 | Current | DETACHED RIGHT RETINA |
| | | Current | HEADACHE |
| | | Current | INDIGESTION |
| | | Current | INSOMNIA |
| | E0018026 | Past | BLADDER MALFUNCTION |
| | | Past | BONE IN LEFT LEG DID NOT GROW CORRECTLY |
| | | Past | LOSS OF CONSCIOUSNESS X2 MINUTES DUE TO A MOTORCYCLE ACCIDENT, NOSEQUALAE |
| | | Current | ASTHMA |
| | E0018030 | Past | ABNORMAL CERVICAL CELLS |
| | | Current | HEADACHE |
| | | Current | INSOMNIA |
| | E0018031 | Past | BRUISED RIGHT LUNG |
| | | Past | CONCUSSION |
| | | Past | LOSS OF CONSCIOUSNESS |
| | | Past | RIGHT OVARIAN CYST |
| | | Current | ASPIRIN, AMPICILLIN, PHENERGAN ALLERGY |
| | | Current | L4 + L5 INJURY DUE TO MOTOR VEHICLE ACCIDENT |
| | | Current | MIGRAINES |
| | | Current | POLLEN, BEE STING, CIGARETTE SMOKE ALLERGY |
| | | Current | POWDERED LATEX GLOVES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12784999

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0018033 | Current | HYPOTHYROIDISM |
| | E0018034 | Current | ACNE |
| | | Current | HEADACHES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | SULFA ALLERGIES |
| | E0018035 | Current | INSOMNIA |
| | E0020005 | Current | ACNE |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | INTERMITTENT ALLERGIC SINUSITIS |
| | E0020006 | Past | FIBROMYOSIS |
| | | Past | KNEE FRACTURE |
| | | Current | CHRONIC INTERMITTENT COUGH |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | E0020007 | Current | ALLERGY TO BIAXIN |
| | | Current | TENSION HEADACHES |
| | E0020008 | Past | DYSPLASIA, CERVIX |
| | | Past | GALL BLADDER DISEASE |
| | | Current | ALLERGIC TO NARCOTICS |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | FATIGUE |
| | | Current | HEADACHES |
| | E0020009 | Past | CERVICAL DYSPLASIA |
| | | Past | CHRONIC LOWER BACK PAIN |
| | | Current | CHRONIC TENSION HEADACHES |
| | | Current | EPISODIC ENVIRONMENTAL ALLERGIES |
| | | Current | GENITAL HERPES |
| | | Current | OVARIAN CYSTS |
| | | Current | SCOLIOSIS |
| | E0020010 | Past | CERVICAL DYSPLASIA |
| | | Past | IRON DEFICIENCY ANEMIA |
| | | Past | TONSILLITIS |
| | | Current | ALLERGIC TO PENICILLIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785000

Page 150 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020010 | Current | CHRONIC TENSION HEADACHES |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | MIGRAINE HEADACHES |
| | | Current | MILD INTENTION TREMORS |
| | | Current | SCOLIOSIS |
| | E0020012 | Past | FRACTURED COCCYX |
| | | Past | GALL BLADDER DISEASE |
| | | Past | UTERINE FIBROMATOSIS |
| | | Current | ALLERGY TO CODEINE |
| | | Current | MIGRAINES |
| | E0020016 | Past | ASTHMA |
| | | Current | COLD SYMPTOMS |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | MUSCLE ACHES |
| | | Current | ZOLOFT - IMIPRAMINE - ALLERGY |
| | E0020018 | Current | TENSION HEADACHES |
| | | Current | TENSION UPPER BACK/NECK |
| | E0020024 | Current | (L) EYE BLINDNESS |
| | | Current | INGUINAL HERNIA (R) |
| | | Current | UNDESCENDED TESTIBLE ((R)) |
| | E0020027 | Current | ACUTE BRONCHITIS |
| | | Current | EXOGENOUS OBESITY |
| | | Current | HUMAN PAPILLOMA VIRUS (HPV) |
| | | Current | RECURRENT TENSION-LIKE HEADACHES |
| | E0020028 | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | MILD, CHRONIC BACK PAIN |
| | E0020031 | Past | MILD TRANSIENT ELEVATED BLOOD PRESSURE |
| | | Current | ANIMAL ALLERGY |
| | | Current | DUST ALLERGY |
| | | Current | UROLITHIASIS |
| | E0020032 | Past | (L) ANKLE FRACTURE |
| | | Past | (R) RING FINGER LACERATION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34   kcpx265

201

CONFIDENTIAL
AZSER12785001

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020032 | Past | KIDNEY STONES |
| | | Current | ALLERGIC SINUSITIS |
| | | Current | ENVIRONMENTAL ALLERGIES - MOLD - DUST |
| | | Current | GERD |
| | | Current | HYPERLIPIDEMIA |
| | | Current | HYPERTENSION |
| | | Current | NEARSIGHTED |
| | | Current | TYPE II, DIABETES MELITIS |
| | E0020035 | Past | ALCOHOL USE PRIOR TO 6-8 MO. AGO |
| | | Past | HEAD TRAUMA W/O SEQUELAE |
| | | Current | THC USE, PRIOR TO 6-8 MO. AGO |
| | | Current | COLD SYMPTOMS |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | MIGRAINES |
| | E0020036 | Past | HISTORY OF ENDOMETRIOSIS |
| | | Current | ASTHMA |
| | | Current | CODEINE ALLERGY |
| | | Current | ENVIRONMENT ALLERGIES |
| | | Current | FIBROMYALGIA |
| | | Current | FOOT PAIN DUE TO FIBROMYALGIA |
| | | Current | GASTRO-ESOPHOGEAL REFLUX |
| | | Current | MIGRAINE HEADACHES |
| | E0020037 | Current | (R) UPPER ARMS PSORIATIC LIKE SKIN ERUPTIONS |
| | E0020038 | Past | SQUAMOUS CELL CA (R) NECK (1999 SURGERY/RADIATION) |
| | | Past | TONSILLITIS |
| | | Current | GERD-MILD |
| | E0020042 | Past | CHILDHOOD ASTHMA |
| | | Current | HEARTBURN |
| | | Current | TENSION HEADACHES |
| | E0020043 | Past | GERD |
| | | Past | HEART MURMUR |
| | | Current | ENVIRONMENT ALLERGIES |
| | | Current | HEADACHES (SINUS) |
| | | Current | HIATAL HERNIAL |
| | | Current | IRRITABLE BOWEL SYNDROME |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst    hism100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12785002

Page 152 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020043 | Current | OSTEOPOROSIS |
| | | Current | SINUSITIS |
| | E0020045 | Current | ACID REFLUX |
| | | Current | CONSTIPATION |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | FREQUENT NASAL CONGESTION |
| | | Current | INDIGESTION |
| | | Current | TENSION HEADACHES |
| | E0020049 | Current | ELECTIVE STERILIZATION |
| | E0020051 | Current | ACNE |
| | | Current | ALLERGY - ARTIFICIAL SWEETENER (ASPARTAME, SACCHARINE) |
| | | Current | DYSMENORRHEA |
| | | Current | HYDROCODONE INTOLERANCE |
| | | Current | MIGRAINE HEADACHES |
| | | Current | NEAR-SIGHTED |
| | | Current | OSTEOARTHRITIS BOTH KNEES |
| | | Current | TENSION HEADACHES |
| | | Current | TINNITUS |
| | | Current | VULVAR VESTIBULITIS |
| | E0020052 | Past | ETOH ABUSE |
| | | Current | GLASSES FOR HYPEROPIA |
| | E0020053 | Past | DISLOCATED (L) LEG 1979 |
| | | Current | TENSION HEADACHES |
| | E0020060 | Past | RIGHT COLLARBONE FRACTURE |
| | | Current | ASTHMA |
| | | Current | BURN ON RIGHT ABDOMEN |
| | | Current | BURNS ON LEFT FOREARM |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | TENSION HEADACHES |
| | E0020065 | Current | 1ST DEGREE A-V BLOCK |
| | | Current | MULTIPLE TATOOS |
| | | Current | PECTUS EXCAVATUM SURGERY |
| | | Current | SINUS BRADYCARDIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

203

CONFIDENTIAL
AZSER12785003

Page 153 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020069 | Past | ALCOHOL USE TEMPER-RELATIONSHIP PROBLEMS (E TOH ABUSE) |
| | | Past | ALLERGIES AMPICILLIN 4-5 YEARS AGO DAILY E TOH |
| | | Past | APPENDECTOMY 1977 GASTROINTESTINAL WITH POST-SURGICAL ADHESIONS. SMALL INTESTINE RUPTURE (SECONDARY TO ADHESIONS) 1998 |
| | | Past | DRUG ABUSE MJ ABUSE AGE 16 LOL YEAR AGO |
| | | Past | GENITOURINARY BENIGN CYSTS (B) RESTVEALS |
| | | Past | HEENT RETINAL VEIN OCCLUSION WITH RETINAL STROKE AND SURGICAL REPAIR DONE - RESIDUAL DECREASED VISUAL OCCUITY (R) EYE. DENTAL INFECTION 2 WEEKS AGO |
| | | Past | MUSCULOSKELETAL CERVICAL RUPTURED DISCS RESIDUAL CERVICAL OSTEOARTHRITIS CHRONIC INTERMITTENT NECK PAIN TORN CARTILAGE (B) KNEES. S/P 7 SURGIES (R) KNEE X5 (R) KNEE X2 POST SURGICAL INFECTIONS .. |
| | E0020070 | Past | ALCOHOL USE |
| | | Past | PNEUMONIA |
| | | Past | RESPIRATORY BRONCHITIS |
| | | Past | SCALP INJURY |
| | | Current | TENSION HEADACHES |
| | | Current | TOBACCO USE 1/2 PPD |
| | | Current | TOOTH PAIN |
| | E0020072 | Past | DRUG ABUSE-MARIJUANA IN PAST |
| | | Past | MUSCULOSKELETAL BONE SPUR (R) ELBOW REMOVED 1990 |
| | | Current | HEET: HEADACHES- CLUSTER NEARSIGHTED-CORRECTIVE LENSES |
| | | Current | NEUROLOGIC-LOSS OF FEELING IN BOTH HANDS SPORADIC |
| | E0020074 | Current | ALLERGIES - ENVIRONMENTAL |
| | | Current | HYPERTENSION |
| | | Current | OCCASIONAL HEADACHES |
| | E0020075 | Past | HYPERTENSION |
| | | Past | MIGRAINES |
| | | Current | IOOTIBIAL TRACT SYNDROME |
| | | Current | PATELLA FEMORAL SYNDROME |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

204

CONFIDENTIAL
AZSER12785004

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020076 | Current | 7 YEARS AGO DIAGNOSED AS ENDOCRINE BORDERLINE DIABETIC CONTROLS WITH DIET |
| | | Current | DERMATOLOGIC - OCCASIONAL RASH SECONDARY TO ALLERGIES |
| | | Current | HEENT - WEARS CORRECTIVE LENSES ASTIGMATISM - NEARSIGHTED |
| | | Current | GASTROINTESTINAL ALLERGIES TOMATOES, HIVES ENVIRONMENTAL ALLERGIES |
| | | Current | MUSCULOSKELATAL - NECK PAIN SECONDARY TO AUTO ACCIDENT |
| | | Current | OCCASIONAL HEADACHES - NO UPPER, LOWER TEETH WEARS DENTURES- BONE MASS - BENIGN FRONT UPPER MANDIBLE DISPLACING PARANASAL CAVITY - LEADING TO ORAL SURGERY AND HEETH REMOVAL |
| | E0020077 | Past | CHOLECYSTITIS |
| | | Past | GENITOURINARY HISTORY OF URINARY TRACT INFECTIONS AND YEAST INFECTIONS DURING PREGNANCY, PRECANCEROUS CERVICAL CELLS 10 YEARS AGO CLEARED |
| | | Current | DERMATOLOGIC DRY SKIN |
| | | Current | GASTROINTESTINAL - OCCASIONAL STOMACH PAIN (HEARTBURN) OCCASIONAL DIARRHEA |
| | | Current | HEENT - HEADACHES TENSION |
| | | Current | MUSCULOSKELETAL MUSCULAR NECK PAIN |
| | E0020078 | Past | GENITOURINARY - UNDESCENDED TESTICLE - SURGICALLY CORRECTED |
| | | Past | MUSCULOSKELETAL BROKEN RIGHT ARM IN PAST - PIN SET OCCAISIONAL MUSCLE PAIN |
| | | Past | RESPIRATORY - HISTORY OF ASTHMA AS CHILD |
| | | Current | ALLERGIES - SULFA |
| | | Current | HEMATOLOGIC LYMPHATIC - LOW PLATLETS HISTORY OF - STABLE |
| | E0020079 | Past | GENITOURINARY: HISTORY OF OVARIAN/UTERINE/CERVICAL CANCER - APRIL 2000 HISTORY OF OCCASIONAL URINARY TRACT INFECTIONS |
| | | Past | MUSCULOSKELATAL: BACK INJURY - AUGUST 2004 FRACTURED SPINE AND 3 RUPTURED DISCS. |
| | | Current | ALLERGIES: PENICILLIN, SULFA DRUGS, ENVIRONMENTAL - DUST POLLEN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

205

CONFIDENTIAL
AZSER12785005

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020079 | Current | CARPAL TUNNEL BACK PAIN CURRENT. |
| | | Current | HEENT: CORRECTIVE LENSES - FARSIGHTED OCCASIONAL HEADACHES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0020081 | Past | HEENT - OCCASIONAL HEADACHES RIGHT EYE FOREIGN BODY IMBEDDED 16-DEC-2004 |
| | | Current | GASTROINTESTINAL - STOMACH PAIN TODAY |
| | | Current | GENITOURINARY - POSSIBLE GENITAL HERPES |
| | | Current | OTHER 30 LB WEIGHT LOSS REPORTED IN 2-3 MONTHS |
| | E0020085 | Past | HISTORY OF URINARY TRACT INFECTIONS |
| | | Current | ALLERGIES - SULFA DRUGS |
| | | Current | BACK PAIN |
| | | Current | BRONCHITIS |
| | | Current | BURSITIS - LEFT HIP |
| | | Current | CHRONIC HEPATITIS B |
| | | Current | GERD |
| | | Current | LEFT SHOULDER PAIN |
| | | Current | NECK PAIN |
| | E0020094 | Past | IBS DIAGNOSIS, STOMACH ACHES |
| | E0020095 | Past | HISTORY OF ASTHMA/STABLE |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | HISTORY OF BACK PAIN |
| | | Current | OBESITY |
| | E0020097 | Past | HEAD TRAUMA 1986 - STITCHES / 1992 LOSS CONSCIOUSNESS |
| | | Current | ALLERGIC TO DEER FLY BITES |
| | | Current | DERMATOLOGIC - ACNE |
| | E0020103 | Past | 9 BROKEN BONES LIFETIME |
| | | Past | CHILDHOOD ATHSMA |
| | | Past | HEPATITIS |
| | | Past | MONONUCLEOSIS |
| | | Past | SINUSITIS |
| | | Past | TONSILITIS |
| | | Past | TUBES IN EARS AS CHILD |
| | | Current | ALLERGIES SEASONAL, MOLD, SHELLFISH |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785006

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0020103 | Current | ARTHRITIS |
| | | Current | DIVERTICULITIS |
| | | Current | HYPERTENSION |
| | E0021001 | Past | DIARRHEA |
| | | Past | FRACTURED CERVICAL SPINAE (2) |
| | | Past | HEADACHES |
| | | Past | MIGRAINES |
| | E0021002 | Past | GALL STONES |
| | | Current | ACID REFLUX |
| | | Current | ALLERGY TO MINOCIN, SULFA, CODEINE, & MORPHINE |
| | | Current | ARTHRITIS |
| | | Current | BLADDER INFECTION |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | KIDNEY INFECTION |
| | | Current | MIGRAINES |
| | | Current | SINUSITIS |
| | | Current | UTI (0520/04) |
| | E0021003 | Current | ARTHRITIS |
| | | Current | CODEINE ALLERGY |
| | | Current | EAR PROBLEMS (LEFT EAR) |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | RESTLESS LEGS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | ULCERS |
| | E0021004 | Past | SKIN CANCER |
| | | Current | PENICILLIN ALLERGY |
| | E0021012 | Past | HEADACHES |
| | E0021013 | Past | PNEUMONIA |
| | | Past | TONSILITIS |
| | | Current | ACNE |
| | | Current | INSOMNIA |
| | E0021015 | | |

CONFIDENTIAL
AZSER12785007