Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0021018 | Past | GALLBLADDER PROBLEMS |
| | | Current | ASTHMA |
| | | Current | SEASONAL ALLERGIES |
| | E0021019 | Current | ACID REFLUX |
| | | Current | BLADDER INFECTIONS |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINES |
| | E0021020 | Past | ENDOMETRIOSIS |
| | | Current | ASTHMA |
| | | Current | CYST - FACIAL |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | E0021023 | Past | HEPATITIS |
| | | Past | MITRAL VALVE PROLAPSE |
| | | Past | PANCREATITIS |
| | | Past | PHENOMONIA |
| | | Current | ECZEMA |
| | | Current | MODERATE HEARING LOSS |
| | | Current | SEASONAL ALLERGIES |
| | E0021025 | Current | ALLERGIES TO AMOXICILLIN |
| | | Current | ALLERGIES TO PCN |
| | | Current | HIGH CHOLESTEROL |
| | | Current | POLYCYSTIC OVARIAN SYNDROME |
| | | Current | SEASONAL ALLERGIES |
| | E0021027 | Past | CARPAL TUNNEL - BOTH HANDS |
| | | Current | ARTHRITIS |
| | | Current | HEADACHES |
| | | Current | HEART MURMUR - NO SYMPTOMS |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA |
| | | Current | MIGRAINES |
| | E0021029 | Past | GESTATIONAL DIABETES |
| | | Current | BIPOLAR |
| | | Current | INSOMNIA |
| | E0022002 | Past | FACIAL NEUROMA |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785008

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0022002 | Current | JOINT PAIN |
| | | Current | MENIERE'S DISEASE |
| | | Current | STRESS INCONTINENCE |
| | | Current | TACHYCARDIA |
| | E0022008 | | |
| | E0022009 | Current | ASTHMA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0022013 | Past | SINUS CONGESTION |
| | E0022015 | | |
| | E0022016 | Current | ASTHMA |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | E0022018 | | |
| | E0022019 | | |
| | E0022021 | | |
| | E0022023 | | |
| | E0022025 | Current | INDIGESTION |
| | E0024003 | | |
| | E0024006 | | |
| | E0024008 | | |
| | E0024009 | Past | KIDNEY STONES |
| | | Past | SLEEP APNEA |
| | | Current | ACID REFLUX |
| | | Current | ARTHRITIS |
| | | Current | FIBROMYALGIA |
| | | Current | GASTRITIS |
| | | Current | HIATEL HERNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

209

CONFIDENTIAL
AZSER12785009

Page 159 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0024009 | Current | L4/L5 DISC INJURIES |
|  |  | Current | PEPTIC ULCER |
|  | E0024010 | Past | FRACTURE (LEFT FOOT) |
|  |  | Past | TENDONITIS (HANDS, FEET & KNEE) |
|  | E0024012 | Past | DIABETES MELLITUS |
|  |  | Current | ALLERGIES |
|  |  | Current | ASTHMA |
|  |  | Current | BACK PAIN |
|  |  | Current | GASTRIC REFLUX |
|  |  | Current | MIGRAINES |
|  |  | Current | PAIN W/URINATION & DEFACATION |
|  |  | Current | PNEUMONIA |
|  |  | Current | UPPER RESPIRATORY INFECTION |
|  | E0024013 | Past | H/O SEIZURES |
|  |  | Past | HYPOGLYCEMIA |
|  |  | Current | CARPAL TUNNEL |
|  |  | Current | ELEVATED CHOLESTEROL |
|  |  | Current | OSTEOARTHRITIS |
|  | E0024014 |  |  |
|  | E0024015 |  |  |
|  | E0024016 | Past | HYPOTHYROIDISM |
|  |  | Current | MIGRAINES |
|  |  | Current | NAUSEA DUE TO MIGRAINES |
|  | E0024017 | Past | HEAD INJURY |
|  |  | Past | MIGRAINES |
|  |  | Past | SEASONAL ALLERGIES |
|  | E0024018 | Past | FRACTURE (L) SMALL FINGER |
|  |  | Past | FRACTURE (L) THUMB |
|  |  | Past | FRACTURE (R) ELBOW |
|  |  | Past | FRACTURE (R) FOOT |
|  |  | Past | FRACTURE (R) LARGE TOE |
|  |  | Past | FRACTURE (R) RIBS |
|  |  | Past | GRAND MAL SEIZURES AS CHILD |

210

CONFIDENTIAL
AZSER12785010

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0024018 | Current | ARTHRITIS (L) AND (R) HANDS |
| | | Current | HEARING DEFICIT (L) AND (R) EARS |
| | | Current | HYPERTENSION |
| | E0024023 | Current | ALLERGY RHINITIS |
| | | Current | HYPERTENSION |
| | E0024025 | Past | HX MIGRAINES |
| | | Current | HEPATITIS C |
| | | Current | HYPERTENSION |
| | | Current | SEASONAL ALLERGIES |
| | E0024026 | Current | HIGH CHOLESTEROL |
| | E0024027 | Current | DEEP VEIN THROMBOSIS |
| | | Current | SEASONAL ASTHMA |
| | E0024028 | Past | CLOSED HEAD INJURY |
| | E0024029 | Current | DIARRHEA |
| | | Current | DRY MOUTH |
| | | Current | FREQUENT URINATION |
| | | Current | POLYURIA |
| | | Current | SEDATION |
| | E0024030 | Past | CLOSED HEAD INJURY |
| | | Past | PROSTATITIS |
| | | Current | ASTHMA (W/ALLERGIES) |
| | | Current | DIABETES |
| | E0024031 | Past | CHILDHOOD ASTHMA |
| | | Past | INGUINAL HERNIA |
| | | Current | DENTAL CARIES |
| | E0024032 | Past | HYPERTHYROIDISM |
| | | Current | BACK PAIN |
| | | Current | HYPOTHYROIDISM |
| | E0024033 | Current | HYPERPHAGIA |
| | | Current | SOMNOLENCE |
| | | Current | THYROID NODULE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hismd100.sas  02MAR2007:13:34  kcpx265

211

CONFIDENTIAL
AZSER12785011

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0024034 | Past | BRONCHITIS |
| | | Current | DRY MOUTH |
| | | Current | GERD |
| | | Current | INCREASED APPETITE |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SOMNOLENCE |
| | E0024036 | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | E0024038 | Current | BACK PAIN |
| | E0024040 | Current | BACK MUSCLE SWOLLEN |
| | E0024041 | Current | ALOPECIA |
| | | Current | MUSCLE/NECK PAIN |
| | E0024044 | Past | ACID REFLUX |
| | | Current | ASTHMA |
| | E0024046 | Past | BLADDER INFECTION |
| | | Past | EASY BRUISABILITY |
| | | Past | OVARIAN CYSTS |
| | | Past | PEPTIC ULCER |
| | | Current | ALLERGIES - SEASONAL |
| | | Current | ALLERGIES TO BIAXIN |
| | | Current | ALLERGIES TO LAMICTAL |
| | | Current | ALLERGIES TO PENICILLIN |
| | | Current | ALLERGIES TO SULFA - DRUGS |
| | | Current | MIGRAINE HEADACHES |
| | E0024048 | Past | ANEMIA |
| | | Current | ACANTHOSIS MGRICANS |
| | | Current | BOTH EYE REFRACTIVE ERROR |
| | | Current | OBESE |
| | E0024049 | Current | MIGRAINES |
| | E0024050 | Current | ARM PAIN |
| | | Current | HEARING LOSS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785012

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0024052 | Past | KIDNEY STONES |
| | | Current | ASTHMA |
| | | Current | FLUID RETENTION |
| | | Current | HEART MURMUR |
| | | Current | HYPERTENSION |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SULFA DRUG ALLERGY |
| | | Current | WHEEZE (LUNGS) |
| | E0024053 | Past | VALLEY FEVER |
| | | Current | ASTHMA |
| | | Current | HEADACHES |
| | E0024054 | Current | ALLERGIES TO PENICILLIN, SULFA, ASPIRIN & MORPHINE |
| | | Current | POST TRAUMATIC STRESS DISORDER |
| | | Current | TENSION HEADACHES |
| | E0024055 | Current | HEARING LOSS |
| | | Current | HYPERTENSION |
| | E0026002 | Past | BILATERAL ARM FRACTURES |
| | | Past | FRACTURED RIGHT ANKLE (1985) |
| | | Past | HEMORRHOIDS |
| | | Current | ARTHRITIS |
| | | Current | BILATERAL FOOT PAIN (2004) |
| | | Current | BILATERAL KNEE PAIN (2004) |
| | | Current | BORDERLINE HYPERTENSION |
| | | Current | CHRONIC SINUSITIS (1994) |
| | | Current | HEADACHES |
| | | Current | HIP PAIN (1989) |
| | | Current | INTERMITTENT SHARP CHEST WALL PAIN (2001) |
| | | Current | LEFT WRIST PAIN (1999) |
| | | Current | LOW BACK PAIN (1989) |
| | E0026003 | Past | APPENDICITIS (1983) |
| | | Past | BACK PAIN (2000) |
| | | Past | CONCUSSION (1979) |
| | | Past | FRACTURE OF L4-L5 VERTEBRAE (2000) |
| | | Past | TORN RIGHT ANTERIOR CRUCIATE LIGAMENT (1991) |
| | | Current | TOOTH PAIN (2004) |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

213

CONFIDENTIAL
AZSER12785013

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0026006 | Past | CERVICAL DYSPLASIA (1993) |
| | | Past | HEPATITIS C (2001-2002) |
| | | Past | LOSS OF CONSCIOUSNESS (1980) |
| | | Current | DRY MOUTH (2001) |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE (1994) |
| | | Current | HYPOTHYROIDISM (2002) |
| | | Current | SURGICAL MENOPAUSE (2002) |
| | | Current | TREMOR - UPPER EXTREMITIES (2003) |
| | | Current | URINARY INCONTINENCE (2001) |
| | E0026011 | Past | ACNE VULGARIS - 1986 |
| | | Current | HEADACHES |
| | | Current | LOW BACK PAIN - 1995 |
| | | Current | RIGHT SECOND METACARPAL JOINT LACERATION |
| | E0026023 | Past | LEFT WRIST FRACTURE EST 1988 |
| | | Past | RIGHT THUMB FRACTURE, 1978 |
| | | Current | ALLERGY TO NAPROXYN, 1995 |
| | | Current | SEASONAL ALLERGIES 1985 |
| | E0026024 | Past | BILATERAL WRIST FRACTURES EST 1982 |
| | | Past | CHRONIC EAR INFECTIONS 1970-1986 |
| | | Past | HISTORICAL HYPERBILIRUBINEMIA EST 1986 |
| | | Current | POOR DENTITION, 1999 ONGOING WITH CAVITIES ON MOLARS |
| | | Current | RECURRENT RIGHT PATELLA DISLOCATIONS EST 1982 |
| | | Current | TENSION HEADACHES ONGOING 1980 |
| | E0026028 | Past | CERVICAL DYSPLASIA 1999 |
| | | Past | MISCARRIAGE 4/19/05 |
| | | Current | ALLERGY TO ERYTHROMACIN ONGOING 1973 |
| | | Current | ALLERGY TO PENICILLIN ONGOING 1973 |
| | | Current | INTERMITTENT BACK PAIN |
| | | Current | INTERMITTENT MUSCLE PAIN |
| | | Current | INTERMITTENT TENSION HEADACHES 1993 |
| | | Current | MILD OBESITY 1995 |
| | E0026034 | Past | HYSTERECTOMY CAUSED LEFT URETER OBSTRUCTION 2002 |
| | | Past | BILATERAL RECURRENT OTITIS EXTERNA (1999) |
| | | Current | CERVICAL SPINAL STENOSIS 1994 |
| | | Current | COMPAZINE ALLERGY (DYSTONIC-REACTION) |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hlsm100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785014

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0026034 | Current | CURRENT LEFT OTITIS EXTERNA X1 WEEK |
| | | Current | DENTAL CARRIES 1984 |
| | | Current | INTERMITTENT MIGRAINE HEADACHES (1972) |
| | | Current | MVA CAUSED DEGENERATIVE DISC DISEASE OF CERVICAL SPINE WITH BILATERAL RADICUPATHY (ARM WEAKNESS) 1994 |
| | | Current | OBESITY (MILD) 2002 |
| | | Current | VIOXX ALLERGY (PRURITIC RASH) |
| | E0026035 | Past | LEFT WRIST FRACTURE, 1983 |
| | | Current | INTERMITTENT TENSION HEADACHES EST 1985 |
| | | Current | MILD OBESITY, 1995 |
| | | Current | OCCASIONAL STOMACH CRAMPS EST 1984 |
| | E0027004 | Current | OPTIC NERVE DAMAGE |
| | | Current | RESTLESS LEG SYNDROME |
| | | Current | SEASONAL ALLERGIES |
| | | Current | STUTTER |
| | E0027005 | Past | ABNORMAL TISSUE ON CERVIX |
| | | Past | BRUISING FROM NEURONTIN |
| | | Current | GASTROINTESTINAL DISCOMFORT |
| | | Current | GENERALIZED ACHES AND PAINS |
| | | Current | INTERMITTENT HEADACHE |
| | E0029003 | Current | AMBIEN ALLERGY |
| | | Current | BIRTH CONTROL |
| | | Current | CODEINE ALLERGY |
| | | Current | CORRECTIVE GLASSES |
| | | Current | DYSMENORRHEA |
| | E0029004 | Past | FX LEFT ARM 1995 |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | BRUISED COCCYX |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | FARSIGHTED |
| | E0029008 | Past | SINUSITIS |
| | | Current | ALLERGIC PENICILLIN |
| | | Current | GASTRO-ESOPHAGEAL REFLUX DISEASE |
| | | Current | SEASONAL ALLERGIES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

215

CONFIDENTIAL
AZSER12785015

Page 165 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0029015 | Past | ASTHMA |
| | | Past | HYPERLIPIDEMIA |
| | | Current | ENLARGED PROSTATE |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | INGUINAL HERNIA |
| | | Current | MILDLY LACTOSE INTOLERANT |
| | | Current | OCCASIONAL SINUS HEADACHES |
| | E0029037 | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | INTERMITTENT HEADACHES |
| | E0029040 | Past | OVARIAN CYST |
| | | Current | ALLERGIC TO CODEINE |
| | | Current | ALLERGIC TO CONTRAST DYE |
| | | Current | ALLERGIC TO DEMORAL |
| | | Current | ALLERGIC TO MORPHINE |
| | | Current | ALLERGIC TO ZITHROMAX |
| | | Current | ARTHRITIS |
| | | Current | CHRONIC BRONCHITIS |
| | | Current | GERD |
| | | Current | HEPATITIS B |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROID |
| | | Current | SEASONAL ALLERGIES |
| | E0029042 | Current | ALLERGIC TO SULFA |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0029048 | Past | PSORIASIS |
| | | Current | BACK ACHES |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | HEADACHES |
| | | Current | NEAR SIGHTED |
| | | Current | NECK ACHES |
| | E0029050 | Past | ECTOPIC PREGNANCY (DECEMBER 2002) |
| | | Past | OVARIAN CYST |
| | | Past | PELVIC INFLAMMATORY DISEASE |
| | | Past | SKIN CANCER AGE 12 REMOVED |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

216

CONFIDENTIAL
AZSER12785016

Page 166 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0029051 | Past | METHAMPHETAMINE ABUSE |
| | | Past | STOMACH PAIN |
| | | Current | MARIJUANA USE |
| | | Current | PSORIASIS |
| | E0029052 | Current | RIGHT AND LEFT PATELLAR INJURY |
| | E0029053 | Current | ALLERGY TO IODINE |
| | | Current | ALLERGY TO YEAST |
| | E0030002 | Past | CHRONIC BRONCHITIS |
| | | Past | RUPTURED RIGHT EAR DRUM 1999 |
| | | Current | OCCASIONAL HEADACHES |
| | E0030003 | Past | BRONCHITIS |
| | | Past | CHRONIC CONSTIPATION |
| | | Past | PNEUMONIA |
| | | Past | SEASONAL ALLERGIES |
| | | Past | VALLEY FEVER |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL RINGING IN EARS |
| | | Current | OSTEOARTHRITIS |
| | | Current | PRESBYOPIA |
| | E0030005 | Current | OCCASIONAL DIZZINESS |
| | E0030007 | Current | MILD ALLERGIES |
| | | Current | OCCASIONAL HEADACHES |
| | E0030008 | Past | (L) FOOT FRACTURE |
| | | Past | HIATAL HERNIA |
| | | Past | PNEUMONIA |
| | | Current | ARTHRITIS (OSTEO) |
| | | Current | BACK PAIN |
| | | Current | BRONCHITIS |
| | | Current | HEADACHES, OCCASIONAL |
| | | Current | NEUROPATHY |
| | | Current | OCCASIONAL HEART BURN |
| | E0030009 | Past | ASTHMA |
| | | Past | EPILEPSY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

217

CONFIDENTIAL
AZSER12785017

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0030009 | Past | FRACTURE (R) WRIST |
| | | Current | ALLERGY: PHENOBARBITAL |
| | | Current | DIZZINESS, OCCASIONAL |
| | | Current | HEADACHES, OCCASIONAL |
| | | Current | SEASONAL ALLERGIES |
| | E0030014 | Past | GASTROESOPHAGEAL REFLEX |
| | | Current | OSTEOARTHRITIS IN BACK |
| | | Current | WHIPPLASH HEADACHES |
| | E0030015 | Current | ESOPHAGEAL REFLUX |
| | | Current | MIGRAINE HEADACHES |
| | E0030017 | | |
| | E0030018 | Past | HEPATITIS C |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OSTEOARTHRITIS LEFT HIP |
| | | Current | SLIGHT BILATERAL HEARING LOSS |
| | E0031003 | Past | ALCOHOL DEPENDENCE |
| | | Past | ENDOMETRIOSIS |
| | | Past | GESTATIONAL DIABETES |
| | E0031008 | Past | ALCOHOL, COCAINE, MARIJUANA ABUSE |
| | | Past | HISTORY OF PANCREATITIS |
| | | Current | AGITATION |
| | | Current | ALLERGIC TO CODEINE |
| | | Current | HEPATITIS B |
| | | Current | HEPATITIS C |
| | | Current | INSOMNIA |
| | E0031011 | Past | CONSTIPATION |
| | | Past | DISLOCATED RIGHT SHOULDER |
| | | Past | ELEVATED LIVER FUNCTION TESTS |
| | | Past | HYPERCHOLESTEROLEMIA |
| | | Past | MRSA |
| | | Current | AMENORRHEA |
| | | Current | HYPERTENSION |
| | | Current | MIGRAINES |
| | | Current | OBESITY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785018

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0031012 | Past | CYST ON RIGHT BUTTOCK |
| | | Current | ASTHMA |
| | | Current | DIABETES |
| | | Current | HYPERTENSION |
| | | Current | LIMBIC MOVEMENT DISORDER |
| | | Current | POLYNEUROPATHY |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SLEEP APNEA |
| | E0031016 | Past | APPENDICITIS |
| | | Past | CONGESTIVE HEART FAILURE |
| | | Past | EDEMA OF BOTH FEET |
| | | Past | TONSILLITIS |
| | | Current | AGITATION |
| | | Current | ASTHMA |
| | | Current | GASTRIC ACID REFLUX |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA |
| | | Current | MENSTRUAL CRAMPS |
| | | Current | MIGRAINE HEADACHES |
| | E0031017 | Past | ALCOHOL DEPENDENCE |
| | | Past | PANCREATITIS |
| | | Past | PNEUMONIA |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | HYPERLIPIDEMIA |
| | | Current | HYPOTHYROID |
| | | Current | INSOMNIA |
| | E0031019 | Past | ALCOHOL DEPENDENCE |
| | | Past | INGUINAL HERNIA |
| | | Past | TIP OF FOURTH FINGER OF RIGHT HAND CUT OFF |
| | | Current | HEPATITIS C |
| | | Current | INSOMNIA |
| | E0031022 | Past | BENIGN GROWTHS ON BACK OF RIGHT LEG |
| | | Current | ALLERGIC TO AMOXICILLIN |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | AMENORRHEA |
| | | Current | ASTHMA |
| | | Current | GASTRIC ACID REFLUX DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785019

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0031022 | Current | SWELLING OF KNEES AND ANKLES |
| | E0031032 | Past | IMPACTED WISDOM TEETH |
| | | Past | PAIN FROM TOOTH EXTRACTION |
| | | Past | SEVEN FRONT BOTTOM TEETH BROKEN |
| | | Past | TONSILLITIS |
| | | Current | BACK PAIN |
| | | Current | C-6/L4 HERNIATED DISK |
| | E0031033 | Current | SEASONAL ALLERGIES |
| | E0031035 | Past | BROKEN PELVIS |
| | | Past | CONCUSSION |
| | | Past | HERNIA |
| | | Past | LIPOMA ON BACK OF NECK |
| | | Past | POLYDACTYLISM |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | LIPOMA ON LEFT LEG |
| | | Current | LOWER BACK PAIN |
| | E0031040 | Past | CUT FIFTH DIGIT OF LEFT HAND |
| | | Past | EAR INFECTIONS |
| | | Past | LEFT HAND FRACTURE |
| | | Past | TONSILLITIS |
| | | Current | FRACTURED FIFTH TOE OF RIGHT FOOT |
| | E0031043 | Past | GESTATIONAL DIABETES |
| | | Past | RIGHT ANKLE PAIN |
| | | Past | TONSILLITIS |
| | | Current | ALLERGIC TO PERCOCET |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | RHEUMATOID ARTHRITIS |
| | E0031049 | Current | MIGRAINES |
| | | Current | POST MENOPAUSAL |
| | E0031050 | Past | GOITER |
| | | Current | DIABETES |
| | | Current | HERNIATED DISC |
| | | Current | POST-MENOPAUSAL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

220

CONFIDENTIAL
AZSER12785020

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0031052 | | |
| | E0031053 | Past | ATTENTION DEFICIT DISORDER |
| | | Current | AGITATION, INTERMITTENT |
| | E0031058 | Current | ACID REFLUX |
| | | Current | LOWER BACK PAIN |
| | | Current | POISON IVY |
| | E0031059 | Current | ECZEMA-ON CHEST, BACK AND BILATERAL ARMS |
| | E0031060 | | |
| | E0031066 | | |
| | E0031067 | Past | COUGH |
| | | Current | ASTHMA |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | E0031070 | Past | HIATAL HERNIA |
| | | Current | HIGH CHOLESTEROL |
| | E0031072 | Past | TONSILLITIS |
| | | Current | ANEMIA |
| | | Current | SICKLE CELL TRAIT |
| | E0033001 | Current | SPASTIC COLON |
| | E0033002 | Past | MIGRAINES |
| | | Current | BILATERAL BREAST PAIN |
| | | Current | CONSTIPATION |
| | | Current | HERNIATED DISC LUMBAR |
| | | Current | HYPOTHYROID |
| | | Current | LEFT ANKLE PAIN |
| | | Current | NASAL DRAINAGE |
| | | Current | NEARSIGHTED |
| | | Current | PAINFUL MENSTRATIONS |
| | E0033003 | Past | BACTERIAL MENENGITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

221

CONFIDENTIAL
AZSER12785021

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0033003 | Past | FAINTING |
| | | Past | HEAD INJURY SUBDURAL HEMTOMA |
| | | Past | UNILATERAL INGUINAL HERNIA REPAIR |
| | | Current | MITRAL VALVE PROLAPSE |
| | | Current | PENICILLIN ALLERGY |
| | E0033006 | Current | CORRECTIVE LENSES |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |
| | E0033008 | Past | HEADACHES |
| | | Past | NUMBNESS ARMS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | MYOPIA |
| | | Current | PSORISIS |
| | E0033009 | Current | ANKLE PAIN |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | KNEE PAIN |
| | | Current | LOWER BACK PAIN |
| | | Current | MIGRAINE HEADACHES |
| | | Current | PENICILLIN ALLERGY |
| | E0033011 | Past | KIDNEY INFECTIONS |
| | | Past | TONSILLITIS |
| | | Current | FUNGUS LEFT BREAST |
| | | Current | LOWER BACK PAIN |
| | E0033017 | Current | HEADACHES INTERMITENT |
| | E0033023 | Current | ALLERGY TO PERCODAN |
| | | Current | HYPERTENSION |
| | E0033024 | Past | CERVICAL DYSPHASIA |
| | | Current | ACNE |
| | E0033026 | Current | ASTISMATISM RIGHT EYE |
| | E0033031 | Current | AMPUTATED FINGER (MIDDLE) LEFT HAND |
| | | Current | BACK AND NECK PAIN |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hismh100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785022

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0033031 | Current | HEADACHES |
| | | Current | INDIGESTION |
| | | Current | RT. LEG LICHEN SIMPLEX CHRONICUS |
| | | Current | NEARSIGHTEDNESS |
| | E0033033 | Past | ENDOMITRIOSIS |
| | | Past | HERNIA |
| | | Past | TONSILLITIS |
| | | Current | MIGRAINES |
| | E0033035 | Past | OVARIAN CYSTS |
| | | Past | PNEUMONIA |
| | | Past | STERILIZATION |
| | | Current | HEADACHES |
| | | Current | HIVES ON BOTH ARMS |
| | | Current | HYPERTENSION |
| | | Current | INFECTED TOOTH |
| | E0033036 | Past | BROKE NOSE 3 TIMES |
| | | Current | DERMATITIS |
| | | Current | MUSCLE SPASMS IN THROAT |
| | E0033037 | Past | CHRONIC PANCREATITIS |
| | | Current | FREQUENT HEADACHES |
| | E0033038 | Past | HEART MURMUR |
| | | Current | HYPOTHYROIDISM |
| | | Current | MIGRAINES |
| | E0033041 | Past | APPENDICITIS |
| | | Current | POSITIVE ANTIBODY FOR TUBERCULOSIS |
| | | Current | ASPIRIN ALLERGY |
| | | Current | ASTHMA |
| | | Current | HEADACHES |
| | | Current | PENICILLIN ALLERGY |
| | E0033042 | Current | BENADRYL ALLERGY |
| | | Current | FREQUENT HEADACHES |
| | | Current | OCCASIONAL HEARTBURN |
| | | Current | SLIGHT INTENTION TREMOR RIGHT HAND |
| | | Current | TYLOY ALLERGY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785023

Page 173 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0033044 | Past | OVARIAN CYST |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | ASTHMA |
| | | Current | FAR SIGHTED |
| | | Current | FREQUENT HEADACHES |
| | | Current | NEAR SIGHTED |
| | | Current | SEASONAL ALLERGIES |
| | | Current | STIGMATISM |
| | E0033045 | Past | ASTHMA |
| | | Past | HYPERTENSION |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | ALLERGIC TO ROSEPHINE CYCLINES |
| | | Current | HEADACHES |
| | | Current | MIGRAINES |
| | E0033046 | Past | ANOREXIC SYMPTOMS |
| | | Past | BULEMIC SYMPTOMS |
| | | Past | SEVERE ACNE |
| | | Current | ASTHMA |
| | | Current | MIGRAINES |
| | E0034005 | Current | ARTHRITIS |
| | | Current | GALLSTONE |
| | | Current | INCREASED ANXIETY |
| | | Current | ROSACEA |
| | E0034006 | Current | BACK PAIN |
| | | Current | DIABETES |
| | | Current | HIGH CHOLESTEROL |
| | E0034009 | Current | HYPERTENSION |
| | | Current | SINUS CONGESTION |
| | E0035007 | Past | GESTATIONAL HYPERTENSION |
| | | Current | MIGRAINE HEADACHE |
| | | Current | TENSION HEADACHE |
| | E0035015 | Past | NECK INJURY |
| | | Past | SEVERAL HEAD  TRAUNCE WITH NO LOSS OF CONSCIOUSNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

224

CONFIDENTIAL
AZSER12785024

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0036001 | Past | GERD (GASTROESOPHAGEAL REFLUX DISEASE) |
| | E0036003 | Past | NC PHROLITHIATHIS (STONE REMOVED 6/9 2004) |
| | | Current | HYPERTENSION |
| | E0036005 | | |
| | E0036010 | Past | BROKE LEFT ARM AT AGE 5 AND AGE 10 |
| | E0036015 | Current | ARTHRITIS (LT) KNEE |
| | | Current | BIRTH - SKIN SCAR FACIAL / NECK |
| | E0036020 | Past | KNEE ARTHRITIS |
| | | Past | S/P GUNSHOT INJURY, X 1976 (LT FOREARM) |
| | | Past | SINUS POLYP |
| | | Current | BACK PAIN |
| | | Current | MENEIRE'S DISEASE |
| | | Current | SMALL RT FRONTAL 1 CM BENIGN TUMOR X 1994 - NOT GROWING |
| | E0036024 | Current | BACK PAIN |
| | | Current | HYPERTENSION - 2000 |
| | | Current | HYPOTHYROIDISM - 2001 |
| | | Current | INSOMNIA |
| | E0036025 | Past | FIBROID TUMORS |
| | | Current | ARTHRITIS IN BOTH KNEES, BOTH ANKLES, RIGHT HAND (X 3 YEARS) R/O RHEUMATOID |
| | | Current | ASTHMA |
| | | Current | MIGRAINE HEADACHES (1 IN LAST 2 MONTHS) |
| | E0036026 | Past | BROKEN NOSE X 6 YRS AGO |
| | E0037008 | Past | TRAUMATIC FOOT INJURY (L) |
| | | Past | TRAUMATIC INJURY LEFT RETINA |
| | | Current | ALLERGIC RHINITIS |
| | | Current | FOOT PAIN LEFT |
| | | Current | HEADACHES |
| | E0037023 | Past | CHOLECYSTITIS (GALL STONES) |
| | | Past | GESTATIONAL DIABETES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785025

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037023 | Current | (TENSION HEADACHES) |
| | | Current | ALLERGIC TO NEOSPORIN |
| | | Current | ASTHMA |
| | | Current | DYSMENORRHEA |
| | | Current | HEPATITIS C |
| | | Current | INSOMNIA SECONDARY TO BIPOLAR |
| | | Current | MIGRAINE HEADACHES |
| | | Current | OBSTRUCTIVE SLEEP APNEA |
| | E0037049 | Current | DYSMENORRHEA |
| | | Current | HEADACHES |
| | E0037089 | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHES |
| | E0037100 | | |
| | E0037101 | Current | ASTHMA SINCE 2003 |
| | | Current | RIGHT OTITIS EXTEMA SINCE 12/04 |
| | E0037108 | Past | ABNORMAL VAGINAL BLEEDING 1996 |
| | | Past | CARPAL TUNNEL SYNDROM BILATERAL |
| | | Past | CHOLELITHIASIS 1998 |
| | | Past | FRACTURED RIGHT ELBOW 1960 |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | MIGRAINE HEADACHES SINCE 1974 |
| | | Current | PSEUDO CHOLINESTERASE SINCE 1/1/1990 |
| | | Current | SLEEP APNEA SINCE 2003 |
| | E0037114 | Past | ENDOMETRIOSIS |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ALLERGY TO CODEINE |
| | | Current | DIABETES MELLITUS TYPE II |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | OBESITY |
| | | Current | OSTEOARTHRITIS BILATERAL KNEES |
| | | Current | TACHYCARDIA |
| | | Current | TENSION HEADACHES |
| | | Current | URINARY INCONTINENCE |

/csre/prod/seroquel/d1c47c00127/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785026

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0037125 | Past | BACK PAIN |
| | | Current | ALLERGIC RHINITIS |
| | | Current | HEADACHE |
| | | Current | HEPATITIS C |
| | | Current | SULFA ALLERGY |
| | E0037128 | Past | PAPILLARY THYROID CANCER 1985 |
| | | Current | ALLERGIC RHINITIS SINCE 2000 |
| | | Current | MIGRAINE HEADACHES |
| | | Current | SURGICAL HYPOTHYROIDISM 1985 |
| | E0037129 | Past | HEPATITIS A |
| | | Past | MONONUCLEOSIS |
| | | Current | ASTHMA |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HEADACHES |
| | | Current | MILD BILATERAL ANKLE EDEMA |
| | | Current | OBESITY |
| | E0037130 | Current | GENITAL HERPES |
| | | Current | HEADACHES |
| | E0037138 | Past | PNEUMONIA |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | EXERCISE-INDUCED ASTHMA |
| | | Current | HEADACHES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINE |
| | | Current | WELLBUTRIN ALLERGY |
| | E0037143 | Past | RUPTURED OVARIAN CYSTS |
| | | Current | HEADACHES |
| | | Current | HEPATITIS C |
| | | Current | INDIGESTION |
| | E0040003 | Past | FUNGUS INFECTION |
| | | Past | IRREGULAR HEART BEAT 2002 |
| | | Past | LIVER LESIONS |
| | | Current | ALLERGY TO CODEINE |
| | | Current | ALLERGY TO VICODIN |
| | | Current | ALLERGYS TO PENICILLIN |

CONFIDENTIAL
AZSER12785027

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0040003 | Current | COLOR BLINDNESS |
| | | Current | STOMACH ULCERS |
| | E0040004 | Past | RUPTURED GALLBLADDER, 2001 |
| | | Current | BORDERLINE DIABETES |
| | | Current | HYPERTHYROIDISM |
| | | Current | MILD OBESITY |
| | E0041001 | Current | ESOPHOGEAL REFLUX |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROID |
| | E0041010 | Past | HERNIA |
| | | Past | MILD CONCUSSION |
| | | Past | TONSILLITIS |
| | | Current | SEASONAL ALLERGIES |
| | E0041013 | | |
| | E0041031 | | |
| | E0041032 | Current | DIABETES |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | RIGHT FOOT FRACTURE |
| | E0041034 | | |
| | E0042004 | Current | BIRTH CONTROL |
| | | Current | HISTORY OF TENDONITIS |
| | | Current | OBESE |
| | E0042005 | Past | RIGHT SHOULDER FRACTURE |
| | | Current | INTERMITTENT CONSTIPATION |
| | | Current | INTERMITTENT JOINT PAIN - BILATERAL HANDS & KNEES |
| | | Current | OCCASIONAL DIZZINESS |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | RIGHT SHOULDER PAIN - INTERMITTENT |
| | E0042009 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst  hisml00.sas  02MAR2007:13:34  kcpx265

228

CONFIDENTIAL
AZSER12785028

Listing 12.2.4-2    Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0042010 | Past | PERIPHERAL VASCULAR DISEASE |
|  |  | Past | UTERINE TUMORS |
|  |  | Current | ARTHRITIC JT PAIN |
|  |  | Current | ARTHRITIS |
|  |  | Current | DM II (DIABETES MELLITUS) |
|  |  | Current | GERD (GASTROESOPHAGEAL REFLUX DISORDER) |
|  |  | Current | HYPERCHOLESTEROLEMIA |
|  |  | Current | PNEUMONIA |
|  | E0042011 | Current | (B) KNEE PAIN |
|  |  | Current | BACK PAIN |
|  |  | Current | DM II (DIABETES MELLITUS) |
|  |  | Current | GERD (GASTROESOPHAGEAL REFLUX DISEASE) |
|  | E0042012 |  |  |
|  | E0044003 | Current | CARDIOMYOPATHY |
|  |  | Current | HYPERCHOLESTROLEMIA |
|  |  | Current | HYPERTENSION |
|  |  | Current | OBESITY |
|  | E0044004 |  |  |
|  | E0044005 | Current | ENDOMETRIOSIS |
|  |  | Current | REFLUX SYMPATHETIC DYSTROPHY |
|  | E0044006 | Current | DIABETES MELLITUS TYPE II |
|  |  | Current | HYPERTENSION |
|  |  | Current | HYPOTHYROIDISM |
|  |  | Current | MIGRAINE |
|  | E0044007 | Current | DEGENERATIVE DISC DISEASE OF CERVICAL SPINE |
|  |  | Current | DEGENERATIVE DISC DISEASE OF LUMBO-SACRAL SPINE |
|  |  | Current | DIABETES MELLITUS TYPE II |
|  |  | Current | HYPERCHOLESTEROLEMIA |
|  |  | Current | HYPERTENSION |
|  |  | Current | HYPERTRIGLYCERIDEMIA |
|  |  | Current | SKIN RASHES |
|  | E0044011 | Current | HYPOTHYROIDISM |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12785029

Page 179 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0044012 | Current | ATTENTION-DEFICIT HYPERACTIVITY DISORDER |
| | E0044019 | Past | ALCOHOL DEPENDENCE |
| | | Current | ANXIETY |
| | | Current | ERB'S PARALYSIS LEFT ARM |
| | | Current | MIGRAINE |
| | E0044026 | Past | ALCOHOLISM |
| | | Current | ACID REFLUX DISEASE |
| | | Current | ATHLETE FOOT RIGHT SIDE |
| | | Current | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | Current | DIABETES TYPE II |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0044030 | Current | ATTENSION DEFICIT DISORDER |
| | | Current | CHRONIC ALLERGY |
| | E0044032 | Current | CHRONIC LOW BACK PAIN |
| | | Current | HERNIATED LUMBAR DISC |
| | | Current | PANIC ATTACKS |
| | E0044034 | Past | SUBSTANCE ABUSE |
| | | Current | ATTENTION DEFICIT DISORDER |
| | | Current | HYPERTENSION |
| | | Current | HYPERTRIGLYCERIDEMIA |
| | | Current | HYPOTHYROIDISM |
| | | Current | MIGRAINE HEADACHES |
| | | Current | OBESITY |
| | | Current | SLEEP APNEA |
| | E0044038 | Past | REACTIVE ARTHRITIS |
| | | Current | GERD |
| | E0044039 | Current | CONSTIPATION |
| | | Current | HEADACHES |
| | | Current | SINUS CONGESTION |
| | | Current | SORE THROAT |
| | E0044042 | Past | HEART ATTACK X2 |
| | | Past | KIDNEY STONE |
| | | Past | STROKE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

230

CONFIDENTIAL
AZSER12785030

Page 180 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0044042 | Current | BRONCHITIS |
| | | Current | DIABETES MELLITUS |
| | | Current | EMPHYSEMA |
| | | Current | HYPERLIPEDEMIA |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | RESTLESS LEG SYNDROME |
| | E0044045 | Past | ADENOIDS |
| | | Past | CHICKEN POX |
| | | Past | MEASLES |
| | | Past | MUMPS |
| | | Past | SHINGLES |
| | | Current | HYPERTENSION |
| | | Current | MODERATE OBESITY |
| | E0044048 | Past | DIARRHEA |
| | | Past | FRACTURE L-3 VERTEBRAE |
| | | Current | ACID REFLUX GASTROESOPHAGEAL |
| | | Current | BACKACHE |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | OSTEOPOROSIS |
| | | Current | TREMORS |
| | E0044051 | Past | COLLAR BONE FRACTURE |
| | | Past | CONCUSSION |
| | | Current | ATHELET'S FOOT |
| | | Current | HEMMORRHOIDS |
| | | Current | HEPATITIS-C |
| | | Current | INSOMNIA |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | ULCER |
| | E0044052 | Current | ACID REFLUX |
| | | Current | ATTENTION DEFICET HYPERACTIVE DISORDER |
| | | Current | MIGRAINES |
| | E0044053 | Past | BRONCHITIS |
| | | Past | HEPATITIS B |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

231

CONFIDENTIAL
AZSER12785031

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0044053 | Past | MONOMICLEAS |
| | | Past | PNEUMONIA |
| | E0044057 | Past | BRONCHITIS |
| | | Past | FRACTURE OF LUMBAR VERTEBRA |
| | | Current | ARTHRITIS |
| | | Current | CARPAL TUNNEL SYNDROME (RT. HAND |
| | | Current | CERVICAL SPONDYLOSIS |
| | | Current | EMPHYSEMA |
| | | Current | HEADACHES |
| | | Current | HYPERTENSION |
| | | Current | LUMBAR DISC HERNIATION |
| | | Current | TREMORS OF HANDS |
| | E0044059 | Current | INSOMNIA |
| | | Current | OBESITY |
| | E0044060 | Current | MIGRAINES |
| | | Current | PSYCHOSIS |
| | E0044061 | Past | DRUG ABUSE (COCAINE) |
| | | Past | DRUG ABUSE (MARIJUANA) |
| | | Past | FRACTURE OF RT. ARM |
| | | Past | FRACTURE OF PELVIS |
| | E0044064 | Past | MIGRAINES |
| | | Current | BULGING DISK L4-L5 |
| | | Current | CHRONIC BRONCHITIS |
| | | Current | KIDNEY INFECTION |
| | | Current | SORE ON TONGUE |
| | E0044065 | Current | DIABETES MELLITUS |
| | | Current | HYPERTENSION |
| | | Current | TREMORS |
| | E0044066 | Past | BURNS FACE, NECK& CHEST |
| | | Past | HEPATITIS-C |
| | | Current | BACK PAIN |
| | | Current | CONTRACTURES CHEST |
| | | Current | CONTRACTURES HANDS |
| | | Current | CONTRACTURES NECK |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

232

CONFIDENTIAL
AZSER12785032

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0044066 | Current | DEGENERATIVE DISC DISEASE |
| | | Current | NECK PAIN |
| | E0044067 | Past | - ATTEMPTED SUICIDE |
| | | Past | - BROKEN JAW WHEN 17 YR OLD |
| | | Past | - HERNIA |
| | | Past | PGINEPHRIC ABSCESS |
| | | Current | - EMPHYSEMA |
| | | Current | - HYPERTENSION |
| | | Current | - JOINT PAIN |
| | | Current | - LEFT FOOT DROP |
| | | Current | PARTIAL PARELYSIS FROM KNEE DOWN |
| | E0044069 | Past | ADENOIDS |
| | | Past | DEVIATED NASAL SEPTUM |
| | | Past | MIGRAINES HEADACHES |
| | | Past | OSTEOMYELITIS |
| | | Past | TONSILLITIS |
| | | Past | TORN CARTILAGE KNEE |
| | | Current | ALLERGY TO COMPAZINE |
| | | Current | ALLERGY TO FLONASE |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | FOOT PAIN |
| | | Current | GASTRO-ESOPHAGAL REFLUX DISEASE |
| | | Current | HYPERTENSION |
| | E0045002 | Past | ADD |
| | | Past | BELL'S PALSY |
| | | Past | HEAD INJURY (2 TIMES) |
| | | Current | DEGENERATIVE DISCS (TWO) BACK |
| | | Current | INACTIVE BLEEDING ULCER |
| | | Current | INSOMNIA |
| | | Current | NEARSIGHTED |
| | E0045013 | Past | LOSS OF CONSCIOUSNESS |
| | | Past | PNEUMONIA |
| | | Past | SEIZURE |
| | | Current | ACID REFLUX |
| | | Current | HYPERTENSION |
| | | Current | INSOMNIA |
| | | Current | MIGRAINE HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hismi00.sas   02MAR2007:13:34   kcpx265

233

CONFIDENTIAL
AZSER12785033

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0045013 | Current | OSTEOARTHRITIS |
| | E0045017 | Past | LOSS OF CONSCIOUSNESS |
| | | Current | (B) ABOVE THE KNEE AMPUTATIONS |
| | | Current | HEARTBURN |
| | | Current | HIGH CHOLESTEROL |
| | | Current | INSOMNIA |
| | | Current | PERIPHERAL VASCULAR DISEASE |
| | | Current | SENSITIVITY TO UV RAYS |
| | | Current | WHITENED LESIONS (UV RAYS) |
| | E0045023 | Past | HEPATITIS A |
| | | Past | HEPATITIS B |
| | | Current | (R) HIP AVASCULAR NECROSIS |
| | | Current | ALLERGY TO TRIAVIL |
| | | Current | INSOMNIA |
| | | Current | NERVE DAMAGE (L) ARM/HAND |
| | | Current | OCCASIONAL HEADACHES |
| | E0045028 | Past | CONCUSSION |
| | | Current | HEPATITIS C |
| | | Current | INSOMNIA |
| | | Current | OSTEOARTHRITIS |
| | | Current | PEPTIC ULCER |
| | E0045032 | Current | BACK PAIN |
| | | Current | HEADACHES |
| | | Current | NECK PAIN |
| | E0045033 | Current | HYPERTENSION |
| | E0046005 | Past | ACID REFLUX |
| | E0047011 | Current | INTERMITTENT HEARTBURN 1992 |
| | | Current | OCCASIONAL HEADACHES 1982 |
| | E0048002 | Current | ARTHRITIS |
| | | Current | ASTHMA |
| | | Current | DROWSINESS |
| | | Current | HEARTBURN |
| | | Current | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas   02MAR2007:13:34   kcpx265

234

CONFIDENTIAL
AZSER12785034

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0048002 | Current | OBESITY |
| | E0048005 | Past | ALLERGIC TO CODEINE |
| | | Past | ALLERGIC REACTION |
| | | Past | HEPATITIS C |
| | | Current | OCCASSIONAL HEADACHES |
| | E0048006 | Past | HYPERTENSION |
| | | Current | OBESITY |
| | | Current | SINUSITUS |
| | | Current | WATER RETENTION |
| | E0048050 | Current | HYPERLIPIDEMIA |
| | | Current | HYPOTHYROIDISM |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | E0048052 | Current | ALLERGY TO CODEINE |
| | E0048056 | Current | HYPOTHYROIDISM |
| | E0048059 | Past | CARPAL TUNNEL SURGERY: 2000 |
| | | Past | HX CESAREAN SECTION: FEB. 204 |
| | E0048060 | Current | ALLERGIC TO CODIENE |
| | E0048061 | Current | LATEX ALLERGY |
| | E0050004 | Current | INTERMITTENT COCCYX PAIN |
| | | Current | MENSTRUAL CRAMPS |
| | E0050019 | Current | ACNE |
| | | Current | ALLERGIC RHINITIS |
| | | Current | EPISTAXIS |
| | | Current | HEADACHE |
| | | Current | HEARTBURN |
| | E0050020 | Past | HIGH CHOLESTEROL |
| | | Past | HIGH TRIGLYCERIDES |
| | | Past | LEFT DISLOCATED SHOULDER |
| | | Past | RIGHT ARM BROKEN |
| | | Past | RIGHT BROKEN ANKLE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hisml00.sas  02MAR2007:13:34   kcpx265

235

CONFIDENTIAL
AZSER12785035

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0050020 | Past | RIGHT WRIST BROKEN |
| | | Past | VASECTOMY |
| | | Current | OCCASIONAL HEARTBURN |
| | E0051006 | Current | DIABETES |
| | E0052001 | Past | AGITATION |
| | | Past | BRONCHITIS |
| | | Past | DRY MOUTH |
| | | Past | SLEEPINESS |
| | | Current | HEARTBURN |
| | E0052005 | Past | BULEMEREXIC |
| | | Past | PNEUMONIA |
| | | Current | ENDOMETRIOSIS |
| | E0052012 | Past | ASTHMA |
| | | Past | CHICKEN POX |
| | | Past | HEAD INJURY (MV ACCIDENT) |
| | | Past | HEAD INJURY (POOL ACCIDENT) |
| | | Past | HEART MURMUR |
| | | Current | CONGENITAL ABNORMALITY (NO UTERUS) |
| | | Current | HEADACHES |
| | | Current | HEARING LOSS IN (L) + (R) EARS |
| | | Current | HEARTBURN |
| | | Current | PSORIASIS |
| | | Current | SINUSITIS |
| | E0052013 | Past | ABDOMINAL PAIN |
| | | Past | MIGRAINE |
| | | Current | HEART MURMUR |
| | | Current | JOINT PAIN |
| | | Current | PLEURISY |
| | | Current | SINUSITIS |
| | E0052015 | Past | MIGRAINE |
| | | Past | PNEUMONIA |
| | E0052016 | Current | MIGRAINES (MILD) |
| | E0052017 | Current | SULFA ALLERGY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hismlo0.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785036

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0052021 | Past | ANEMIA |
| | | Past | BRONCHITIS |
| | | Past | HEMORRHOIDS |
| | | Past | MIGRAINE |
| | | Past | PNEUMONIA |
| | | Past | RECURRENT INDIGESTION |
| | | Past | SINUS INFECTION |
| | | Past | ULCER |
| | | Past | YEAST INFECTIONS |
| | | Current | SCOLIOSIS |
| | E0052023 | Current | GRADE II SYSTOLIC EJECTION MURMUR |
| | | Current | MIGRAINES |
| | E0052025 | Current | ARTHRITIS |
| | | Current | HEADACHES (OCCASIONAL) |
| | | Current | HYPERTENSION |
| | | Current | MUSCLE ACHES & PAIN |
| | | Current | TYPE II DIABETES |
| | E0052026 | Past | ETOH DEPENDENCE |
| | E0052035 | Current | HYPERTENSION |
| | E0052039 | Past | VIRAL MENINGITIS |
| | | Current | SEASONAL ALLERGIES |
| | E0053001 | | |
| | E0053003 | | |
| | E0053004 | Current | GASTRO ESOPHAGEAL REFLUX DISORDER |
| | | Current | INFLAMED PROSTATE |
| | E0053006 | Current | DIABETES II |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPERTENSION |
| | E0054001 | Past | BILATERAL KIDNEY CYSTS - 2000 |
| | | Past | GANGLION CYST - RIGHT WRIST-4/01 |
| | | Past | URINARY TRACT INFECTIONS 1986-2002 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hlsm100.sas   02MAR2007:13:34   kcpx265

237

CONFIDENTIAL
AZSER12785037

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QL QTP | E0054001 | Current | CONTRACEPTION X6 |
| | E0054003 | Past | CONCUSSION X6 |
| | | Past | ECTOPIC PREGNANCY 1995 |
| | | Past | LEFT ANKLE FRACTURE 1993, 1999 |
| | | Past | MIGRAINE HEADACHES |
| | | Past | UTERINE POLYP BENIGN 2004 |
| | | Current | ALLERGY TO NSAIDS, BIAXIN, SULFA DRUGS |
| | | Current | EPISODIC BILATERAL ANKLE SWELLING |
| | | Current | HEARING IMPAIRED - LEFT EAR HEARING AID |
| | | Current | HYPOGLYKEMIA |
| | | Current | MENIERE'S DISEASE |
| | | Current | OSTEOARTHRITIS - BILATERAL HANDS, HIPS, ANKLES |
| | | Current | SEASONAL ALLERGIES |
| | E0054004 | Past | LEFT EYE INJURY 1992 |
| | | Current | SEASONAL ALLERGIES - LIFELONG |
| | E0054008 | Past | C1, C2 HERNIATED DISCS 1997 |
| | | Past | PANIC ATTACKS - LAST EPISODE 1999 |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | EPISODIC CHEST PAIN 1999 |
| | | Current | EPISODIC MIGRAINE HEADACHES -1989 |
| | | Current | EXERCISE INDUCED ASTHMA 2004 |
| | | Current | PINCHED NERVE - NECK JAN. 2004 |
| | E0054009 | | |
| | E0054010 | Current | HYPERTENSION |
| | | Current | OSTEOARTHRITIS - BILATERAL KNEES |
| | E0054012 | Past | ADHD |
| | E0054016 | Current | GASTROESOPHAGEAL REFLUX DISEASE - 2001 |
| | | Current | HYPERCHOLESTEROLEMIA - 2001 |
| | | Current | INSOMNIA |
| | | Current | NEARSIGHTEDNESS - 1991 |
| | E0054017 | Past | LEFT SIDE OF MOUTH WOUND 1991 - SECONDARY TO DOG BITE |
| | | Current | ACID REFLUX - 2001 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785038

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0054017 | Current | ALLERGY TO CODEINE |
| | | Current | BILATERAL CARPAL TUNNEL (WRISTS) |
| | | Current | EPISODIC MIGRAINE HEADACHES - ONSET 1993 |
| | | Current | EPISODIC URINARY TRACT INFECTIONS SINCE 1993 |
| | | Current | HEARTBURN SYMPTOMS - 2001 |
| | | Current | IRRITABLE BOWEL SYNDROME - 2001 |
| | | Current | SEASONAL ALLERGIES |
| | E0054018 | Current | ACID REFLUX |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | ASTHMA |
| | | Current | HYPERTENSION |
| | | Current | LOWER BACK PAIN |
| | | Current | NON INSULIN DEPENDENT DIABETES MELLITUS |
| | | Current | SEASONAL ALLERGIES |
| | E0054019 | Current | FARSIGHTEDNESS |
| | | Current | HYPERTENSION - UNCONTROLLED |
| | | Current | OBSTRUCTIVE SLEEP APNEA |
| | E0054020 | Current | ACID REFLUX SYMPTOMS |
| | E0054023 | Past | EXCESSIVE VAGINAL BLEEDING |
| | | Past | EXCESSIVE VAGINAL CRAMPING |
| | | Past | GALLBLADDER INFLAMMATION |
| | | Past | LEFT HEEL BONE SPUR |
| | | Current | ALLERGY TO CODEINE |
| | | Current | ALLERGY TO SULFA DRUGS |
| | | Current | OSTEOARTHRITIS BILATERAL FEET |
| | | Current | SEASONAL ALLERGIES |
| | E0054025 | Past | BILATERAL EAR INFECTION - 1982 |
| | | Past | TONSILS/ADENOIDS - INFLAMMATION |
| | | Current | CONSTIPATION - 2/05 |
| | | Current | GERD - 3/05 |
| | | Current | OBSTRUCTIVE SLEEP APNEA |
| | | Current | OVERACTIVE BLADDER - 2003 |
| | | Current | SEASONAL ALLERGIES - LIFELONG |
| | E0054027 | Current | ALLERGY TO CODIENE |
| | | Current | URINARY TRACT INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hismol00.sas   02MAR2007:13:34   kcpx265

239

CONFIDENTIAL
AZSER12785039

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0054028 | Current | ACID REFLUX |
| | | Current | ASTHMA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0055005 | Current | GERD |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL HEARTBURN |
| | | Current | OCCASIONAL MIGRAINES |
| | E0055015 | Current | SEASONAL ALLERGIES |
| | E0055017 | Current | GOUT |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0055021 | Past | ALCOHOLISM |
| | | Past | HEROIN OVERDOSE (PT. REPORTS NEVER HAVING USED IV HEROIN) |
| | | Current | PENICILLIN ALLERGY |
| | | Current | POISON IVY ALLERGY |
| | E0055023 | Past | ANXIETY SYMPTOMS |
| | | Past | CHILD BIRTH |
| | | Past | PSORIASIS |
| | | Current | DEPRESSION |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | INSOMNIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | OCCASIONAL CONSTIPATION |
| | | Current | PSORATIC ARTHRITIS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SHORTNESS OF BREATH |
| | E0055024 | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL MIGRAINES |
| | E0055026 | Current | BLURRED VISION |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | INTERMITTENT LOWER BACK PAIN |
| | | Current | OCCASIONAL SLEEP DIFFICULTY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.1st   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785040

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0055027 | Past | (RECOVERING) PREVIOUS COCAINE ABUSE |
| | | Past | CONCUSSION (COLLEGE FOOTBALL) (X3) 1980'S |
| | | Past | PNEUMONIA (1978) |
| | | Current | L4-L5 CHRONIC LUMBAR PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0055028 | Current | INTERMITTENT HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0055029 | Current | (DIET CONTROLLED) HYPERCHOLESTEROLEMIA |
| | | Current | LOWER BACK PAIN (INTERMITTENT) |
| | | Current | OCCASIONAL HEARTBURN |
| | E0055031 | Current | INTERMITTENT HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0055035 | Current | MILD ASTHMA |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL LEFT SHOULDER PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0055036 | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL INSOMNIA |
| | | Current | OCCASIONAL SINUS CONGESTION |
| | | Current | OCCASIONAL STOMACH CRAMPS |
| | | Current | SEASONAL ALLERGIES |
| | E0055037 | Current | DRUG ALLERGY: MORPHINE |
| | E0055038 | Past | REHABILITATION FOR POLYSUBSTANCE ABUSE |
| | | Current | DIABETES (DIET CONTROLLED) (STABLE) |
| | | Current | HEPATITIS C (STABLE) |
| | | Current | HYPERTENSION |
| | E0055039 | Current | MIGRAINES |
| | | Current | PENICILLIN ALLERGY |
| | E0055040 | Current | (STABLE) HYPOGLYCEMIA (DIET CONTROLLED) |
| | | Current | GERD |
| | | Current | MIGRAINES |
| | | Current | MITRAL VALVE PROLAPSE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785041

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0055040 | Current | SEASONAL ALLERGIES |
| | E0055041 | Current | NEURODERMATITIS (OCCASIONAL) |
| | E0055043 | Past | HOSPITALIZED FOR DEHYDRATION |
| | | Current | BONE SPUR IN BILATERAL HEELS |
| | | Current | CHRONIC MIGRAINES |
| | | Current | FLUCTUATING IRON RESULTS |
| | | Current | MILD ALLERGIES TO CAT |
| | | Current | MILD ALLERGIES TO CHOCOLAT |
| | | Current | MILD ALLERGIES TO COCONUT |
| | | Current | MILD ALLERGIES TO PINE TREES |
| | | Current | MILD ALLERGIES TO RED DYE |
| | | Current | SEASONAL ALLERGIES |
| | | Current | STIGMATISM IN BILATERAL EYES |
| | E0059002 | Current | HEPATITIS C |
| | | Current | ROSACEA |
| | | Current | WEARS BIFOCALS |
| | E0059006 | Current | ACID REFLUX SINCE 2002 |
| | | Current | ALLERGIES |
| | | Current | ARTHRITIS BACK SINCE 1983 |
| | | Current | HIGH CHOLESTEROL SINCE 2004 |
| | | Current | INSOMNIA SINCE 2004 |
| | | Current | REFRACTIVE ERROR SINCE 1998 |
| | E0059007 | Past | CARPAL TUNNEL IN 8/1990 |
| | | Current | ACID REFLUX STARTED 2001 |
| | | Current | ARTHRITIS STARTED 2002 |
| | | Current | HYPERTENSION 1996 STARTED |
| | | Current | LOW POTASSIUM SINCE 1998 |
| | | Current | WATER RETENTION SINCE 1998 |
| | E0059008 | | |
| | E0059009 | Past | CYSTS IN OVARIES IN 1981 |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE SINCE 2003 |
| | | Current | HIGH CHOLESTEROL SINCE 2003 |
| | | Current | HYPOTHYROIDISM SINCE 2003 |
| | | Current | POST MENOPAUSAL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hisml00.sas  02MAR2007:13:34   kcpx265

242

CONFIDENTIAL
AZSER12785042

Page 192 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0059009 | Current | SIGHT IMPAIRMENT WEAR GLASSES SINCE 1978 |
| | E0059010 | | |
| | E0059011 | Past | LIPOMA |
| | | Current | ECZEMA ON BOTH HANDS SINCE 1993 |
| | E0059012 | | |
| | E0059013 | Past | POLYPS 1980 |
| | | Current | ONSET 1981 HYPOTHYROIDISM (SYNTHROID) |
| | | Current | OBESITY |
| | E0059014 | Current | HTN HYPERTENISON |
| | | Current | WEARS GLASSES SIGHT IMPAIRMENT |
| | E0059016 | Past | HIVES - 1983 |
| | E0059020 | Past | SKIN CANCER ON LIP |
| | | Current | ACID REFLUX SINCE 2001 |
| | | Current | BACK PAIN |
| | | Current | CAT ALLERGY SINCE 1975 |
| | | Current | GASTROINTESTINAL REFLUX DISEASE |
| | | Current | HYPERTENSION |
| | E0059021 | Current | ALLERGY TO DEPAKOTE |
| | | Current | HEPATITIS C |
| | | Current | HYPOTHYROIDISM |
| | E0059022 | Current | ACID REFLUX SINCE 1992 |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | HIGH CHOLESTEROL SINCE 1999 |
| | | Current | HYPERTENSION SINCE 2002 |
| | E0060006 | Current | HAYFEVER |
| | E0060012 | Past | ALCOHOL DEPENDENCE |
| | | Past | BROKEN HIP |
| | | Current | ABDOMINAL MOLES |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HEART MURMUR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

243

CONFIDENTIAL
AZSER12785043

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0060012 | Current | HEPATITIS C |
| | | Current | HYPERTENSION |
| | | Current | KNEE PAIN, RIGHT SIDE |
| | | Current | OBESITY |
| | | Current | THROMBOCYTOPENIA |
| | E0060013 | Past | CERVICAL DYSPLASIA |
| | | Past | SUICIDE ATTEMPT |
| | | Current | SINUS BRADYCARDIA |
| | E0060016 | Past | MILD HEAD INJURY 1999 |
| | | Current | HEARING LOSS - WEARS HEARING AID |
| | | Current | MIGRAINES |
| | | Current | VISION LOSS - WEARS GLASSES |
| | | Current | VITAMIN K DEFICIENCE |
| | E0060019 | Past | BENIGN MASS IN RIGHT BREAST |
| | | Current | HYPOTHYROIDISM |
| | | Current | INSOMNIA |
| | | Current | MYOPIA |
| | E0061007 | Current | DIABETES TYPE II |
| | | Current | HEADACHES |
| | | Current | MITRAL VALVE PROLAPSE |
| | E0061017 | | |
| | E0061022 | Current | CONGESTIVE HEART FAILURE |
| | | Current | FLUID IN LEG JOINTS |
| | | Current | HTN |
| | | Current | LEG PAIN |
| | | Current | LOW POTASIUM |
| | | Current | MENAPAUSE |
| | | Current | MILD ANEMIA |
| | E0061024 | | |
| | E0061026 | Current | ANXIETY SECONDARY TO ILLNESS |
| | | Current | ASTHMA |
| | | Current | CONSTIPATION |
| | | Current | DEGENERATIVE BONE DESEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hlsm100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785044

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0061026 | Current | DIABETES |
|  |  | Current | HEARTBURN |
|  |  | Current | HERNIATED DISC RESULTING IN BACK PAIN |
|  |  | Current | HTN |
|  |  | Current | INSOMNIA SECONDARY TO ILLNESS |
|  |  | Current | OBESITY |
|  |  | Current | RESTLESSNESS SECONDARY TO ILLNESS |
|  | E0061028 | Current | ACID REFLUX |
|  |  | Current | LOWER BACK PAIN |
|  |  | Current | SEASONAL ALLERGIES |
|  | E0061030 |  |  |
|  | E0061032 | Past | HIGH CHOLESTEROL |
|  |  | Current | CATARACTS |
|  |  | Current | DIABETES |
|  |  | Current | HTN |
|  | E0061033 | Past | MILD ASTHMA |
|  |  | Current | ACID REFLUX |
|  |  | Current | ARTHRITIS |
|  |  | Current | COMPARTMENT SYNDROME (LEFT CALF) |
|  | E0061035 | Current | AGITATION SECONDARY TO ILLNESS |
|  |  | Current | ANXIETY SECONDARY TO ILLNESS |
|  |  | Current | INSOMNIA SECONDARY TO ILLNESS |
|  |  | Current | INTERMITTENT HEADACHES |
|  | E0061038 | Current | CONSTIPATION |
|  |  | Current | INSOMNIA DUE TO ILLNESS |
|  |  | Current | INTERMITTENT HEADACHE |
|  | E0061039 |  |  |
|  | E0061041 | Current | INSOMNIA SECONDARY TO ILLNESS |
|  | E0061042 | Past | THYROID CANCER |
|  |  | Current | HEART BURN |
|  |  | Current | HYPERTENSION |
|  |  | Current | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

245

CONFIDENTIAL
AZSER12785045

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0062017 | Past | ACID REFLUX |
| | | Past | CALCIFICATIONS ON RIGHT BREAST |
| | | Past | CYST ON LEFT OVARY |
| | | Past | ENLARGED LEFT OVARY |
| | | Past | GALL STONES |
| | | Past | MITRAL VALVE PROLAPSE |
| | | Current | CHRONIC DIARRHEA |
| | | Current | CHRONIC DIARRHEA |
| | | Current | DRY SKIN |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | INSOMNIA |
| | | Current | SINUS CONGESTION |
| | | Current | TYPE II DIABETES |
| | E0064026 | Past | BROKEN ANKLE |
| | E0064028 | | |
| | E0064029 | Current | ASTHMA |
| | | Current | DIABETES TYPE II |
| | | Current | HIGH BLOOD PRESSURE, INTERMITTENT |
| | E0064031 | | |
| | E0064033 | | |
| | E0066001 | Past | FRACTURE OF LEFT CLAVICLE |
| | | Past | STOMACH ULCER |
| | | Current | ALLERGIES - PEACHES AND PEARS |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | LEFT SHOULDER PAIN |
| | E0066005 | Current | OCCASIONAL HEADACHES |
| | | Current | OCCASIONAL MIGRAINES |
| | E0066008 | Past | ALCOHOL ABUSE |
| | | Past | COCAINE ABUSE |
| | | Current | ALLERGY TO VICODIN |
| | | Current | ASTHMA |

CONFIDENTIAL
AZSER12785046

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0066008 | Current | DECREASED HEARING (BILATERAL) |
| | | Current | HEARTBURN |
| | | Current | INTERMITTENT HEADACHES |
| | E0066009 | Past | KIDNEY STONES |
| | | Current | ASTHMA |
| | | Current | INTERMITTENT BACK PAIN |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | INTERMITTENT NECK PAIN |
| | | Current | SEASONAL ALLERGIES |
| | E0066011 | Past | RENAL CANCER |
| | | Past | STOMACH ULCER |
| | | Current | DIABETES MELLITUS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | E0067001 | Past | RIGHT INGUINAL HERNIA |
| | | Current | SYSTOLIC HEART MURMUR |
| | E0067002 | Current | DIABETES |
| | | Current | ECZEMA |
| | | Current | MYOPIA |
| | E0067005 | Current | ATYPICAL PITYRIASIS ROSEA |
| | | Current | HEADACHES - SINUS - MIGRAINE - STRESS |
| | | Current | HEART MURMUR |
| | | Current | HEARTBURN |
| | | Current | HISTORY FREQUENT UTI |
| | | Current | PERSISTENT RASH |
| | | Current | SEASONAL ALLERGIES |
| | E0067006 | Past | HEADACHES - MIGRAINE |
| | | Past | HISTORY BRONCHITIS |
| | | Current | ANXIETY |
| | | Current | DRY MOUTH |
| | | Current | EDEMA - LEGS |
| | | Current | FREQUENT COUGH |
| | | Current | HEADACHES - SINUS |
| | | Current | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hlsml00.sas   02MAR2007:13:34   kcpx265

247

CONFIDENTIAL
AZSER12785047

Page 197 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067006 | Current | MILD BILATERAL TREMOR |
| | | Current | OBESE |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SHORTNESS OF BREATH |
| | E0067007 | Past | HEADACHES - MIGRAINE |
| | | Past | HYPERTENSION |
| | | Past | INSOMNIA |
| | | Current | FREQUENT COUGH |
| | | Current | HEADACHES - SINUS |
| | | Current | HEADACHES - STRESS |
| | | Current | HYPOTHYROIDISM |
| | | Current | INCREASED THIRST |
| | | Current | JOINT PAIN RIGHT ANKLE |
| | | Current | RECURRANT BACK PAIN |
| | | Current | RECURRANT NECK PAIN |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SHOULDER PAIN - RIGHT |
| | E0067008 | Current | HERPES SIMPLEX I |
| | | Current | INSOMNIA |
| | | Current | SMOKING CESSATION |
| | | Current | SOMLONENCE |
| | E0067009 | Past | GALLBLADDER DISEASE |
| | | Past | GESTATIONAL DIABETES |
| | | Current | DRY MOUTH |
| | | Current | FLUID RETENTION |
| | | Current | INSOMNIA |
| | | Current | IRREGULAR HEART BEAT |
| | | Current | SEDATION |
| | | Current | WEIGHT GAIN |
| | E0067010 | Past | APPENDICITIS |
| | | Past | COLON POLYPS |
| | | Past | HIATAL HERNIA |
| | | Past | HISTORY EAR INFECTIONS |
| | | Past | HISTORY PNEUMONIA |
| | | Past | PROSTATE INFECTION |
| | | Past | SKIN CANCER |
| | | Past | TONSILLITIS |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

248

CONFIDENTIAL
AZSER12785048

Page 198 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067010 | Past | URINARY TRACT INFECTION |
| | | Current | ACID REFLUX ( GERD) |
| | | Current | ANGINA |
| | | Current | ARTHRITIS - WRISTS, KNEES, HANDS |
| | | Current | ASTHMA |
| | | Current | BURSITIS |
| | | Current | DIFFICULTY SWALLOWING |
| | | Current | DIZZINESS |
| | | Current | EDEMA ANKLES, HANDS, FEET, |
| | | Current | ENLARGED LYMPH NODES |
| | | Current | FAINTING SPELLS |
| | | Current | FREQUENT COUGH |
| | | Current | FREQUENT URINATION |
| | | Current | GERD (GASTROESOPHAGEAL REFLUX DISEASE) |
| | | Current | HEADACHES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | RECURRANT BACK PAIN |
| | | Current | RECURRANT DIARRHEA |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SEDATION |
| | | Current | SHORTNESS OF BREATH |
| | | Current | SKIN LESIONS |
| | | Current | SLEEP APNEA |
| | | Current | SPASTIC COLON |
| | | Current | TEMPOROMANDIBULAR |
| | E0067011 | Current | ALLERGY TO SULFA DRUGS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SOMLONENCE |
| | E0067013 | Current | ARTHRITIS - HANDS, FEET |
| | | Current | CHEST PAIN |
| | | Current | DIARRHEA |
| | | Current | DIZZINESS |
| | | Current | DRYNESS OF NOSE |
| | | Current | EDEMA |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | HERNIA - RIGHT PELVIC AREA |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst   hism100.sas  02MAR2007:13:34   kcpx265

249

CONFIDENTIAL
AZSER12785049

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067013 | Current | INSOMNIA |
| | | Current | RECURRANT BACK PAIN |
| | | Current | RECURRANT NECK PAIN |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SOMLONENCE |
| | | Current | SPONDYLOLISTHESIS |
| | E0067015 | Past | BUNIONS - BOTH FEET |
| | | Past | HX HYPOGLYCEMIA |
| | | Past | HX KIDNEY STONES |
| | | Past | HX URINARY TRACT INFECTION |
| | | Past | PINCHED NERVE - NECK |
| | | Current | ASTHMA |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | HEADACHES - STRESS |
| | | Current | INSOMNIA |
| | | Current | RECURRANT BACK PAIN |
| | | Current | RECURRANT CONSTIPATION |
| | | Current | RECURRANT DIARRHEA |
| | | Current | RECURRANT NECK PAIN |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SOMNOLENCE |
| | | Current | WEIGHT FLUCUATION |
| | E0067018 | Past | (R) KNEE INJURY |
| | | Current | DRY SKIN |
| | | Current | HEADACHES - STRESS |
| | | Current | KNEE PAIN |
| | | Current | MILD HYPERTENSION |
| | | Current | SEASONAL ALLERGIES |
| | | Current | UNSTABLE WEIGHT |
| | E0067019 | Past | ACNE |
| | | Past | CERVICAL DYSPLASIA |
| | | Past | HEARTBURN |
| | | Past | OVARIAN CYST |
| | | Past | POOR BALANCE |
| | | Current | ASTHMA |
| | | Current | BACK PAIN |
| | | Current | HIVES |
| | | Current | SEDATION |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785050

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067019 | Current | WEIGHT FLUCTUATION |
| | E0067021 | Current | SEDATION |
| | E0067022 | Past | IRREGULAR MENSTRUAL PERIOD |
| | | Current | HEADACHE - MIGRAINE |
| | | Current | HEADACHE - STRESS |
| | | Current | HEARTBURN |
| | | Current | JOINT PAIN |
| | | Current | MYOPIA |
| | | Current | RECURRANT BACK PAIN |
| | | Current | RESTLESS LEG |
| | E0067023 | Past | CHRONIC BRONCHITIS |
| | | Past | URINARY TRACT INFECTION |
| | | Current | ASTHMA |
| | | Current | HEADACHE - MIGRAINE |
| | | Current | HEADACHE - SINUS |
| | | Current | HEADACHE - STRESS |
| | | Current | INSOMNIA |
| | E0067025 | Past | TORN MENISCUS (L) KNEE |
| | | Current | HISTORY ELEVATED BLOOD PRESSURE |
| | | Current | INSOMNIA |
| | | Current | TREMORS |
| | E0067032 | Past | LUMP (L) BREAST - BENIGN |
| | | Current | CATARACT (L) EYE |
| | | Current | CONSTIPATION |
| | | Current | INGROWN TOE NAIL |
| | | Current | IRREGULAR MENSTRUATION |
| | | Current | LUMP (R) BREAST - BENIGN |
| | | Current | PSORIOSIS |
| | | Current | TREMORS |
| | | Current | YEAST INFECTION UNDER BREASTS |
| | E0067033 | Past | HX PROSTATE INFECTION |
| | | Current | ELEVATED INSULIN |
| | | Current | GOUT |
| | | Current | HEARTBURN |
| | | Current | HYPERLIPIDEMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785051

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067033 | Current | HYPOTHYROIDISM |
| | | Current | TREMORS |
| | E0067034 | Current | HEADACHES - STRESS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SEDATION |
| | | Current | SWELLING SENSATION - FOREARMS |
| | E0067035 | Past | APPENDICITIS |
| | | Past | ASTHMA |
| | | Past | CHEST PAIN |
| | | Past | GALLBLADDER DISEASE |
| | | Past | GESTATIONAL DIABETES |
| | | Past | PALPITATIONS - HEART |
| | | Current | AGITATED |
| | | Current | CONSTIPATION |
| | | Current | DERMATITIS |
| | | Current | FATIGUE |
| | | Current | IRRITABLE |
| | | Current | MIGRAINE - HEADACHE |
| | | Current | PENICILLIN ALLERGY |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUS HEADACHE |
| | | Current | TOOTH PAIN |
| | E0067036 | Past | DIVERTICULOSIS |
| | | Past | INGUINAL HERNIA |
| | | Past | RASH ON HANDS |
| | | Past | RASH ON HEAD |
| | | Past | RUPTURED DISC |
| | | Past | TENDONITIS (ELBOWS) |
| | | Current | ALLERGY TO INDISON |
| | | Current | ARTHRITIS IN HANDS |
| | | Current | BACK/NECK PAIN |
| | | Current | CONSTIPATION |
| | | Current | DEFECTIVE VISION |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | HEARING PROBLEMS |
| | | Current | HYPO-THYROID |
| | | Current | SEASONAL ALLERGIC RHINITIS |
| | | Current | TREMORS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785052

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067037 | Past | BREAST DISCHARGE |
| | | Past | CAT SCRATCH FEVER |
| | | Past | CHEST PAIN |
| | | Past | HEMORRHOIDS |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | DEFECTIVE VISION |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | FREQUENT URINATION |
| | | Current | HEADACHES |
| | | Current | HEARTBURN |
| | | Current | INSOMNIA |
| | | Current | JOINT PAIN (R) SHOULDER |
| | | Current | OCCASIONAL NOSEBLEEDS |
| | | Current | RASH |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TENDONITIS |
| | | Current | TINNITUS |
| | | Current | VERTIGO |
| | E0067038 | Past | (L) KNEE PAIN |
| | | Past | (L) SHOULDER SEPARATED |
| | | Past | BROKEN RIBS |
| | | Past | CYST (BACK) |
| | | Past | HIATAL HERNIA |
| | | Past | MIGRAINE HEADACHES |
| | | Current | (L) SHOULDER PAIN |
| | | Current | BACK PAIN |
| | | Current | HEARTBURN |
| | | Current | HERNIA INGUINAL |
| | | Current | INSOMNIA |
| | | Current | NECK PAIN |
| | | Current | STRESS HEADACHES |
| | E0067039 | Past | ACNE |
| | | Past | FAINTING SPELLS |
| | | Past | INSOMNIA |
| | | Past | MIGRAINE HEADACHES |
| | | Past | SINUS HEADACHES |
| | | Past | STRESS HEADACHES |
| | | Past | URINARY TRACT INFECTION |
| | | Current | DERMATITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

253

CONFIDENTIAL
AZSER12785053

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067039 | Current | ENLARGED LYMPH NODES IN NECK, BREAST, HIPS |
| | | Current | RECURRENT BACK PAIN |
| | E0067043 | Past | HERNIA |
| | | Current | INSOMNIA |
| | | Current | SEASONAL ALLERGIC RHINITIS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUS HEADACHES |
| | E0067045 | Past | EPISODIC HEMATOCHEZIA |
| | | Past | HEADACHES - MIGRAINE |
| | | Past | HISTORY URINARY TRACT INFECT |
| | | Past | VAGINAL CYST |
| | | Past | VAGINAL INGROWN HAIR |
| | | Current | BLOOD IN STOOL |
| | | Current | CONSTIPATION |
| | | Current | DIARRHEA |
| | | Current | HEADACHES - STRESS |
| | | Current | MENSTRAL SPOTTING |
| | | Current | RECTAL PROLAPSE |
| | E0067046 | Past | INFLUENZA |
| | | Past | KIDNEY STONES |
| | | Past | RECURRENT BACK & NECK PAIN |
| | | Past | SINUS INFECTION |
| | | Current | DIZZINESS |
| | | Current | GOUT |
| | | Current | HYPERSOMNIA |
| | | Current | PSORASIS |
| | | Current | SEASONAL ALLERGIC RHINITIS |
| | | Current | STRESS HEADACHES |
| | E0067048 | Past | CHRONIC SINUS INFECTIONS |
| | | Past | THYROIDITIS |
| | | Current | ALLERGY TO CODEINE |
| | | Current | CONSTIPATION |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | HEARTBURN |
| | | Current | MILD BILATERAL HAND TREMORS |
| | | Current | OBESE |
| | | Current | SEDATION |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785054

Listing 12.2.4-2   Medical History

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | PAST OR<br>CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067048 | Current<br>Current | SINUS HEADACHES<br>THICK TONGUED |
| | E0067050 | Past<br>Past<br>Past<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current | DISLOCATED (R) SHOULDER<br>GESTATIONAL HERNIA<br>HISTORY FAINTING SPELLS<br>ARTHRITIS - (R) ANKLE<br>ARTHRITIS - (R) SHOULDER<br>ARTHRITIS - BOTH KNEES<br>BACK PAIN<br>BLURRED VISION<br>HEADACHE - SINUS<br>HEADACHE - STRESS<br>SEASONAL ALLERGIES<br>SEDATION |
| | E0067052 | Past<br>Past<br>Current<br>Current<br>Current<br>Current<br>Current | BROKEN RIB - RIGHT SIDE<br>PUNCTURED RIGHT LUNG<br>INSOMNIA<br>LEFT SHOULDER DISCOMFORT<br>OCCASIONAL STRESS HEADACHE<br>RESTLESS LEG SYNDROME<br>SEASONAL POLLEN ALLERGY |
| | E0067053 | Past<br>Past<br>Current<br>Current<br>Current<br>Current<br>Current | DEVIATED SEPTUM<br>EPIGLOTTITIS<br>PARTIAL REFLUX<br>(L) EAR TUBAL CONSTRUCTION<br>ACID REFLUX<br>COLOR BLIND<br>HEADACHE - STRESS<br>MOUTH ULCERS<br>MUSCLE TENSION/ACHE |
| | E0067054 | Past<br>Past<br>Past<br>Past<br>Current<br>Current<br>Current | BROKE (R) ANKLE - CRUSHED<br>BROKE (R) FOOT - CRUSHED<br>BROKE NOSE X2<br>FACIAL LACERATIONS<br>(L) ANTERIOR FASCICULAR BLOCK<br>(L) BUNDLE BRANCH BLOCK<br>(R) FOOT PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL<br>AZSER12785055

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067054 | Current | ALLERGIC TO AMOXICILLIN |
| | | Current | DRY MOUTH |
| | | Current | HAYFEVER |
| | | Current | HEARTBURN |
| | | Current | JOINT PAIN (R) WRIST (R) FOOT & ANKLE |
| | E0067055 | Past | ANEMIA |
| | | Past | CONSTIPATION |
| | | Past | HEADACHE - MIGRAINE |
| | | Past | NECK PAIN |
| | | Current | ENDOMETRIOSIS |
| | | Current | HEADACHE - SINUS |
| | | Current | HEADACHE - STRESS |
| | | Current | PAINFUL MENSTRUAL PERIODS |
| | | Current | SEASONAL ALLERGIES |
| | E0067056 | Past | HISTORY DIZZINESS |
| | | Past | HISTORY HEADACHE |
| | | Past | JOINT STIFFNESS |
| | | Past | REFLUX |
| | | Past | ROTATOR CUFF SPURS |
| | | Past | TONIC CLONIC SEIZURE |
| | | Current | BENIGN ESSENTIAL TREMOR |
| | | Current | BORDERLINE HYPERTENSION |
| | | Current | ELEVATED TRIGLYCERDIES |
| | | Current | RECURRENT DIARRHEA |
| | | Current | SEDATION |
| | E0067057 | Past | HX. FIBROID TUMORS - 1996 |
| | | Past | HX. IRREGULAR MENSTRUAL PERIODS |
| | | Past | HX. PAINFUL MENSTRUAL PERIODS |
| | | Past | HX. RECTAL BLEEDING - 2001 |
| | | Past | SWOLLEN FEET - 2003 |
| | | Past | SWOLLEN LEGS - 2003 |
| | | Current | ARTHRITIS (BACK, FEET, LEGS) |
| | | Current | FREQUENT COUGH |
| | | Current | OCCASIONAL SHORTNESS OF BREATH |
| | | Current | SEASONAL ALLERGIC RHINITIS |
| | | Current | SINUS HEADACHE |
| | | Current | STRESS HEADACHE |
| | | Current | TENDONITIS (ARMS AND HANDS) |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

256

CONFIDENTIAL
AZSER12785056

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0067058 | Past | KIDNEY STONES |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | INSOMNIA |
| | | Current | INTERMITTENT ELEVATED BLOOD PRESSURE |
| | | Current | INTERSTITIAL CYSTITIS |
| | | Current | OCCASIONAL GENERALIZED MUSCLE ACHES |
| | E0067059 | Current | HISTORY OF HEART MURMER |
| | | Current | INTERMITTENT BACKPAIN |
| | | Current | INTERMITTENT LIGHT HEADEDNESS |
| | | Current | SEASONAL ALLERGIES |
| | E0067060 | Past | HX JAW FRACTURE |
| | | Past | HX RIGHT ANKLE FRACTURE |
| | | Past | HX RIGHT LEG FRACTURE |
| | | Past | HX VERTBRAE FRACTURE (L3,4,5) |
| | | Past | VIRAL MENINGITIS |
| | | Current | BACK PAIN |
| | | Current | ELEVATED BLOOD PRESSURE |
| | | Current | HEADACHE |
| | | Current | INSOMNIA |
| | | Current | INTERMITTENT HIVES |
| | | Current | IRREGULAR MENSTRUAL PERIODS |
| | | Current | POLYCYSTITIC OVARIAN SYNDROME |
| | E0068001 | Past | OVARIAN CANCER |
| | | Current | ACID REFLUX |
| | E0068002 | Past | SCOLOIOSIS |
| | E0068007 | Past | SINUS INFECTION |
| | | Current | RASH, RIGHT ARM & LEFT LEG |
| | E0068014 | Past | ENDOMETROSIS |
| | | Current | OSTEOARTHRITIS (PAST 20 YEARS) |
| | E0068017 | Past | ASTHMA |
| | | Past | ESOPHAGRITIS |
| | E0070001 | Current | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hlsm100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785057

Page 207 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0070002 | | |
| | E0070003 | Past | ULCERS - 1979 |
| | E0070004 | | |
| | E0070005 | Past | HISTORY OF DRUG USE |
| | | Current | HIRSUTISM |
| | | Current | HYPERTENSION |
| | | Current | POST MENOPAUSAL |
| | | Current | SUPERFICIAL FEMORAL ARTERY OCCLUSION |
| | E0070006 | Past | ASTHMA |
| | | Current | ACID REFLUX |
| | | Current | BIRTH CONTROL |
| | | Current | CONSTIPATION |
| | | Current | EDEMA |
| | | Current | GERD |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | INTERMITTENT BACK PAIN |
| | | Current | INTERMITTENT KNEE PAIN |
| | | Current | OBESE |
| | | Current | RENAL GLYCOSURIA |
| | | Current | SINUSITIS |
| | E0070009 | | |
| | E0070010 | Past | TOOTH EXTRACTION |
| | E0070011 | Past | BROKEN RIGHT ARM 1992 |
| | | Past | PEPTIC ULCER 1995 |
| | E0070012 | Current | BACK PAIN, INTERMITTENT |
| | E0070013 | Past | MENORRHAGIA |
| | | Current | DIABETES, TYPE I |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | PENICILLIN ALLERGY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst  hisml00.sas  02MAR2007:13:34  kcpx265

258

CONFIDENTIAL
AZSER12785058

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0070014 | | |
| | E0070018 | | |
| | E0070020 | Current | CODEINE ALLERGY |
| | | Current | HYPOTHYROID |
| | | Current | SEASONAL RHINITIS |
| | E0070022 | Current | ERYTHROMYCIN ALLERGY |
| | | Current | LITHIUM ALLERGY |
| | E0070023 | | |
| | E0070024 | | |
| | E0070027 | Current | INSOMNIA |
| | E0070028 | Current | HYPERTENSION |
| | E0070029 | Past | HERPES SIMPLEX |
| | | Current | ANXIETY ASSOCIATED WITH BIPOLAR |
| | E0070032 | | |
| | E0070033 | | |
| | E0070034 | | |
| | E0070035 | Past | ALLERGY - SHELL FISH |
| | | Past | ALLERGY - TETRACYCLINE |
| | | Past | OVERDOSE |
| | | Current | DIABETES, TYPE II |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | E0070037 | | |
| | E0070039 | Current | ANXIETY ASSOCIATED WITH BIPOLAR |
| | | Current | MIGRAINE HEADACHES |
| | | Current | SUDAFED - DRUG ALLERGY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

259

CONFIDENTIAL
AZSER12785059

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0071002 | Past | CERVICAL DYSPLASIA |
| | | Past | ENDOMETRIOSIS |
| | | Past | HEART MURMUR |
| | | Past | URINARY INCONTINENCE |
| | | Past | UTERINE PROLAPSE |
| | | Current | ADHESIONS OF LARGE BOWEL |
| | | Current | BILATERAL VISION IMPAIRMENT |
| | | Current | GENITAL HERPES |
| | | Current | OBESITY |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SULFA ALLERGY |
| | E0071006 | | |
| | E0071009 | Current | LOWER BACK PAIN |
| | | Current | SHOULDER PAIN |
| | | Current | TENDONITIS IN RIGHT ARM |
| | E0071019 | Current | INSOMNIA |
| | | Current | MIGRAINE HEADACHES |
| | E0071025 | Current | DEPRESSION |
| | | Current | PENICILLIN ALLERGY |
| | E0071027 | Past | ULCER 1992 |
| | E0072001 | Past | HERNIATED DISK |
| | | Current | FIBROMYALGIA |
| | | Current | HYPERCHOLESTEREMIA |
| | | Current | NON INSULIN DEPENDENT DIABETES |
| | | Current | OSTEOARTHRITIS |
| | | Current | PERIPHERAL NEUROPATHY |
| | | Current | TORN RIGHT MINISCUS |
| | E0074002 | | BILATERAL UPPER EXTREMITY PARESTHESIAS |
| | | | TEMPORAL MANDIBULAR JOINT DISEASE |
| | | Past | (2) URINARY TRACT INFECTIONS |
| | | Past | HIVES |
| | | Past | PNEUMONIA |
| | | Past | SUICIDE ATTEMPT |
| | | Current | (6) PINCHED NERVES, LEFT SIDE OF NECK |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785060

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0074002 | Current | FRACTURED LEFT ULNA |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | | Current | LOW BACK PAIN |
| | | Current | MIGRAINES |
| | | Current | MYOPIA |
| | | Current | PEDAL EDEMA |
| | | Current | SEASONAL ALLERGIES |
| | E0074003 | Past | FRACTURED LEFT HEEL |
| | | Past | HIVES |
| | | Past | SEVERE MENSTRUAL CRAMPS |
| | | Past | TONSILLITIS |
| | | Current | ASPIRIN INTOLERANCE |
| | | Current | CODEINE INTOLERANCE |
| | | Current | CONSTIPATION (OCCASIONAL) |
| | | Current | DIFFICULTY SLEEPING |
| | | Current | FIBROID TUMORS (UTERINE) |
| | | Current | GASTROESOPHAGEAL REFLUX DISORDER |
| | | Current | HEADACHES |
| | | Current | MYOPIA |
| | | Current | OSTEOARTHRITIS, RIGHT HIP |
| | | Current | SEASONAL ALLERGIES |
| | E0074004 | Past | ANEMIA |
| | | Past | ATTEMPTED SUICIDE (1970) |
| | | Past | PANIC ATTACK |
| | | Past | RIGHT HIP INJURY |
| | | Current | DIFFICULTY SLEEPING |
| | | Current | HYPOTHYROIDISM |
| | | Current | OSTEOARTHRITIS, BILATERAL KNEES |
| | | Current | OSTEOARTHRITIS, RIGHT ANKLE |
| | | Current | OSTEOARTHRITIS, RIGHT HIP |
| | | Current | OVERACTIVE BLADDER |
| | | Current | PRESBYOPIA |
| | | Current | PSORIASIS |
| | | Current | RIGHT ANKLE EDEMA |
| | | Current | RIGHT ANKLE PAIN |
| | | Current | TYPE 2 DIABETES |
| | | Current | URGE INCONTINENCE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785061

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0074006 | Past | CHEST PAINS |
| | | Past | FRACTURED NOSE |
| | | Past | HEMORRHOID |
| | | Past | MALIGNANT GROWTH, TOP OF FOREHEAD, RIGHT SIDE |
| | | Past | NEPHRITIS |
| | | Past | PNEUMONIA |
| | | Past | RIGHT BIG TOE INJURY |
| | | Past | RIGHT KNEE INJURY |
| | | Current | DIFFICULTY SLEEPING |
| | | Current | FIBROMYALGIA |
| | | Current | HEADACHES |
| | | Current | INTERMITTENT LEFT EARACHE |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | OSTEOARTHRITIS, RIGHT KNEE RIGHT HIP |
| | | Current | PANIC ATTACKS |
| | | Current | PRESBYOPIA |
| | E0074007 | Past | FRACTURED LEFT FOOT |
| | | Past | FRACTURED RIGHT 5TH FINGER |
| | | Past | GASTRIC ULCER |
| | | Past | HEAT STROKE |
| | | Current | BILATERAL HEARING LOSS |
| | | Current | CODEINE INTOLERANCE |
| | | Current | DIFFICULTY SLEEPING |
| | | Current | HERNIATED DISC |
| | | Current | HYPEROPIA |
| | | Current | OSTEOARTHRITIS OF HANDS, BILATERAL |
| | | Current | TEA ALLERGY |
| | E0074010 | Past | BONE SPUR, RIGHT KNEE |
| | | Past | BROKEN LEFT RADIUS |
| | | Past | BROKEN LEFT ULNAR |
| | | Past | BROKEN RIGHT ELBOW |
| | | Past | MIGRAINE |
| | | Current | 10% HEARING LOSS, LEFT EAR |
| | | Current | OCCASIONAL HEADACHES |
| | | Current | PENICILLIN ALLERGY |
| | E0077001 | Past | APPENDICITIS |
| | | Current | GLAUCOMA |
| | | Current | ITCHY EYES FROM CONTACT LENSES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

262

CONFIDENTIAL
AZSER12785062

Page 212 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0077001 | Current | SEASONAL ALLERGIES |
| | E0077002 | Current | INFREQUENT PERIODS (MENSTRUAL) |
| | | Current | VISUAL (REFRACTORY) ERRORS |
| | E0077009 | Current | ATTENTION DEFICIT DISORDER |
| | | Current | CLUB FOOT LEFT |
| | | Current | SEASONAL ALLERGIES |
| | E0077012 | Past | CHRONIC HEADACHES FOR 2 YEARS |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE (GERD) |
| | | Current | SMOKER'S COUGH |
| | E0077013 | Past | "HOLE IN HEART" |
| | | Past | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | Past | BENIGN ADENOMAS |
| | | Past | IRON DEFICIENCY ANEMIA |
| | | Past | SEASONAL ALLERGIES |
| | | Past | TOXIC THYROID NODULE |
| | | Current | WEAKNESS IN LEFT HAND DUE TO LEFT UPPER ARM NERVE INJURY |
| | E0077017 | Current | HYPOTHYROIDISM |
| | | Current | PAIN IN LEFT UPPER THIGH |
| | E0077021 | Current | ADHD |
| | | Current | ANXIETY |
| | | Current | MUSCLE TENSION IN JAW, BICEP TENDONS, WRIST |
| | | Current | PAIN IN BICEP TENDONS |
| | E0077023 | Past | DISCOID LUPUS |
| | | Current | ALLERGIES TO RAGWEED, OAK, POLLENS AND ANIMALS |
| | | Current | HIGH CHOLESTEROL |
| | | Current | RECURRENT PROSTATITIS |
| | | Current | SLIGHTLY OBESE |
| | | Current | TESTICULAR PAIN |
| | | Current | URINARY TRACT INFECTION |
| | E0077024 | Past | DEVIATED SEPTUM |
| | | Past | LUNG INFECTIONS |
| | | Current | CHEST PAIN SINCE AGE 16, CAUSE UNKNOWN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

263

CONFIDENTIAL
AZSER12785063

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0077024 | Current | CORONARY ARTERY DISEASE |
| | | Current | DJD (DEGENERATIVE JOINT DISEASE) ARTHRITIS - BOTH KNEES |
| | | Current | GERD |
| | | Current | H PYLORI SINCE NOVEMBER 2003 |
| | E0077031 | Past | EAR INFECTIONS AS A CHILD |
| | | Current | ALLERGY TO BANANAS, CANTELOUPE, AND HONEYDEW MELONS |
| | | Current | DIVERTICULITIS |
| | E0077033 | | |
| | E0077034 | Current | A STIGMATISM SINCE 1975 |
| | E0077038 | Current | INTERMITTANT GASTRIC REFLUX |
| | | Current | INTERMITTANT HEADACHES |
| | E0077040 | Past | KNOCKED UNCONSCIOUS AT AGE 15 YRS FROM BEING HIT BY AN AUTO |
| | | Past | MULTIPLE LEG FRACTURES @ AGE 15 YRS FROM BEING HIT BY AN AUTO |
| | E0077042 | Past | HX RASH FROM UNKNOWN ANTIBIOTIC |
| | | Current | EAR DAMAGE (EXTERNAL (L) EAR) FROM CAR ACCIDENT 1996 |
| | | Current | HEADACHE |
| | E0077044 | Current | INTERMITTENT ANKLE PAIN |
| | | Current | INTERMITTENT BACK PAIN |
| | E0077046 | Past | KNOCKED UNCONSCIOUS FALLING OFF A HORSE |
| | | Past | SHOCK DUE TO MUSTARD EXPOSURE |
| | | Current | DISLOCATED RIGHT HIP (19MAY04) |
| | | Current | INSOMNIA |
| | | Current | MITRAL VALVE CLICK |
| | E0077049 | Current | HISTORY OF RECURRENT BACKACHE SINCE JUN 2000 - NO DIAGNOSIS |
| | | Current | MILD LACTOSE INTOLERANCE (GETS FLATULENCE) |

CONFIDENTIAL
AZSER12785064

Page 214 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0077053 | Past | CONCUSSION AFTER MOTORCYCLE ACCIDENT JUL 1986 |
| | | Current | (L) PLANTAR FASCIITIS SINCE JUL04 |
| | | Current | POISON IVY ON (L) FOREARM |
| | | Current | SEASONAL MILD ALLERGY TO POLLEN |
| | E0077054 | Past | RUPTURED DISC L4 |
| | | Current | GERD SINCE 1993 |
| | | Current | HAIR LOSS |
| | | Current | HAYFEVER SINCE AGE 2 OR 3 |
| | | Current | INTERMITTENT SINUS INFECTIONS |
| | E0077057 | Past | (L) BREAST CANCER FEB 2001 |
| | | Past | ANEMIA DURING CHEMOTHERAPY |
| | | Past | ANEMIA FEB - APRIL 1982 WITH PREGNANCY |
| | | Past | CHEMOTHERAPY JUNE - AUGUST 2001 RADIATION SEPT - OCT 2001 |
| | | Past | INCREASED PRESSURE IN (R) MIDDLE EAR |
| | | Current | DIARRHEA ABOUT 2X A WEEK SINCE CHEMOTHERAPY (2001) |
| | | Current | SMALL OVARIAN CYST DX MAR 2005 |
| | E0077058 | Current | HYPERTENSION |
| | | Current | SHORT-TERM MEMORY IMPAIRMENT SINCE STARTING LITHIUM IN 1978 |
| | E0077059 | Current | MENSTRUAL CRAMPING |
| | | Current | MIGRAINE DXD 2 YEARS AGO (APRIL 2003) LAST ONE, 1 YEAR AGO |
| | | Current | OSTEOARTHRITIS IN BACK S/PFRACTURE TO L5 AUGUST 1985 |
| | | Current | PERIODS OF DIARRHEA 5X A WEEK WHERE SHE HAS TO GO 3X/DAY |
| | | Current | TOENAIL FUNGUS AUGUST 2003 |
| | E0077060 | Past | PNEUMONIA |
| | | Current | HAYFEVER |
| | E0077062 | Past | APPENDICITIS |
| | | Past | LEFT SHOULDER ROTATOR CUFF INJURY |
| | | Past | RIGHT KNEE ACL TEAR |
| | | Current | SEASONAL ALLERGIES |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst   hism1o0.sas  02MAR2007:13:34  kcpx265

265

CONFIDENTIAL
AZSER12785065

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0078002 | Past | OTITIS MEDIA |
| | | Current | LACTOSE INTOLERANT |
| | | Current | POOR DENTAL HYGIENE |
| | | Current | RHINITIS |
| | E0078008 | Current | BLOOD IN URINE |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | MENSTRUAL HEADACHES |
| | | Current | SINUSITIS |
| | E0078011 | Current | DENTAL CARRIES |
| | E0079001 | | |
| | E0079005 | Current | ARTHRITIS ((R) SHOULDER & ARM) |
| | | Current | HEADACHES |
| | E0079006 | Past | HX OF HEADACHES |
| | | Past | SKULL FRACTURE (2001) |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ARTHRITIS - (R) KNEE |
| | | Current | HYPERLIPIDEMIA |
| | E0079008 | Past | ENDOMETRIOSIS |
| | | Past | HX OF FATIGUE |
| | | Past | KIDNEY STONES |
| | E0079009 | Past | KIDNEY STONES |
| | | Current | BULGING DISK IN BACK |
| | | Current | HYPERTENSION (CONTROLLED) |
| | E0079011 | Past | C-SECTION |
| | | Past | ENDOMETRIOSIS |
| | | Past | HYSTERECTOMY |
| | | Current | HX OF HEADACHES |
| | | Current | URINARY STRESS INCONTINENCE |
| | E0080001 | Past | ASTHMA |
| | | Past | DEPRESSION |
| | | Current | ALLERGIES |
| | | Current | CATARACT LEFT EYE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism1oo.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785066

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080001 | Current | GASTROESOPHOGEAL REFLUX DISEASE |
| | | Current | HYPOTHYROIDISM |
| | | Current | NEARSIGHTED |
| | E0080002 | Past | LEFT KIDNEY PAIN |
| | | Past | MYOCARDIAL INFARCTION |
| | | Current | HYPERTENSION |
| | | Current | INCISIONAL HERNIA MIDLINE |
| | | Current | INTERMITTENT BILATERAL EDEMA EXTREMITY |
| | | Current | INVERTED T WAVES PER ECG |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | OBESITY |
| | | Current | OSTEOARTHRITIS |
| | | Current | SEASONAL ALLERGIES |
| | E0080003 | Past | MIGRAINE HEADACHE |
| | | Current | ALLERGIC RHINITIS |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | FARSIGHTED |
| | | Current | GASTROESOPHOGEAL REFLUX DISEASE |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | OSTEOARTHRITIS |
| | | Current | TREMOR |
| | E0080004 | Past | DEVIATED SEPTUM |
| | | Past | LUMBAR STENOSIS |
| | | Past | SINUSITIS |
| | | Current | BIFOCALS |
| | | Current | HYPERTENSION |
| | | Current | HYPOTESTOSTERONE |
| | | Current | HYPOTHYROIDISM |
| | | Current | MYOPATHY |
| | | Current | OSTEOARTHRITIS |
| | | Current | RETINOPATHY |
| | | Current | SLEEP APNEA |
| | E0080005 | Past | RECTAL BLEEDING |
| | | Past | SINUSITIS |
| | | Current | ASTHMA |
| | | Current | CEFZIL ALLERGY |
| | | Current | ECZEMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785067

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080005 | Current | INTERMITTENT HEADACHES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | E0080006 | Past | CARPAL TUNNEL SYNDROME |
| | | Past | TACHYCARDIA |
| | | Current | ARTHRITIS (OSTEOARTHRITIS) |
| | | Current | CONSTIPATION |
| | | Current | DERMATITIS |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPOTHYROIDISM |
| | | Current | POSTMENOPAUSAL |
| | | Current | TYPE II DIABETES |
| | | Current | URGE INCONTINENCE |
| | E0080007 | Current | ALLERGY TO PENICILLIN |
| | | Current | DRY SKIN |
| | | Current | HIATAL HERNIA |
| | | Current | SEASONAL ALLERGIES |
| | E0080009 | Past | SCOLIOSIS |
| | | Current | ALLERGIES - SEASONAL |
| | | Current | CHRONIC BACK PAIN |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | INSOMNIA |
| | E0080011 | Current | ASTHMA - INTERMITTENT |
| | | Current | CONGENITAL ATROPHY RIGHT HAND |
| | | Current | DIABETES TYPE 2 |
| | | Current | HYPERTENSION |
| | | Current | INTERMITTENT TREMOR |
| | | Current | IRRITABLE BOWEL SYNDROME - DIARRHEA |
| | | Current | PENICILLIN ALLERGY |
| | E0080012 | Past | CHRONIC EAR PAIN |
| | | Past | CHRONIC SINUSITIS |
| | | Past | DYSFUNCTIONAL UTERINE BLEEDING |
| | | Past | PNEUMONIA |
| | | Current | HYPOTHYROIDISM |
| | | Current | INCREASED URINARY FREQUENCY |
| | | Current | LAZY EYE RIGHT EYE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785068

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080014 | Past | ALLERGIC RHINITIS |
| | | Past | BULIMIA |
| | | Past | LEFT HIP BURSITIS |
| | | Past | LEFT TROCANTER BURSITIS |
| | | Past | MAJOR DEPRESSION SECONDARY TO BIPOLAR I |
| | | Past | SEBORRHIC KERATOSIS |
| | | Past | UPPER RESPIRATORY INFECTION |
| | | Current | ARTHRITIS |
| | | Current | BRADYCARDIA |
| | | Current | CERVICAL NEURALGIA |
| | | Current | CHRONIC ANXIETY SECONDARY TO BIPOLAR I |
| | | Current | DEGENERATIVE JOINT DISEASE (KNEES) |
| | | Current | DYSPEPSIA |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | IRRITABLE BOWEL SYNDROME - DIARRHEA PRODOMINENT |
| | | Current | LUMBAR NEURALGIA |
| | | Current | NASAL CONGESTION |
| | | Current | OBESITY |
| | | Current | PEPTIC ULCER DISEASE |
| | | Current | PERIPHERAL NEURALGIA |
| | | Current | POLYMYALGIA RHEUMATICA |
| | | Current | PRESBYOPIA |
| | | Current | RECURRENT VOCAL CORD POLYPS |
| | | Current | SCIATICA |
| | | Current | STRESS INCONTINENCE |
| | E0080015 | Current | BIPOLAR |
| | | Current | CONSTIPATION |
| | | Current | DYSMENORRHEA |
| | | Current | HYPERLIPIDEMIA |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | NEARSIGHTED |
| | | Current | RECURRENT HERPETIC INFECTIONS |
| | | Current | SEASONAL ALLERGIES |
| | E0080016 | Past | COUGH |
| | | Past | DYSPHAGIA |
| | | Past | HYPERGLYCEMIA |
| | | Past | HYPERLIPIDEMIA |
| | | Past | HYPERTENSION |

CONFIDENTIAL
AZSER12785069

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080016 | Past | RECURRENT ALLERGIC RHINITIS |
| | | Past | RECURRENT BRONCHITIS |
| | | Past | SEBORRHEA KERATOSIS |
| | | Past | SINUSITIS |
| | | Past | UPPER RESPIRATORY TRACT INFECTION |
| | | Current | ARTHRITIS OF MULTIPLE JOINTS KNEES, NECK, BACK |
| | | Current | CHRONIC LOW BACK PAIN |
| | | Current | DEGENERATIVE JOINT DISEASE - NECK |
| | | Current | DEPRESSION |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPOTHYROIDISM |
| | | Current | INSOMNIA |
| | | Current | LIPOMA |
| | | Current | SEASONAL ALLERGIES |
| | E0080018 | Current | ACNE |
| | | Current | ANEMIA |
| | | Current | BRADYCARDIA |
| | | Current | CONSTIPATION |
| | | Current | HYPEROPIA |
| | | Current | HYPOTHYROIDISM |
| | | Current | INSOMNIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TREMORS - INTERMITTENT |
| | E0080019 | Past | LARYNGITIS |
| | | Past | SINUSITIS |
| | | Current | EXOTROPIA (BOTH EYES) |
| | | Current | HEADACHES |
| | | Current | MILD OBESITY |
| | | Current | MYOPIA |
| | | Current | SEASONAL ALLERGIES |
| | E0080020 | Past | ANXIETY SECONDARY TO BIPOLAR |
| | | Past | BORDERLINE INDEPENDENT TRAITS |
| | | Past | DEGENERATIVE JOINT DISEASE |
| | | Past | EXTRAPYRAMIDAL SYMPTOMS SECONDARY TO RESPERDAL |
| | | Past | PRESENILE DEMENTIA |
| | | Past | PSORIASIS |
| | | Current | ARTHRITIS MULTIPLE JOINTS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism1oo.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785070

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080020 | Current | DEPRESSION RELATED TO BIPOLAR |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | PRESBYOPIA |
| | | Current | RIGHT KNEE ANTERIOR CRUCIATE LIGAMENT DEFICIT |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TARDIVE DYSKENISA |
| | E0080025 | Current | ASTHMA |
| | | Current | ASTHMA |
| | | Current | ASTIGMATISM |
| | | Current | CHRONIC CONSTIPATION |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | PRESBYOPIA |
| | | Current | RASH - FACIAL SEBORRHEA |
| | | Current | SEASONAL ALLERGIES |
| | | Current | UPPER RESPIRATORY TRACT INFECTION |
| | E0080029 | Past | PELVIC ADHESION DISEASE |
| | | Past | UTERINE TUMOR |
| | | Current | BORDERLINE PERSONALITY DISORDER SECONDARY TO BIPOLAR |
| | | Current | CHRONIC COUGH |
| | | Current | CODIENE DRUG ALLERGY |
| | | Current | DEMEROL DRUG ALLERGY |
| | | Current | MIGRAINE HEADACHES |
| | | Current | PENICILLIN DRUG ALLERGY |
| | | Current | READING GLASSES |
| | | Current | RUPTURED DISC L-5 |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUS BRADYCARDIA |
| | | Current | TETRACYCLINE DRUG ALLERGY |
| | E0080030 | Past | ANXIETY SECONDARY TO BIPOLAR |
| | | Past | COUGH |
| | | Past | LEFT KNEE CELLULITIS |
| | | Past | PANCREATITIS |
| | | Past | SEVERE OBSTRUCTIVE SLEEP APNEA |
| | | Past | SINUSITIS |
| | | Past | UPPER RESPIRATORY TRACT INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34  kcpx265

271

CONFIDENTIAL
AZSER12785071

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080030 | Current | ASTHMA |
| | | Current | ECZEMA |
| | | Current | ERECTILE DYSFUNCTION |
| | | Current | GASTROESOPHEAGEAL REFLUX DISEASE |
| | | Current | HEADACHES |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTRIGLYCERIDES |
| | | Current | HYPOTHYROIDISM |
| | | Current | INSOMNIA SECONDARY TO BIPOLAR |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MYOPIA |
| | | Current | OBESITY |
| | | Current | RESTLESS LEG SYNDROME |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TYPE 2 DIABETES |
| | E0080031 | Past | ABCESS LEFT AXILLA |
| | | Past | ABDOMINAL PAIN |
| | | Past | ALLERGIC RHINITIS |
| | | Past | ASTHMATIC BRONCHITIS |
| | | Past | DYSURIA |
| | | Past | EPITAXIS |
| | | Past | FATIGUE |
| | | Past | FURUNCLE |
| | | Past | GASTROESOPHGEAL REFLUX DISEASE |
| | | Past | HYPERGLYCEMIA |
| | | Past | MILIA RIGHT CHEEK |
| | | Past | PIGMENTED NEVI |
| | | Past | RECURRENT SINUSITIS |
| | | Past | RIGHT SHOULDER PAIN |
| | | Past | URINARY TRACT INFECTION |
| | | Past | VENTRAL HERNIA |
| | | Past | VERRUCA VULGARIS RIGHT ARM |
| | | Current | ASTHMA |
| | | Current | COUGH |
| | | Current | EXPIRATORY / WHEEZING THROUGHOUT LUNG FIELDS SECONDARY TO ASTHMA |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | OBESITY |
| | | Current | SEASONAL ALLERGIES |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst     hism100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785071

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080031 | Current | TRACE BILATERAL EDEMA |
| | | Current | TREMOR |
| | E0080033 | Current | ARTHRITIS BILATERAL KNEES |
| | | Current | DIABETES TYPE 2 |
| | | Current | GASTROESOPHEGEAL REFLUX DISEASE |
| | | Current | GI UPSET, RECURRENT |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISIM |
| | | Current | OBESITY |
| | | Current | PSORIASIS LEFT ELBOW AND KNEE |
| | | Current | TREMORS |
| | | Current | VITIGO BOTH EYE, LEFT 3RD FINGER; LEFT ELBOW; RIGHT HAND |
| | E0080034 | Past | SECONDARY HYPERTENSION |
| | | Current | ELEVATED LIVER ENZYMES |
| | | Current | HEADACHES |
| | | Current | HYPOTHYROIDISM |
| | | Current | OBESITY |
| | | Current | SEASONAL ALLERGIES |
| | E0080036 | Current | ALLERGIC DERMATITIS |
| | | Current | BILATERAL KNEE PAIN |
| | | Current | CEREBRAL PALSY |
| | | Current | CHRONIC BILATERAL CERUMEN BUILD UP |
| | | Current | GLUCOSE INTOLERANCE |
| | | Current | HEADACHES |
| | | Current | HEART MURMUR |
| | | Current | HYPOTHYROIDISM |
| | | Current | INTERMITTENT RASH |
| | | Current | METABOLIC SYNDROME |
| | | Current | OBESITY |
| | E0080037 | Past | ASTHMA |
| | | Past | BRONCHITIS |
| | | Past | HYPERLIPIDEMIA |
| | | Past | NOCTURIA |
| | | Current | ALLERGY TO SULFA DRUG |
| | | Current | ANXIETY SECONDARY TO BIPOLAR |
| | | Current | ARTHRITIS MULTIPLE JOINTS |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

273

CONFIDENTIAL
AZSER12785073

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0080037 | Current | CHRONIC ALLERGIC RHINITIS |
| | | Current | CONSTIPATION |
| | | Current | DEPRESSION SECONDARY TO BIPOLAR |
| | | Current | DRY EYES |
| | | Current | HEMORRHOIDS |
| | | Current | HIGH HSCRP (HIGHLY SENSITIVE C-REACTIVE PROTEIN) |
| | | Current | HYPOESTROGENEMIA |
| | | Current | HYPOTHYROIDISM |
| | | Current | INTERSTITIAL CYSTITIS |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | LEG CRAMPS NOCTURNAL |
| | | Current | MITRAL VALVE PROLAPSE |
| | | Current | MULTIPLE NEVI BACK, NECK, TRUNK, FACE |
| | | Current | RETICULATED COLON |
| | | Current | STRESS INCONTINENCE |
| | | Current | TEMPORMANDIBULAR JOINT DYSFUNCTION |
| | E0082001 | Past | PNEUMONIA |
| | | Past | POLYSUBSTANCE ABUSE (PAST) |
| | | Past | SUICIDE ATTEMPT 2X |
| | | Current | ACNE |
| | | Current | HEARING LOSS |
| | | Current | OSTEOARTHRITIS |
| | E0082004 | Past | CHICKEN POX |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | LOW BACK PAIN |
| | | Current | NOCTURIA |
| | | Current | VISION IMPAIRED |
| | E0083002 | Past | IRREGULAR MENSES |
| | | Past | SINUS INFECTION |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | RECURRENT HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0083003 | Past | COLON POLYPS |
| | | Current | BILATERAL NEARSIGHTEDNESS |
| | | Current | RECURRENT HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785074

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0083004 | Current | BILATERAL NEARSIGHTEDNESS |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPOTHYROIDISM |
| | | Current | MIGRAINE HEADACHES |
| | E0083007 | Current | BURSITIS (RT. WRIST |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | SLEEP APNEA |
| | E0083008 | Current | ALLERGY TO PENICILLIN |
| | E0083011 | Past | CALCIUM DEPOSITS ON LEFT LEG |
| | | Current | ASTHMA |
| | | Current | BILATERAL NEARSIGHTEDNESS |
| | | Current | HEMORRHOIDS |
| | | Current | MIGRAINE HEADACHES |
| | | Current | RECURRENT BACK PAIN (LOWER BACK) |
| | E0083012 | Current | RECURRENT HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0083013 | Past | ENDOMETRIOSIS |
| | | Past | URINARY INCONTINENCE |
| | | Current | DEGENERATION JOINT DISEASE L4-5 |
| | | Current | RECURRENT HEADACHES |
| | | Current | SEASONAL ALLERGIES |
| | E0083015 | Past | INJURY TO RIGHT WRIST |
| | | Past | MIGRAINE HEADACHES |
| | | Past | PYELONEPHRITIS |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | RECURRENT HEADACHES |
| | E0083016 | Past | COLON POLYPS |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | RECURRENT BACK PAIN |
| | | Current | RECURRENT URINARY TRACT INFECTIONS |
| | | Current | SEASONAL ALLERGIES |
| | E0083017 | Past | INJURY TO LEFT KNEE |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

275

CONFIDENTIAL
AZSER12785075

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0083017 | Past<br>Current | RECURRENT BRONCHITIS<br>ALLERGIC TO DIMETAPP |
| | E0083022 | Past<br>Past<br>Current<br>Current<br>Current | ADENONCYCOSIS OF UTERCUS<br>PNEUMONIA<br>ALLERGY TO CODEINE<br>RECURRENT HEADACHES<br>SEASONAL ALLERGIES |
| | E0083024 | Past<br>Past<br>Past<br>Current<br>Current<br>Current | LACERATION TO LEFT FOOT<br>MENORRHAGIA<br>TONSILLITIS<br>ALLERGY TO MOLD<br>ALLERGY TO SULFA<br>GENITAL HERPES |
| | E0083025 | Past<br>Past<br>Past<br>Current<br>Current<br>Current | ENDOMETRIOSIS<br>FRACTURE RIGHT WRIST<br>LOOSE CARTILEDGE IN RIGHT KNEE<br>ALLERGY TO ADHESIVE TAPE<br>LEFT KIDNEY SMALLER THAN RIGHT<br>SEASONAL ALLERGIES |
| | E0083026 | Past<br>Past<br>Past<br>Current<br>Current | FRACTURE LEFT WRIST<br>FRACTURE RIGHT WRIST<br>INGUINAL HERNIA<br>RECURRENT HEADACHES<br>SEASONAL ALLERGIES |
| | E0083027 | Past<br>Past<br>Past<br>Current<br>Current | APPENDICITIS<br>LACERATION TO FOREHEAD<br>RIGHT MENISCUS TEAR<br>BILATERAL NEAR SIGHTEDNESS<br>OBESITY |
| | E0083030 | Past<br>Current<br>Current<br>Current | SHATTERED RIGHT ANKLE<br>ALLERGY TO PENICILLIN<br>DECREASED HEARING RIGHT EAR<br>ENVIROMENTAL ALLERGY (ANIMALS) |
| | E0083031 | Past | INJURY FROM FALL TO LOWER BACK |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785076

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0083031 | Current | RECURRENT HEADACHES |
| | E0083033 | Past | HEMORRHOID |
| | | Current | ALLERGY TO PENICILLIN |
| | | Current | FIBROMYALGIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | POLYCYSTIC OVARIES |
| | E0083034 | Past | APPENDICITIS |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | INTERMITTENT LEFT EAR TINNITIS |
| | | Current | RECURRENT HEADACHES |
| | E0083036 | Current | ARTHRITIS OF THE SPINE |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | E0083038 | Past | CORONARY ARTERY BLOCKAGE |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HEARING LOSS OF RIGHT EAR |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | OBESITY |
| | E0083041 | Past | C2 FRACTURE |
| | | Past | COMPOUND FRACTURE OF LEFT FOREARM |
| | | Past | ENDOMETRIOSIS |
| | | Past | OVARIAN CYST |
| | | Current | MILD TACHYCARDIA |
| | | Current | SUBLUXATION OF C2 & C3 |
| | E0083042 | Current | ALLERGY TO BENADRYL |
| | | Current | ENVIRONMENTAL ALLERGY |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | E0083044 | Past | THRUSH |
| | | Current | HEADACHE |
| | E0083045 | Past | CYSTOCELE |
| | | Past | GANGLION CYST - BOTH WRISTS |
| | | Past | METRORRHAGIA |
| | | Current | ALLERGIES CODIENE LATEX CIPRO TORADOL, NOVACAINE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst      hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785077

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0083045 | Current | RHEUMATOID ARTHRITIS |
| | E0083046 | | |
| | E0083047 | Past | RECURRENT SINUSITIS |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | E0083049 | | |
| | E0083050 | Current | ACNE |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | E0083051 | Past | LYME DISEASE |
| | | Current | ALLERGY TO BEE STING |
| | | Current | ASTHMA |
| | | Current | CYST LEFT ARM |
| | | Current | CYST UPPER RT. THIGH |
| | | Current | RECURRENT - BACKACHE |
| | E0083052 | Current | RECURRENT HEADACHES |
| | E0085002 | Current | OBESITY |
| | E0085005 | Past | TESTICULAR CANCER |
| | | Current | ELEVATED CHOLESTEROL |
| | E0085010 | Past | ABDOMINAL HERNIA |
| | | Past | HISTORY OF THC |
| | | Past | PAIN PILLS USE |
| | | Current | MITRAL VALVE PROLAPSE |
| | | Current | PENICILLIN ALLERGIES |
| | | Current | SEASONAL (BIRTH CONTROL USE) |
| | | Current | SULFA ALLERGIES |
| | | Current | VANCOMYCIN ALLERGIES |
| | E0085016 | Past | L HAND CELLULITIS |
| | | Current | HEPATITIS C |
| | E0085018 | Current | ALLERGIC SELDANE |
| | | Current | GERD |
| | | Current | IBS IRRITABLE BOWEL SYNDROME |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785078

Page 228 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0085018 | Current | SLEEP APNEA |
| | E0085019 | Current | ALLERGIC TO SULFA |
| | | Current | MIGRAINE |
| | | Current | SINUS HEADACHE |
| | E0085026 | Current | ANTIHISTAMINE ALLERGY |
| | | Current | BACK PAIN |
| | | Current | HEADACHES |
| | | Current | SINUS ALLERGIES |
| | E0085027 | Current | CODEINE ALLERGY |
| | | Current | EXERCISE INDUCED ASTHMA |
| | | Current | SINUS PAIN |
| | E0085037 | Current | ACID REFLUX |
| | | Current | ENLARGED PROSTATE |
| | | Current | HEADACHES |
| | | Current | HEART ATTACK |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |
| | | Current | TINNITUS |
| | | Current | URINARY HESITANCY |
| | E0086003 | Past | RUPTURED DISK (ON 3 OCCATIONS) |
| | | Past | SIEZURE - ETHANOL WITHDRAWAL |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | SEASONAL ALLERGIES |
| | E0086005 | | |
| | E0086006 | Past | HEART ATTACK |
| | | Past | STROKE |
| | | Current | ASTHMA |
| | | Current | BLISTERS ON FEET |
| | E0086010 | Past | OBESE |
| | | Current | ATTENTION DEFICIT DISORDER |
| | E0086014 | Past | RUPTURED APENDIX |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

279

CONFIDENTIAL
AZSER12785079

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0086015 | | |
| | E0086017 | Current | ASTHMA |
| | | Current | TENSION IN SHOULDERS |
| | E0086019 | Past | FRACTURED T-12 VERTEBRAE |
| | | Current | SEASONAL ALLERGIES |
| | E0086020 | Current | ASTHMA |
| | | Current | OBESE |
| | E0086021 | Current | SMOKERS COUGH |
| | E0086023 | Past | PNEUMONIA 1970 |
| | | Past | PNEUMONIA 2000 |
| | | Current | HYPERCHOLESTEROLIMIA |
| | | Current | TACACARDYIA 2002 |
| | E0086025 | Past | ALCOHOL ABUSE |
| | | Past | AMPHETAMINE ABUSE |
| | E0086029 | Current | MIGRAINES |
| | E0086034 | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUSITIS |
| | E0089001 | | |
| | E0090001 | | |
| | E0090004 | | |
| | E0090006 | | |
| | E0090012 | | |
| | E0090013 | Current | ADHD |
| | | Current | LEFT HIP OSTEOARTHRITIS |
| | E0090017 | Current | ARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hlsm100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785080

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0090018 | | |
| | E0090019 | | |
| | E0090020 | | |
| | E0091002 | Current | ERECTILE DYSFUNCTION |
| | | Current | INTERMITTENT ACID REFLUX |
| | | Current | INTERMITTENT ANXIETY AND AGITATION |
| | | Current | INTERMITTENT DIARRHEA |
| | | Current | INTERMITTENT HEADACHE |
| | | Current | INTERMITTENT INSOMNIA |
| | | Current | INTERMITTENT SINUSITIS |
| | E0091003 | Current | INT. HERPES SINCE 1984 |
| | | Current | INT. PSORIASIS |
| | E0091004 | Past | HYSTERECTOMY REASON UNKNOWN |
| | | Current | DIABETES MELLITUS |
| | E0091005 | Current | INTERMITTENT (B) KNEE PAIN SINCE 2000 |
| | | Current | INTERMITTENT (B) LEG PAIN SINCE 2000 |
| | | Current | INTERMITTENT ACID REFLUX SINCE 2003 |
| | | Current | INTERMITTENT AGITATION SINCE 2000 |
| | | Current | INTERMITTENT ANXIETY SINCE 2000 |
| | | Current | INTERMITTENT INDIGESTION SINCE 2003 |
| | | Current | INTERMITTENT INSOMNIA SINCE 2000 |
| | E0091006 | Current | INTERMITTENT INSOMNIA |
| | | Current | INTERMITTENT ANXIETY & AGITATION |
| | E0091007 | Current | INSOMNIA |
| | | Current | INTERMITTENT (B) TINNITUS |
| | | Current | INTERMITTENT ANXIETY & AGITATION |
| | | Current | INTERMITTENT CONSTIPATION |
| | | Current | INTERMITTENT FACIAL ACNE |
| | | Current | INTERMITTENT FATIGUE |
| | | Current | INTERMITTENT HA - HEADACHE |
| | E0091009 | Past | LEFT INGUINAL HERNIA IN 1981 |
| | | Current | BENIGN CYST ON RIGHT CALF SINCE 1994 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

281

CONFIDENTIAL
AZSER12785081

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0091009 | Current | INTERMITTENT AGITATION SINCE 03/02 |
| | | Current | INTERMITTENT ANXIETY SINCE 08/02 |
| | | Current | INTERMITTENT ASTHMA SINCE 1994 |
| | | Current | INTERMITTENT HEADACHE SINCE 04/02 |
| | | Current | INTERMITTENT INSOMNIA SINCE 08/02 |
| | | Current | INTERMITTENT MIGRAINE SINCE 04/02 |
| | | Current | INTERMITTENT SINUSITIS SINCE 1993. |
| | | Current | PAIN IN JAWS |
| | | Current | SKIN INFECTION |
| | E0091010 | Current | TRICHOMONIASIS |
| | E0091011 | Past | PAST GONNEREAH |
| | | Current | ALLERGIC TO PENICILLIN |
| | | Current | INT. ASTHMA |
| | | Current | INT. INSOMNIA |
| | | Current | SEASONAL ALLERGIES |
| | E0091012 | Current | ARTHRITIS BOTH KNEES |
| | | Current | INT. ACID REFLUX |
| | | Current | INT. HEADACHES |
| | | Current | INT. INDIGESTION |
| | | Current | INT. INSOMNIA |
| | | Current | INT. MIGRAINES |
| | | Current | INT. URGENCY IN URINATION |
| | E0091013 | Current | INCREASED SALIVATION |
| | | Current | INT. AGITATION |
| | | Current | INT. ANXIETY |
| | | Current | INT. BLURRED VISION |
| | | Current | INT. HEADACHES |
| | | Current | INT. INSOMNIA |
| | | Current | INT. NAUSEA |
| | | Current | INT. SINUSITIS |
| | | Current | INT. TINNITUS |
| | | Current | WEIGHT LOSS |
| | E0091014 | Past | INTERMITTENT MILD URGENCY IN URINATION |
| | | Past | URINARY TRACT INFECTION |
| | | Current | INTERMITTENT INDIGESTION |
| | | Current | INTERMITTENT MODERATE BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

282

CONFIDENTIAL
AZSER12785082

Page 232 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0091015 | Past | DISLOCATION OF LEFT SHOULDER IN 1995 |
| | | Past | EXTRA-PYRAMIDAL SIDE EFFECTS |
| | | Current | INTERMITTENT ARM PAIN (MILD) SINCE 2003 |
| | | Current | INTERMITTENT BACK PAIN (MILD) SINCE 2003 |
| | | Current | INTERMITTENT INSOMNIA (MILD) SINCE 2002 |
| | | Current | INTERMITTENT LEFT LEG PAIN (MILD) SINCE 2003 |
| | | Current | INTERMITTENT NECK PAIN (MILD) SINCE 2003 |
| | E0091017 | Past | PNEUMONIA |
| | | Current | INTERMITTENT ARTHRITIS |
| | | Current | INTERMITTENT ASTHMA |
| | | Current | INTERMITTENT HEADACHE |
| | | Current | INTERMITTENT INSOMNIA |
| | | Current | INTERMITTENT PSORIASIS |
| | | Current | INTERMITTENT TINNITUS |
| | E0091018 | Current | INTERMITTENT MILD INSOMNIA |
| | | Current | INTERMITTENT MODERATE ASTHMA |
| | | Current | MODERATE OBESITY |
| | E0092005 | Current | ASTHMA |
| | E0092007 | Past | CYST ON WRIST |
| | | Past | EYE CYST |
| | | Current | ACNE |
| | | Current | STOMACH UPSET |
| | E0092013 | Past | INSOMNIA |
| | | Past | ORTHOSTATIC HYPOTENSION |
| | E0093001 | Past | APPENDICITIS |
| | | Current | ARTHRITIS |
| | | Current | H/O PMS |
| | | Current | MIGRAINES |
| | | Current | RESTLESS LEG SYNDROME |
| | | Current | THRUSH (OFF & ON) X2 YRS |
| | E0093002 | Past | APPENDICITIS |
| | | Past | BOWEL ADHESION |
| | | Past | NON-FUNCTIONING GALLBLADDER |
| | | Current | ARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst      hism100.sas   02MAR2007:13:34   kcpx265

283

CONFIDENTIAL
AZSER12785083

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0093002 | Current | HEARTBURN |
| | | Current | HYPERTENSION |
| | E0093004 | Current | COMPAZENE ALLERGY |
| | E0093007 | Past | HEART MURMUR |
| | | Past | HEARTBURN |
| | | Past | MITROVALVE PROLAPSE |
| | | Past | SINUSITIS |
| | | Current | COLD SORE |
| | | Current | DERMATITIS |
| | | Current | GERD |
| | | Current | HEADACHES |
| | | Current | INCREASED CHOLESTEROL |
| | E0093009 | | |
| | E0093011 | Past | GALLSTONES WITH SUBSEQUENT PANCREATITIS |
| | | Current | HEADACHES |
| | | Current | INSOMNIA |
| | | Current | SEASONAL ALLERGIES |
| | E0093012 | Past | PEPTIC ULCER DISORDER |
| | | Past | POSITIVE T.B. IN PAST (INACTIVE) |
| | | Current | ALLERGY TO SULFUR |
| | | Current | BACK PAIN |
| | | Current | CHRONIC BACK PAIN |
| | | Current | GENITAL HERPES |
| | | Current | HEADACHES |
| | | Current | INCREASED CHOLESTEROL |
| | | Current | MIGRAINES |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SINUSITIS |
| | E0093017 | Current | CERVICAL DISK HERNIATION |
| | | Current | HERNIATED DISK - LUMBAR |
| | | Current | LEG MUSCLE SPASMS |
| | | Current | MIGRAINES |
| | | Current | PENICILLIN ALLERGY |
| | | Current | SEASONAL ALLERGIES |

CONFIDENTIAL
AZSER12785084

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0094003 | Past | LYME DISEASE |
| | E0094005 | Past | APPENDICITIS |
| | | Past | ENDOMETRIOSIS |
| | | Past | FRACTURED VERTABRAE |
| | | Past | HERNIATED L5 DISK |
| | | Current | HERPES |
| | E0094006 | Past | BROKEN RIGHT FOOT |
| | | Past | URINARY TRACT INFECTION |
| | | Current | ASTHMA |
| | | Current | EXZEMA |
| | | Current | FLUID IN RIGHT EAR |
| | | Current | INTERMITTANT HEADACHES |
| | | Current | MENSTRAL CRAMPS |
| | | Current | SEASONAL ALLERGIES |
| | | Current | SPRAINED RIGHT FOOT |
| | E0094016 | | |
| | E0098001 | Past | PYELONEPHRITIS (RIGHT-SIDE) |
| | E0098002 | Current | ANXIETY |
| | | Current | HYPOTHYROIDISM |
| | | Current | OCCASIONAL HEADACHE |
| | E0100003 | Past | BILATERAL HERNIA |
| | | Current | ASTHMA |
| | | Current | BACK PAIN |
| | E0100006 | Past | ADHD |
| | | Past | ALCOHOL ABUSE |
| | | Past | DRUG ABUSE |
| | | Past | DYSLEXIA |
| | | Past | MIGRAINES |
| | | Current | ASTHMA |
| | | Current | OVERWEIGHT |
| | E0100009 | Current | BRONCHITIS |
| | | Current | OCCASIONAL CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785085

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0102001 | Current | IRRITABLE BOWEL SYNDROME |
| | E0102003 | Past | CHOLECYSTITIS |
| | | Current | GASTROESOPHAGEAL REFLUX |
| | | Current | HIGH BLOOD PRESSURE |
| | | Current | HYPERLIPIDEMIA |
| | E0105004 | Past | FRACTURE SACRUM |
| | | Past | TONSILLECTOMY |
| | | Current | DISCAL HERNIA L5 S1 |
| | | Current | GASTRO-ESOPHAGEAL REFLUX |
| | | Current | MOUTH'S DRYNESS |
| | E0102009 | Past | HALLUX VALGUS BILATERAL |
| | | Past | MENOPAUSE |
| | | Past | PHLEBITIS LEFT LEG |
| | | Past | TONSILLITIS |
| | | Current | ASTHMA (OCCASIONNAL) |
| | | Current | CYSTIC MASTITIS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPOTHYROIDISM |
| | E0102012 | | |
| | E0105002 | Past | FRACTURE OF RIGHT ARM |
| | | Current | GASTRO ESOPHAGEAL REFLUX |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | LEFT KNEE PAIN |
| | E0105003 | Current | DIABETES |
| | E0105007 | | |
| | E0105009 | Current | GASTRIC DISCOMFORT |
| | | Current | HYPOTHYROIDISM |
| | E0105013 | | |
| | E0105014 | Current | POLYCYSTIC OVARIES |
| | E0105015 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785086

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0105016 | Current | DIABETES |
| | | Current | HYPERTENSION |
| | E0105017 | Current | ASTHMA |
| | | Current | PENICILLIN - ALLERGY |
| | E0105019 | Current | HYPERTHYROIDISM |
| | | Current | IRRITABLE BOWL SYNDROME |
| | E0106001 | Current | HYPOTHYROIDISM |
| | | Current | MITRAL VALVE PROLAPSE |
| | | Current | POST TRAUMATIC STRESS DISORDER |
| | | Current | URINARY INCONTIENCE |
| | E0107009 | Past | ECZEMA |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPOTHYROIDISM |
| | E0107010 | Current | FINE TREMOR IN HANDS |
| | E0107013 | | |
| | E0107016 | | |
| | E0107021 | Past | DIVERTICULITIS |
| | E0108004 | Current | GENITAL HERPES |
| | | Current | HYPOTHYROIDISM |
| | | Current | INSOMNIA |
| | | Current | MIGRAINE HEADACHES |
| | | Current | PELVIC PAIN |
| | E0108005 | Current | BACK PAIN |
| | | Current | ELEVATED GLUCOSE |
| | | Current | HEADACHES |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPERTENSION |
| | E0108013 | Current | DIABETES |
| | E0108019 | Past | GRAVES DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

287

CONFIDENTIAL
AZSER12785087

Page 237 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0108019 | Current | ALLERGIES |
| | | Current | NASAL POLYPS |
| | E0108024 | Current | RECURRENT SINUS PROBLEMS |
| | E0109003 | Current | ARTHRITIS |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | ELEVATED TRIGLYCERIDES |
| | | Current | HEADACHES |
| | | Current | OCCASIONAL HEARTBURN |
| | E0110001 | Current | (HYPOTHYROIDISM) GRAVE'S DISEASE |
| | | Current | AMENORRHEA |
| | | Current | CONSTIPATION |
| | | Current | GASTRIC REFLEX |
| | E0110004 | Current | BACK PAIN |
| | | Current | HYPOTHYROIDISM |
| | | Current | NECK AND SHOULDER INJURY |
| | | Current | PAIN IN HIPS AND KNEES |
| | | Current | VIRAL ARTHRITIS |
| | E0110005 | Current | DIABETES |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPOTHYROIDISM |
| | | Current | PSORIASIS |
| | E0110007 | Current | CHRONIC IRON DEFICIENCY |
| | | Current | OBESITY |
| | E0110011 | Current | HYPERTHYROIDISM |
| | E0110013 | Current | ACID REFLUX DISEASE |
| | | Current | HURTING KNEES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | SEASONAL FOOT SWELLING |
| | | Current | URINARY TRACT INFECTION |
| | E0113002 | Past | EXCESSIVE BLEEDING HAEMORRHAGE FOLLOWING BIRTH OF 2ND CHILD |
| | | Current | HI BLOOD PRESSURE SINCE OCT 29TH 2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hisml00.sas   02MAR2007:13:34   kcpx265

288

CONFIDENTIAL
AZSER12785088

Page 238 of 249

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0113002 | Current | HYPER CHOLESTEROKEMIA SINCE OCT 29, 04 |
| | | Current | HYPOTHYROIDISM SINCE 1984 |
| | | Current | KIDNEY INSUFFICIENCY SINCE AUG 03, 04 |
| | | Current | TRAN DEFICIENCY SINCE OCT 29TH 2004 |
| | E0115007 | Past | PULMONARY EMBOLI |
| | | Current | HANDS TREMOR |
| | | Current | LEGS TREMOR |
| | E0116002 | | |
| | E0116006 | | |
| | E0116011 | | |
| | E0116015 | Current | ATTENTION DEFECIT HYPERACTIVE DISORDER |
| | E0116020 | Current | CONSTIPATION - 2004 |
| | | Current | ECZEMA - 2001 |
| | | Current | ELEVATED CHOLESTEROL |
| | | Current | ELEVATED LDL |
| | | Current | ELEVATED SGOT |
| | | Current | ELEVATED SGPT |
| | | Current | HYPOTHYROIDISM - 1992 |
| | | Current | TENSION HEADACHES - 2004 |
| | E0116021 | Past | TESTICULAR CANCER |
| | E0116022 | Current | SEASONAL ALLERGIES |
| | E0116025 | | |
| | E0116026 | Current | ANEMIA |
| | | Current | DRUG ALLERGY DOXYCYCLINE |
| | | Current | HEADACHES |
| | E0116027 | Current | ARTHRITIS IBUPROFEN |
| | | Current | CODEINE ALLERGY |
| | E0116028 | Current | EYEGLASSES 1992 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

289

CONFIDENTIAL
AZSER12785089

Listing 12.2.4-2  Medical History

Page 239 of 249

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0116029 | Current | ATTENTION DEFICIT HYPERACTIVITY |
| | | Current | BILATERAL CARPAL TUNNEL SYNDROME |
| | | Current | GASTROESOPHAGIAL REFLUX DISEASE |
| | | Current | INSOMNIA 2000 |
| | | Current | MIGRAINE HEADACHE 1986 |
| | | Current | SEASONAL ALLERGIES 1991 |
| | E0116030 | Current | DEGENERATIVE DISK 1997 |
| | | Current | HEADACHES 1986 |
| | | Current | SINUS HEADACHES 1982 |
| | E0116031 | Current | MIGRAINE HEADACHES 1998 |
| | | Current | MILD SEASONAL ALLERGIES 1999 |
| | E0116034 | Past | PROSTATE CANCER |
| | | Current | LACTOSE INTOLERANCE |
| | E0116035 | Current | COMPRESSED DISK (LOWER LUMBAR) |
| | | Current | LOWER BACK PAIN |
| | | Current | OBESITY |
| | E0116037 | Past | CONSTIPATION |
| | | Past | HERNIA |
| | | Past | POLYPS |
| | | Current | HYPERTENSION |
| | | Current | POOR HEARING |
| | E0116039 | Current | ALLERGIES |
| | | Current | ASTHMA |
| | | Current | BACK PAIN |
| | | Current | HEADACHES |
| | | Current | NECK PAIN |
| | | Current | SHOULDER PAIN |
| | E0116040 | Current | HEADACHES 1975 |
| | | Current | SEASONAL ALLERGIES |
| | | Current | STOMACH CRAMPS 1970 |
| | E0116041 | Current | ASTHMA |
| | | Current | NEAR SIGHTED (2003-) |
| | | Current | OBESITY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

290

CONFIDENTIAL
AZSER12785090

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QL QTP | E0116043 | Past<br>Current | TORN ROTATOR CUFF<br>NECK, BACK, SHOULDER PAIN |
| | E0116044 | Current<br>Current<br>Current<br>Current<br>Current | ASTHMA<br>BACK PAIN/NECK<br>COMPAZINE 1985  (ALLERGY)<br>EYE GLASSES<br>HEADACHES |
| | E0116045 | Past<br>Current | UNDIFFERIENTIATED SCHIZOPHRENIA<br>HEADACHES |
| | E0116049 | Current<br>Current | ALLERGY, IODINE<br>HEADACHES, NOS |
| | E0118002 | Current<br>Current | DIABETES TYPE II<br>OCCASIONAL TENSION HEADACHES |
| | E0118004 | Past<br>Past<br>Current<br>Current | ENCEPHILITIS 1959<br>GASTRIC ULCER 1995<br>OSTEOARTHRITIS<br>RIGHT EAR HEARING LOSS |
| | E0118010 | | |
| | E0119010 | Past<br>Current<br>Current<br>Current | HEADACHES<br>ARTHRITIS<br>BILATERAL HAND TREMOR<br>LOWER BACK PAIN |
| | E0119011 | Past<br>Past<br>Current<br>Current | HEADACHES<br>LOWER BACK PAIN<br>ALLERGIC RHINITIS<br>GENERALIZED ARTHRITIS |
| | E0119012 | | |
| | E0119013 | Past<br>Current<br>Current<br>Current | HISTORY OF KIDNEY STONES<br>ACID REFLUX<br>HIGH CHOLESTEROL DIET CONTROLLED<br>MENOPAUSAL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

291

CONFIDENTIAL
AZSER12785091

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0119015 | | |
| | E0119016 | Current | AKATHISIA |
| | | Current | BILATERAL HAND ARTHRITIS |
| | | Current | HEART BURN |
| | | Current | HYPOTHYROID |
| | | Current | MYOPIA |
| | E0119017 | Past | HEAD ACHES |
| | | Past | HEART BURN |
| | | Current | ENDOMETRIOSIS |
| | | Current | LEFT ARM BICEPT PAIN |
| | | Current | LOWER BACK PAIN |
| | | Current | RIGHT HIP PAIN |
| | E0119019 | Past | ACID REFLUX |
| | | Past | SUPER VENTRICULAR TACHYCARDIA |
| | | Current | LOWER BACK PAIN |
| | | Current | MIDDLE BACK PAIN |
| | | Current | SINUS BRADYCARDIA |
| | E0119020 | Past | ALLERGIC RHINITIS |
| | | Past | BILATERAL CYSTIC BREASTS |
| | | Past | HEART BURN |
| | | Current | BILATERAL OVARIAN CYST |
| | | Current | FIBROID TUMORS BENIGN |
| | | Current | LEFT SHOULDER PAIN |
| | | Current | REGULATE BOWEL MOVEMENTS |
| | E0119022 | | |
| | E0119027 | Past | LEFT WRIST PAIN |
| | | Current | DEGENERATIVE DISC DISEASE |
| | | Current | HEADACHES |
| | | Current | LOW ABDOMINAL ABSCESS |
| | | Current | MYOPIA |
| | | Current | RIGHT SHOULDER PAIN |
| | E0119028 | Past | BILATERAL SHOULDER PAIN |
| | | Past | HEADACHES |
| | | Past | SINUSITIS |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

292

CONFIDENTIAL
AZSER12785092

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0119028 | Current | HIGH CHOLESTEROL |
| | E0119033 | Current | ALLERGIC RHINITIS |
| | E0119034 | Past Current | HEADACHES ECZEMA |
| | E0119035 | Past Current | FIBROCYSTIC BREAST ACID REFLUX |
| | E0119037 | Current Current | ACNE ECZEMA |
| | E0120002 | Current Current Current Current Current Current Current | COLITIS FINE HAND TREMOR GASTRIC ULCER INTERMITTENT GENERALIZED ACHES INTERMITTENT HEADACHES SLEEP APNEA TMJ |
| | E0120003 | Current Current Current | HISTORY OF INTERMITTENT HEARTBURN HISTORY OF NEARSIGHTEDNESS INTERMITTENT HEADACHES |
| | E0120004 | Current Current Current | ALLERGIES TO DOGS, CATS, MOLD PENNICILLIN, DUST, FEATHERS ASTHMA INTERMITTENT SINUS HEADACHES |
| | E0120005 | Current Current Current Current | AMOXICILLIN ALLERGY HEART MURMUR MITRAL VALVE PROLASPE SEASON ALLERGIES |
| | E0120007 | Current Current Current Current Current Current | ALLERGY TO ANIMAL DANDER ALLERGY TO AUGMENTIN ALLERGY TO CORN POLLEN ALLERGY TO DUST ALLERGY TO ERYTHROMYACIN ALLERGY TO MOLD |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12785093

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0120007 | Current | ALLERGY TO PENICILLIN |
| | | Current | ALLERGY TO SULFA |
| | | Current | ALLERGY TO ZITHROMAX |
| | | Current | INTERMITTENT ACID REFLUX |
| | | Current | INTERMITTENT HEADACHES |
| | | Current | INTERMITTENT URINARY TRACT INFECTION |
| | | Current | NEARSIGHTED |
| | E0120008 | Past | ALLERGY - DILANTIN |
| | | Current | ALLERGY - MOLD |
| | | Current | ALLERGY RHINITIS |
| | | Current | GASTRIC ULCER |
| | | Current | HYPERTENSION |
| | | Current | HYPOTHYROIDISM |
| | | Current | NEARSIGHTED |
| | E0120009 | Current | INT GASTRITES |
| | | Current | INT TENDENETES (R) WRIST |
| | | Current | INT TINNITES |
| | | Current | NEARSIGHTED |
| | | Current | SEASONAL ALLERGIES - DUST |
| | | Current | SEASONAL ALLERGIES ANIMAL DANDER |
| | | Current | SEASONAL ALLERGIES POLLEN |
| | | Current | SEASONAL ALLERGIES RAGWEED |
| | | Current | SEASONAL ALLERGIES STARTED 1990 |
| | E0120010 | Past | FRACTURED LEFT INDEX FINGER |
| | | Current | FARSIGHTEDNESS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | E0120011 | Past | RASH TO INNER THIGHS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | INTERMITTENT HEADACHES - TENSION |
| | | Current | INTERMITTENT TINNUTIS |
| | | Current | NEARSIGHTED |
| | E0120014 | Current | INTERMITTENT TINNITUS |
| | E0120016 | Current | ANEMIA |
| | | Current | BILATERAL HEARING LOSS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

294

CONFIDENTIAL
AZSER12785094

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0120016 | Current | FARSIGHTED |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HYPERCHOLESSTEROLIMA |
| | | Current | MOLD ALLERGY |
| | | Current | NEARSIGHTED |
| | E0120017 | Current | EARLY INSOMNIA |
| | | Current | SULFA ALLERGY |
| | E0120018 | Current | ASTHMA - ALLERGY |
| | | Current | BIAXIN - ALLERGY |
| | | Current | INTERMITTENT TENSION HEADACHES |
| | | Current | NEARSIGHTED |
| | | Current | PENICILLINS & ALL CILLINS ALLERGIES |
| | | Current | PET DANDER ALLERGY |
| | | Current | POLLEN ALLERGY |
| | | Current | POLYCYSTIS OVERUM SYNDROME |
| | | Current | RECURRENT KIDNEY INFECTIONS |
| | | Current | TOOTHACHE |
| | E0120020 | Past | INTERMITTENT STOMACH UPSET |
| | | Past | LEFT ARM FRACTURE 1991 |
| | | Current | ALLERGY - ANTIHISTAMINE 2005 |
| | | Current | INTERMITTENT ECZAMA 1999 |
| | | Current | NEARSIGHTED 1991 |
| | E0121001 | Past | CHLAMYDIA |
| | | Past | THROAT CYST |
| | | Current | ALLERGIC TO BEETS |
| | | Current | ALLERGIC TO SULFA |
| | | Current | ANOREXIA |
| | | Current | ASTHMA |
| | | Current | BULEMIA |
| | | Current | OBSESSIVE COMPULSIVE DISORDER |
| | | Current | OCCASIONAL BACK PAIN |
| | | Current | OCCASIONAL HEADACHE |
| | | Current | OCCASIONAL MIGRAINE |
| | | Current | PAIN, SECONDARY TO TONSILLECTOMY |
| | | Current | TONSILLITIS |
| | E0121005 | Past | ANEMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12785095

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0121005 | Past | WRIST PAIN |
| | | Current | ALLERGIC TO DUST |
| | | Current | ALLERGIC TO POLLEN |
| | | Current | CHRONIC COUGH |
| | | Current | CLOSURE OF RIGHT EAR CANAL |
| | | Current | ENDOMETRIOSIS |
| | | Current | HEADACHE |
| | | Current | MYOPIA |
| | | Current | NUMBNESS IN ARMS AND LEGS |
| | | Current | RECURRENT INDIGESTION |
| | | Current | SHORTNESS OF BREATH |
| | E0122005 | Past | LIVER ENZYME ELEVATED |
| | | Current | BACKPAIN |
| | | Current | HEADACHES |
| | | Current | REFLUX |
| | E0122006 | Past | APPENDICITIS |
| | | Current | BACKPAIN |
| | | Current | NEARSIGHTED |
| | | Current | REFLUX |
| | E0122008 | Past | CHOLECYSTITIS |
| | | Past | MISCARRIAGE |
| | | Current | ALLERGIC TO BEE STINGS; BACTRIM |
| | | Current | ARTHRITIS - BILATERAL HANDS, KNEES, ANKLES: NECK |
| | | Current | CHRONIC BRONCHITIS |
| | | Current | DIVERTICULITIS |
| | | Current | MIGRAINE HEADACHES |
| | | Current | NEARSIGHTED - GLASSES |
| | | Current | ULCERS |
| | E0122010 | Past | IRRITABLE BOWEL SYNDROME |
| | | Current | INTERSTITIAL CYSITIS |
| | | Current | PLUGGED EARS |
| | E0122015 | Past | CHOLESCYSITIS |
| | | Past | GANGRENE OF GREAT TOE |
| | | Past | SEIZURES DRUG RELATED |
| | | Current | ALLERGIC TO TEGRETOL, CODEINE, FLEXERIL |
| | | Current | ARTHRITIS IN NECK |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst    hisml00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12785096

Page 246 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0122015 | Current | DIABETES |
| | | Current | DRY MOUTH |
| | | Current | RASH ON HANDS & FEET |
| | E0122018 | Past | BILATERAL VARICOSE VEINS (LEGS) |
| | | Current | GLASSES - TRIFOCALS |
| | | Current | HYPERCHOLESTROLEMIA |
| | | Current | OSTEOPENIA |
| | | Current | THYROID DISEASE |
| | E0122019 | Past | DIVERTICULOSIS |
| | E0122023 | Past | BRONCHIAL PNEUMONIA |
| | | Current | DRY SKIN |
| | | Current | HEADACHES |
| | | Current | NASAL CONGESTION |
| | E0122025 | Past | VAGINAL DELIVERY 4/30/04 |
| | | Current | NEARSIGHTED |
| | | Current | SKIN FUNGUS |
| | E0122028 | Current | EDEMA |
| | | Current | HIGH CHOLESTEROL |
| | | Current | HYPOTHYROIDISM |
| | E0122029 | Current | BLIND IN RIGHT EYE |
| | | Current | INTERMITTENT HEADACHES |
| | E0122033 | Current | LOWER BACK PAIN |
| | E0122034 | Past | COCAINE ABUSE IN FULL REMISSION |
| | | Past | PETIT MAL SEIZURES |
| | | Current | 2 CRACKED RIBS |
| | | Current | ALLERGIC TO IODINE |
| | | Current | DEVIATED SEPTUM |
| | | Current | LEFT EAR OTITIS MEDIA |
| | | Current | NASAL BLEEDING |
| | E0122036 | Past | MILD RASH |
| | | Current | ABNORMAL HEARTBEAT |
| | | Current | HIGH CHOLESTEROL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

297

CONFIDENTIAL
AZSER12785097

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0122036 | Current<br>Current | INCREASED HUNGER<br>OUTDOOR ALLERGIES |
| | E0123004 | Current<br>Current<br>Current | CHRONIC ISCHEMIC HEART DISEASE<br>HISTORY OF HYPERLIPIDEMIA<br>OSTEO-ARTHRITIS |
| | E0123006 | Current | SCOLIOSIS |
| | E0123012 | Past<br>Past<br>Past<br>Current<br>Current | FRACTURE LEFT AND RIGHT JAW<br>FRACTURE LEFT ELBOW<br>VIRAL MENINGITIS 1984<br>MILD KNEE INJURY<br>SEVERE MIOPIA |
| | E0123015 | Current<br>Current<br>Current | ACID REFLUX<br>HIGH CHOLESTEROL BY HISTORY<br>PREMENSTRUAL SYNDROME EARLY 20'S 1978 |
| | E0127001 | | |
| | E0127002 | Past<br>Past<br>Current | DYSMENORRHEA<br>LOW BACK INJURY<br>TRICHOMONAS INFECTION   (VAGINITIS  TRICHOMONAL) |
| | E0127004 | Past<br>Current<br>Current<br>Current | ANEMIA<br>GILBERT' SYNDROME<br>HAYFEVER<br>MIGRAINES |
| | E0127011 | Past<br>Current<br>Current | APPENDICITIS<br>GASTROESOPHAGEAL REFLUX DISORDER<br>HEADACHES |
| | E0127014 | Past<br>Current | MENINGITIS<br>HEADACHES |
| | E0127015 | Current<br>Current | HEADACHES MIGRAINE<br>HYPERTENSION |
| | E0128001 | Past | BLADDER INFECTIONS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

298

CONFIDENTIAL
AZSER12785098

Page 248 of 249

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0128001 | Past | CHRONIC FATIGUE SYNDROME |
| | | Past | KIDNEY INFECTIONS |
| | | Current | ASTHMA |
| | | Current | DRUG ALLERGIES |
| | | Current | ENVIRONMENTAL ALLERGIES |
| | | Current | IRRITABLE BOWEL SYNDROME |
| | | Current | MIGRAINE HEADACHES |
| | | Current | PAREASTHESIAS |
| | | Current | POLYCYSTIC OVARIAN DISEASE |
| | | Current | RUPTURED OVARIAN CYSTS |
| | E0128003 | Past | HISTORY OF EATING DISORDER |
| | | Past | HISTORY OF OCD |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HEADACHES |
| | | Current | MENSTRUAL CRAMPS |
| | E0128005 | Current | ELEVATED TRIGLYCERIDES |
| | | Current | HYPERTENSION |
| | E0128006 | Current | BACK PAIN |
| | | Current | CHEST PAIN NON-CARDIAC |
| | | Current | DRY MOUTH |
| | | Current | GASTROESOPHAGEAL REFLUX DISEASE |
| | | Current | HEADACHES |
| | | Current | HERNIATED DISCS |
| | | Current | HYPERCHOLESTEROLEMIA |
| | | Current | HYPERTENSION |
| | | Current | LYMPHEDEMA (L) LEG>(R) LEG |
| | | Current | SCIATICA |
| | | Current | SLEEP APNEA |
| MISSING | E0006029 | Current | HEPATITIS C |
| | E0011005 | | |
| | E0054021 | Current | OSTEOARTHRITIS - KNEES |
| | | Current | SCLERODERMA |
| | E0067003 | Current | FREQUENT COUGH |
| | | Current | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:34   kcpx265

299

CONFIDENTIAL
AZSER12785099

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| MISSING | E0067003 | Current | SEASONAL ALLERGIES |
|  |  | Current | SEDATION |
|  | E0120021 |  |  |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:34  kcpx265

300

CONFIDENTIAL
AZSER12785100

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2004 | Skin | Normal | |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Normal | |
| | | 223.0 | 22JUN2004 | General Appearance | Normal | |
| | | 223.0 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 22JUN2004 | Skin | Normal | |
| | | 223.0 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 22JUN2004 | Thyroid | Normal | |
| | | 223.0 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 22JUN2004 | Lungs | Normal | |
| | | 223.0 | 22JUN2004 | Abdomen | Normal | |
| E0001002 | MISSING | 1.00 | 26MAY2004 | General Appearance | Normal | |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Abnormal | BIRTH MARK RIGHT SIDE OF NECK |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| E0001003 | OL QTP | 1.00 | 24JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 24JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JUN2004 | Skin | Normal | |
| | | 1.00 | 24JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JUN2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

301

CONFIDENTIAL
AZSER12785101

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001003 | OL QTP | 1.00 | 24JUN2004 | Thyroid | Normal | |
| | | 1.00 | 24JUN2004 | Musculoskeletal / Extremities | Abnormal | EDEMA - BILATERAL LOWER LEGS |
| | | 1.00 | 24JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 24JUN2004 | Lungs | Normal | |
| | | 1.00 | 24JUN2004 | Abdomen | Normal | |
| | | 223.0 | 27JUL2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUL2004 | Skin | Normal | |
| | | 223.0 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUL2004 | Thyroid | Normal | |
| | | 223.0 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 27JUL2004 | Lungs | Normal | |
| | | 223.0 | 27JUL2004 | Abdomen | Normal | |
| E0001004 | OL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| | | 223.0 | 01SEP2004 | General Appearance | Normal | |
| | | 223.0 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2004 | Skin | Normal | |
| | | 223.0 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2004 | Thyroid | Normal | |
| | | 223.0 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2004 | Lungs | Normal | |
| | | 223.0 | 01SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785102

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001005 | OL QTP | 1.00 | 01OCT2004 | General Appearance | Normal | |
| | | 1.00 | 01OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01OCT2004 | Skin | Normal | |
| | | 1.00 | 01OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01OCT2004 | Thyroid | Normal | |
| | | 1.00 | 01OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 01OCT2004 | Lungs | Normal | |
| | | 1.00 | 01OCT2004 | Abdomen | Normal | |
| | | 223.0 | 01FEB2005 | General Appearance | Normal | |
| | | 223.0 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 01FEB2005 | Skin | Abnormal, New or Aggravated | ACNE ON FACE |
| | | 223.0 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 01FEB2005 | Thyroid | Normal | |
| | | 223.0 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 01FEB2005 | Lungs | Normal | |
| | | 223.0 | 01FEB2005 | Abdomen | Normal | |
| E0001006 | OL QTP | 1.00 | 11OCT2004 | General Appearance | Normal | |
| | | 1.00 | 11OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11OCT2004 | Skin | Normal | |
| | | 1.00 | 11OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11OCT2004 | Thyroid | Normal | |
| | | 1.00 | 11OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 11OCT2004 | Lungs | Normal | |
| | | 1.00 | 11OCT2004 | Abdomen | Normal | |
| E0001007 | OL QTP | 1.00 | 14OCT2004 | General Appearance | Normal | |
| | | 1.00 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14OCT2004 | Skin | Normal | |
| | | 1.00 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | PROSTHETIC EYE, RIGHT |
| | | 1.00 | 14OCT2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785103

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001007 | QL QTP | 1.00 | 14OCT2004 | Thyroid | Normal | |
| | | 1.00 | 14OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 14OCT2004 | Lungs | Normal | |
| | | 1.00 | 14OCT2004 | Abdomen | Normal | |
| | | 223.0 | 02DEC2004 | General Appearance | Normal | |
| | | 223.0 | 02DEC2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD RESTING TREMOR; MILD ATAXIC GAIT |
| | | 223.0 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02DEC2004 | Skin | Normal | |
| | | 223.0 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02DEC2004 | Thyroid | Normal | |
| | | 223.0 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 02DEC2004 | Lungs | Normal | |
| | | 223.0 | 02DEC2004 | Abdomen | Normal | |
| E0001008 | QTP / VAL | 1.00 | 18OCT2004 | General Appearance | Normal | |
| | | 1.00 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18OCT2004 | Skin | Normal | |
| | | 1.00 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18OCT2004 | Thyroid | Normal | |
| | | 1.00 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 18OCT2004 | Lungs | Normal | |
| | | 1.00 | 18OCT2004 | Abdomen | Normal | |
| | | 201.0 | 17FEB2005 | General Appearance | Normal | |
| | | 201.0 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 17FEB2005 | Skin | Normal | |
| | | 201.0 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 17FEB2005 | Thyroid | Normal | |
| | | 201.0 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 17FEB2005 | Lungs | Normal | |
| | | 201.0 | 17FEB2005 | Abdomen | Normal | |
| | | 211.0 | 06SEP2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785104

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 211.0 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 06SEP2005 | Skin | Normal | |
| | | 211.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 06SEP2005 | Thyroid | Normal | |
| | | 211.0 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 06SEP2005 | Lungs | Normal | |
| | | 211.0 | 06SEP2005 | Abdomen | Normal | |
| | | 223.0 | 21DEC2005 | General Appearance | Normal | |
| | | 223.0 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21DEC2005 | Skin | Normal | |
| | | 223.0 | 21DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21DEC2005 | Thyroid | Normal | |
| | | 223.0 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 21DEC2005 | Lungs | Abnormal, New or Aggravated | BILATERAL WHEEZE WITH DEEP INSPIRATION |
| | | 223.0 | 21DEC2005 | Abdomen | Normal | |
| E0001009 | PLA / LI | 1.00 | 05NOV2004 | General Appearance | Normal | |
| | | 1.00 | 05NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05NOV2004 | Skin | Abnormal | PSORIASIS ON EARS BILATERALLY PSORIASIS ON TRUNK; |
| | | 1.00 | 05NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05NOV2004 | Thyroid | Normal | |
| | | 1.00 | 05NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 05NOV2004 | Lungs | Normal | |
| | | 1.00 | 05NOV2004 | Abdomen | Normal | |
| | | 201.0 | 04MAR2005 | General Appearance | Normal | |
| | | 201.0 | 04MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 04MAR2005 | Skin | Abnormal, New or Aggravated | PSORIASIS ON SCALP |
| | | 201.0 | 04MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

305

CONFIDENTIAL
AZSER12785105

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001009 | PLA / LI | 201.0 | 04MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 04MAR2005 | Thyroid | Normal | |
| | | 201.0 | 04MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 04MAR2005 | Lungs | Normal | |
| | | 201.0 | 04MAR2005 | Abdomen | Normal | |
| | | 223.0 | 21MAR2005 | General Appearance | Normal | |
| | | 223.0 | 21MAR2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 21MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21MAR2005 | Skin | Abnormal, New or Aggravated | PSORASIS ON NECK, LEGS |
| | | 223.0 | 21MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21MAR2005 | Thyroid | Normal | |
| | | 223.0 | 21MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 21MAR2005 | Lungs | Normal | |
| | | 223.0 | 21MAR2005 | Abdomen | Normal | |
| E0001010 | OL QTP | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| | | 223.0 | 10JAN2005 | General Appearance | Normal | |
| | | 223.0 | 10JAN2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 10JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10JAN2005 | Skin | Normal | |
| | | 223.0 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10JAN2005 | Thyroid | Normal | |
| | | 223.0 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 10JAN2005 | Lungs | Normal | |
| | | 223.0 | 10JAN2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

306

CONFIDENTIAL
AZSER12785106

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 1.00 | 11NOV2004 | General Appearance | Normal | |
| | | 1.00 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11NOV2004 | Skin | Normal | |
| | | 1.00 | 11NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11NOV2004 | Thyroid | Normal | |
| | | 1.00 | 11NOV2004 | Musculoskeletal / Extremities | Abnormal | SCAR TISSUE LEFT PALM |
| | | 1.00 | 11NOV2004 | Cardiovascular | Abnormal | 2/6 SYSTOLIC EJECTION MURMUR |
| | | 1.00 | 11NOV2004 | Lungs | Normal | |
| | | 1.00 | 11NOV2004 | Abdomen | Normal | |
| | | 201.0 | 14MAR2005 | General Appearance | Normal | |
| | | 201.0 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14MAR2005 | Skin | Normal | |
| | | 201.0 | 14MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14MAR2005 | Thyroid | Normal | |
| | | 201.0 | 14MAR2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 14MAR2005 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 201.0 | 14MAR2005 | Lungs | Normal | |
| | | 201.0 | 14MAR2005 | Abdomen | Normal | |
| | | 211.0 | 29SEP2005 | General Appearance | Normal | |
| | | 211.0 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 29SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 29SEP2005 | Skin | Normal | |
| | | 211.0 | 29SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 29SEP2005 | Thyroid | Normal | |
| | | 211.0 | 29SEP2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 211.0 | 29SEP2005 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 211.0 | 29SEP2005 | Lungs | Normal | |
| | | 211.0 | 29SEP2005 | Abdomen | Normal | |
| | | 223.0 | 08MAR2006 | General Appearance | Normal | |
| | | 223.0 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08MAR2006 | Genital / Rectal | Not Done | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785107