Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 223.0 | 08MAR2006 | Skin | Abnormal, New or Aggravated | FUNGUS INFECTION ON ARMS, SCALP |
| | | 223.0 | 08MAR2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | INFLAMMED EAR, LEFT |
| | | 223.0 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 08MAR2006 | Thyroid | Normal | |
| | | 223.0 | 08MAR2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 08MAR2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 08MAR2006 | Lungs | Normal | |
| | | 223.0 | 08MAR2006 | Abdomen | Normal | |
| E0001012 | PLA / VAL | 1.00 | 01DEC2004 | General Appearance | Normal | |
| | | 1.00 | 01DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01DEC2004 | Skin | Normal | |
| | | 1.00 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MOLE ON EAR CERUMENOUS EAR CANALS BILATERALLY |
| | | 1.00 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01DEC2004 | Thyroid | Normal | |
| | | 1.00 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01DEC2004 | Cardiovascular | Abnormal | VENTRICULAR SEPTAL DEFECT 3/6 SEM |
| | | 1.00 | 01DEC2004 | Lungs | Normal | |
| | | 1.00 | 01DEC2004 | Abdomen | Normal | |
| | | 201.0 | 23MAY2005 | General Appearance | Normal | |
| | | 201.0 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23MAY2005 | Skin | Normal | |
| | | 201.0 | 23MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23MAY2005 | Thyroid | Normal | |
| | | 201.0 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23MAY2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 23MAY2005 | Lungs | Normal | |
| | | 201.0 | 23MAY2005 | Abdomen | Normal | |
| | | 211.0 | 05DEC2005 | General Appearance | Normal | |
| | | 211.0 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 05DEC2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physio0.sas   02MAR2007:13:35   kcpx265

308

CONFIDENTIAL
AZSER12785108

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 211.0 | 05DEC2005 | Skin | Normal | |
| | | 211.0 | 05DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 05DEC2005 | Thyroid | Normal | |
| | | 211.0 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 05DEC2005 | Cardiovascular | Abnormal, Same as | |
| | | 211.0 | 05DEC2005 | Lungs | Baseline | |
| | | 211.0 | 05DEC2005 | Abdomen | Normal | |
| | | 217.0 | 25MAY2006 | General Appearance | Abnormal, New or | OBESE |
| | | 217.0 | 25MAY2006 | | Aggravated | |
| | | 217.0 | 25MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 25MAY2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 25MAY2006 | Skin | Normal | |
| | | 217.0 | 25MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 25MAY2006 | Lymph Nodes | Normal | |
| | | 217.0 | 25MAY2006 | Thyroid | Normal | |
| | | 217.0 | 25MAY2006 | Musculoskeletal / Extremities | Abnormal, New or | PAIN RIGHT SHOULDER; DECREASED RANGE OF MOTION |
| | | 217.0 | 25MAY2006 | | Aggravated | |
| | | 217.0 | 25MAY2006 | Cardiovascular | Abnormal, Same as | |
| | | 217.0 | 25MAY2006 | | Baseline | |
| | | 217.0 | 25MAY2006 | Lungs | Normal | |
| | | 217.0 | 25MAY2006 | Abdomen | Normal | |
| | | 223.0 | 30AUG2006 | General Appearance | Abnormal, Same as | |
| | | 223.0 | 30AUG2006 | | Baseline | |
| | | 223.0 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2006 | Skin | Normal | |
| | | 223.0 | 30AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2006 | Thyroid | Normal | |
| | | 223.0 | 30AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | 223.0 | 30AUG2006 | | Baseline | |
| | | 223.0 | 30AUG2006 | Cardiovascular | Abnormal, Same as | |
| | | 223.0 | 30AUG2006 | | Baseline | |
| | | 223.0 | 30AUG2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |
| E0001013 | OL QTP | 1.00 | 03DEC2004 | General Appearance | Normal | |
| | | 1.00 | 03DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03DEC2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

309

CONFIDENTIAL
AZSER12785109

Page 10 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001013 | OL QTP | 1.00 | 03DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03DEC2004 | Thyroid | Normal | |
| | | 1.00 | 03DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 03DEC2004 | Lungs | Normal | |
| | | 1.00 | 03DEC2004 | Abdomen | Normal | |
| E0001014 | OL QTP | 1.00 | 07FEB2005 | General Appearance | Normal | |
| | | 1.00 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07FEB2005 | Skin | Normal | |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| | | 223.0 | 02MAR2005 | General Appearance | Normal | |
| | | 223.0 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02MAR2005 | Skin | Normal | |
| | | 223.0 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAR2005 | Thyroid | Normal | |
| | | 223.0 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 02MAR2005 | Lungs | Normal | |
| | | 223.0 | 02MAR2005 | Abdomen | Normal | |
| E0001015 | OL QTP | 1.00 | 04FEB2005 | General Appearance | Normal | |
| | | 1.00 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04FEB2005 | Skin | Normal | |
| | | 1.00 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | CERUMENOUS LEFT EAR CANAL |
| | | 1.00 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04FEB2005 | Thyroid | Normal | |
| | | 1.00 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 04FEB2005 | Lungs | Normal | |
| | | 1.00 | 04FEB2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

310

CONFIDENTIAL
AZSER12785110

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001015 | QL QTP | 223.0 | 06APR2005 | General Appearance | Normal | |
| | | 223.0 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06APR2005 | Skin | Normal | |
| | | 223.0 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06APR2005 | Thyroid | Normal | |
| | | 223.0 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 06APR2005 | Lungs | Normal | |
| | | 223.0 | 06APR2005 | Abdomen | Normal | |
| E0001017 | PLA / VAL | 1.00 | 18MAR2005 | General Appearance | Normal | |
| | | 1.00 | 18MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2005 | Skin | Normal | |
| | | 1.00 | 18MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2005 | Thyroid | Normal | |
| | | 1.00 | 18MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2005 | Lungs | Normal | |
| | | 1.00 | 18MAR2005 | Abdomen | Normal | |
| | | 201.00 | 05OCT2005 | General Appearance | Normal | |
| | | 201.00 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 05OCT2005 | Skin | Normal | |
| | | 201.00 | 05OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 201.00 | 05OCT2005 | Thyroid | Normal | |
| | | 201.00 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 05OCT2005 | Cardiovascular | Normal | |
| | | 201.00 | 05OCT2005 | Lungs | Normal | |
| | | 201.00 | 05OCT2005 | Abdomen | Normal | |
| | | 211.00 | 19APR2006 | General Appearance | Normal | |
| | | 211.00 | 19APR2006 | Neurological/Cardiac Reflexes / Nervous System | Normal | |
| | | 211.00 | 19APR2006 | Genital / Rectal | Not Done | |
| | | 211.00 | 19APR2006 | Skin | Normal | |
| | | 211.00 | 19APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.00 | 19APR2006 | Lymph Nodes | Normal | |
| | | 211.00 | 19APR2006 | Thyroid | Normal | |
| | | 211.00 | 19APR2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

311

CONFIDENTIAL
AZSER12785111

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 211.0 | 19APR2006 | Cardiovascular | Normal | |
| | | 211.0 | 19APR2006 | Lungs | Normal | |
| | | 211.0 | 19APR2006 | Abdomen | Normal | |
| | | 223.0 | 04AUG2006 | General Appearance | Normal | |
| | | 223.0 | 04AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 04AUG2006 | Skin | Normal | |
| | | 223.0 | 04AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 04AUG2006 | Thyroid | Normal | |
| | | 223.0 | 04AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 04AUG2006 | Lungs | Normal | |
| | | 223.0 | 04AUG2006 | Abdomen | Normal | |
| E0001018 | QTP / VAL | 1.00 | 20MAY2005 | General Appearance | Normal | |
| | | 1.00 | 20MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2005 | Skin | Abnormal | ECZEMA, TRUCK, BACK, LOWER LEG |
| | | 1.00 | 20MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2005 | Thyroid | Normal | |
| | | 1.00 | 20MAY2005 | Musculoskeletal / Extremities | Abnormal | EDEMA 2+ ANKLES |
| | | 1.00 | 20MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 20MAY2005 | Lungs | Normal | |
| | | 1.00 | 20MAY2005 | Abdomen | Normal | |
| | | 201.0 | 06JAN2006 | General Appearance | Normal | |
| | | 201.0 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 06JAN2006 | Skin | Abnormal, Baseline | ECZEMA ON ARMS |
| | | 201.0 | 06JAN2006 | Head and Neck/Mouth, Teeth, Throat | Same as Normal | |
| | | 201.0 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 06JAN2006 | Thyroid | Normal | |
| | | 201.0 | 06JAN2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | LT EDEMA, BRUISING ON LEGS |
| | | 201.0 | 06JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 06JAN2006 | Lungs | Normal | |
| | | 201.0 | 06JAN2006 | Abdomen | Normal | |
| | | 211.0 | 19JUL2006 | General Appearance | Normal | |
| | | 211.0 | 19JUL2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

312

CONFIDENTIAL
AZSER12785112

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 211.0 | 19JUL2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 19JUL2006 | Skin | Abnormal, Same as Baseline | |
| | | 211.0 | 19JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 19JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 19JUL2006 | Thyroid | Normal | |
| | | 211.0 | 19JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 19JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 19JUL2006 | Lungs | Normal | |
| | | 211.0 | 19JUL2006 | Abdomen | Normal | |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurological Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Abnormal, New or Aggravated | BRONZING ON LOWER LEGS BILATERALLY |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |
| E0001019 | PLA / VAL | 1.00 | 02AUG2005 | General Appearance | Normal | |
| | | 1.00 | 02AUG2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2005 | Skin | Abnormal | ECZEMA RIGHT WRIST |
| | | 1.00 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2005 | Thyroid | Normal | |
| | | 1.00 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2005 | Lungs | Normal | |
| | | 1.00 | 02AUG2005 | Abdomen | Normal | |
| | | 201.00 | 29NOV2005 | General Appearance | Normal | |
| | | 201.00 | 29NOV2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 201.0 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 29NOV2005 | Skin | Abnormal, New or Aggravated | RIGHT WRIST ALSO ON TORSO |
| | | 201.0 | 29NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 29NOV2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785113

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL | 201.0 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 29NOV2005 | Lungs | Normal | |
| | | 201.0 | 29NOV2005 | Abdomen | Normal | |
| | | 211.0 | 20JUN2006 | General Appearance | Normal | |
| | | 211.0 | 20JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20JUN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 20JUN2006 | Skin | Normal | |
| | | 211.0 | 20JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 20JUN2006 | Thyroid | Normal | |
| | | 211.0 | 20JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 20JUN2006 | Lungs | Normal | |
| | | 211.0 | 20JUN2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0003001 | MISSING | | | | | |
| E0003002 | MISSING | 1.00 | 05JAN2005 | General Appearance | Normal | |
| | | 1.00 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JAN2005 | Skin | Normal | |
| | | 1.00 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JAN2005 | Thyroid | Normal | |
| | | 1.00 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JAN2005 | Lungs | Normal | |
| | | 1.00 | 05JAN2005 | Abdomen | Normal | |
| E0003003 | OL QTP | 1.00 | 05JAN2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785114

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0003003 | OL QTP | 1.00 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JAN2005 | Skin | Normal | |
| | | 1.00 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JAN2005 | Thyroid | Normal | |
| | | 1.00 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JAN2005 | Lungs | Normal | |
| | | 1.00 | 05JAN2005 | Abdomen | Normal | |
| E0003004 | OL QTP | 1.00 | 06JAN2005 | General Appearance | Normal | |
| | | 1.00 | 06JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JAN2005 | Skin | Normal | |
| | | 1.00 | 06JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06JAN2005 | Thyroid | Normal | |
| | | 1.00 | 06JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 06JAN2005 | Lungs | Normal | |
| | | 1.00 | 06JAN2005 | Abdomen | Normal | |
| E0003005 | OL QTP | 1.00 | 06JAN2005 | General Appearance | Normal | |
| | | 1.00 | 06JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JAN2005 | Skin | Normal | |
| | | 1.00 | 06JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06JAN2005 | Thyroid | Normal | |
| | | 1.00 | 06JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 06JAN2005 | Lungs | Normal | |
| | | 1.00 | 06JAN2005 | Abdomen | Normal | |
| E0003006 | OL QTP | 1.00 | 07JAN2005 | General Appearance | Normal | |
| | | 1.00 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JAN2005 | Skin | Normal | |
| | | 1.00 | 07JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JAN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

315

CONFIDENTIAL
AZSER12785115

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0003006 | OL QTP | 1.00 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JAN2005 | Lungs | Normal | |
| | | 1.00 | 07JAN2005 | Abdomen | Normal | |
| E0003007 | MISSING | 1.00 | 13JAN2005 | General Appearance | Normal | |
| | | 1.00 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JAN2005 | Skin | Abnormal | SCAR LEFT HIP |
| | | 1.00 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JAN2005 | Thyroid | Normal | |
| | | 1.00 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JAN2005 | Lungs | Normal | |
| | | 1.00 | 13JAN2005 | Abdomen | Normal | |
| E0003008 | MISSING | 1.00 | 13JAN2005 | General Appearance | Abnormal | THIN |
| | | 1.00 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JAN2005 | Skin | Abnormal | WELL HEALED SURGICAL SCARS VITILIGO-NCS |
| | | 1.00 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DENTURES (UPPER) & (L) EYE BLINDNESS |
| | | 1.00 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JAN2005 | Thyroid | Normal | |
| | | 1.00 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JAN2005 | Lungs | Normal | |
| | | 1.00 | 13JAN2005 | Abdomen | Normal | |
| E0003009 | MISSING | 1.00 | 13JAN2005 | General Appearance | Normal | |
| | | 1.00 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JAN2005 | Skin | Normal | |
| | | 1.00 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JAN2005 | Thyroid | Normal | |
| | | 1.00 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JAN2005 | Lungs | Normal | |
| | | 1.00 | 13JAN2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

316

CONFIDENTIAL
AZSER12785116

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0003010 | MISSING | | | | | |
| E0003011 | OL QTP | 1.00 | 09FEB2005 | General Appearance | Normal | |
| | | 1.00 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09FEB2005 | Skin | Normal | |
| | | 1.00 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09FEB2005 | Thyroid | Normal | |
| | | 1.00 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 09FEB2005 | Lungs | Normal | |
| | | 1.00 | 09FEB2005 | Abdomen | Normal | |
| | | 223.0 | 25FEB2005 | General Appearance | Normal | |
| | | 223.0 | 25FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25FEB2005 | Skin | Abnormal | Same as Baseline |
| | | 223.0 | 25FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25FEB2005 | Thyroid | Normal | |
| | | 223.0 | 25FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 25FEB2005 | Lungs | Normal | |
| | | 223.0 | 25FEB2005 | Abdomen | Normal | |
| E0003012 | MISSING | 1.00 | 17MAR2005 | General Appearance | Abnormal | UNKEMPT, BAD SMELL, OBESE |
| | | 1.00 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAR2005 | Skin | Normal | |
| | | 1.00 | 17MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2005 | Thyroid | Normal | |
| | | 1.00 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2005 | Lungs | Normal | |
| | | 1.00 | 17MAR2005 | Abdomen | Normal | |
| E0003013 | QTP / VAL | 1.00 | 17MAR2005 | General Appearance | Normal | |
| | | 1.00 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAR2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785117

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0003013 | QTP / VAL | 1.00 | 17MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2005 | Thyroid | Normal | |
| | | 1.00 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2005 | Lungs | Normal | |
| | | 1.00 | 17MAR2005 | Abdomen | Normal | |
| | | 201.0 | 24AUG2005 | General Appearance | Normal | |
| | | 201.0 | 24AUG2005 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 201.0 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24AUG2005 | Skin | Normal | |
| | | 201.0 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24AUG2005 | Thyroid | Normal | |
| | | 201.0 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 24AUG2005 | Lungs | Normal | |
| | | 201.0 | 24AUG2005 | Abdomen | Normal | |
| | | 223.0 | 09NOV2005 | General Appearance | Normal | |
| | | 223.0 | 09NOV2005 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09NOV2005 | Skin | Normal | |
| | | 223.0 | 09NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09NOV2005 | Thyroid | Normal | |
| | | 223.0 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 09NOV2005 | Lungs | Normal | |
| | | 223.0 | 09NOV2005 | Abdomen | Normal | |
| E0003014 | OL QTP | 1.00 | 19APR2005 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 19APR2005 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | ABNORMAL LEFT PUPIL |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785118

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0003014 | OL QTP | 223.0 | 02MAY2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 02MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02MAY2005 | Skin | Normal | |
| | | 223.0 | 02MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 02MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAY2005 | Thyroid | Normal | |
| | | 223.0 | 02MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 02MAY2005 | Lungs | Normal | |
| | | 223.0 | 02MAY2005 | Abdomen | Normal | |
| E0003015 | MISSING | 1.00 | 08JUN2005 | General Appearance | Normal | |
| | | 1.00 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2005 | Skin | Normal | |
| | | 1.00 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2005 | Thyroid | Normal | |
| | | 1.00 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2005 | Lungs | Normal | |
| | | 1.00 | 08JUN2005 | Abdomen | Normal | |
| E0003016 | OL QTP | 1.00 | 09JUN2005 | General Appearance | Normal | |
| | | 1.00 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2005 | Genital / Rectal | Normal | |
| | | 1.00 | 09JUN2005 | Skin | Abnormal | TATTOOS ON (R) UE, (R) LE, NECK |
| | | 1.00 | 09JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2005 | Thyroid | Normal | |
| | | 1.00 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2005 | Lungs | Normal | |
| | | 1.00 | 09JUN2005 | Abdomen | Normal | |
| E0003017 | OL QTP | 1.00 | 07JUL2005 | General Appearance | Normal | |
| | | 1.00 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785119

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0003017 | OL QTP | 1.00 | 07JUL2005 | Skin | Normal | |
| | | 1.00 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2005 | Thyroid | Normal | |
| | | 1.00 | 07JUL2005 | Musculoskeletal / Extremities | Abnormal | (L) 3-FINGERS 2-3-4 AMPUTATION |
| | | 1.00 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2005 | Lungs | Normal | |
| | | 1.00 | 07JUL2005 | Abdomen | Normal | |
| E0003018 | MISSING | 1.00 | 28JUL2005 | General Appearance | Normal | |
| | | 1.00 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2005 | Skin | Normal | |
| | | 1.00 | 28JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2005 | Thyroid | Normal | |
| | | 1.00 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2005 | Lungs | Normal | |
| | | 1.00 | 28JUL2005 | Abdomen | Normal | |
| E0003019 | MISSING | | | | | |
| E0003020 | OL QTP | 1.00 | 07SEP2005 | General Appearance | Normal | |
| | | 1.00 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2005 | Skin | Normal | |
| | | 1.00 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2005 | Thyroid | Normal | |
| | | 1.00 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2005 | Lungs | Normal | |
| | | 1.00 | 07SEP2005 | Abdomen | Normal | |
| | | 223.0 | 02JUN2006 | General Appearance | Normal | |
| | | 223.0 | 02JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02JUN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 02JUN2006 | Skin | Normal | |
| | | 223.0 | 02JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02JUN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 02JUN2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785120

Case 6:06-md-01769-ACC-DAB   Document 1371-9   Filed 03/13/09   Page 14 of 100 PageID 99187

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0003020 | OL QTP | 223.0 | 02JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02JUN2006 | Cardiovascular | Normal | |
| | | 223.0 | 02JUN2006 | Lungs | Normal | |
| | | 223.0 | 02JUN2006 | Abdomen | Normal | |
| E0003021 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Normal | |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Normal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| E0004001 | MISSING | 1.00 | 12APR2004 | General Appearance | Normal | |
| | | 1.00 | 12APR2004 | Neurological / Reflexes / Nervous System | Abnormal | SEIZURES |
| | | 1.00 | 12APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2004 | Skin | Normal | |
| | | 1.00 | 12APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2004 | Thyroid | Normal | |
| | | 1.00 | 12APR2004 | Musculoskeletal / Extremities | Abnormal | ARTHRITIS |
| | | 1.00 | 12APR2004 | Cardiovascular | Abnormal | DIASTOLIC HYPERTENSION |
| | | 1.00 | 12APR2004 | Lungs | Normal | |
| | | 1.00 | 12APR2004 | Abdomen | Normal | |
| E0004002 | MISSING | 1.00 | 14APR2004 | General Appearance | Normal | |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2004 | Skin | Abnormal | WELL-HEALED SURGICAL SCARS ON LOWER LEFT & RIGHT QUADRANT AND INFERIOR REGION OF CHIN |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785121

Page 22 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0004002 | MISSING | 1.00 | 14APR2004 | Abdomen | Normal | |
| E0004003 | MISSING | 1.00 | 17MAY2004 | General Appearance | Normal | |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2004 | Skin | Normal | |
| | | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Normal | |
| | | 223.0 | 16JUN2004 | General Appearance | Normal | |
| | | 223.0 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16JUN2004 | Skin | Normal | |
| | | 223.0 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16JUN2004 | Thyroid | Normal | |
| | | 223.0 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 16JUN2004 | Lungs | Normal | |
| | | 223.0 | 16JUN2004 | Abdomen | Normal | |
| E0004004 | MISSING | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Normal | |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 1.00 | 17JUN2004 | Abdomen | Normal | |
| E0004005 | MISSING | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

322

CONFIDENTIAL
AZSER12785122

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0004005 | MISSING | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |
| E0004006 | MISSING | 1.00 | 19JUL2004 | General Appearance | Normal | |
| | | 1.00 | 19JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JUL2004 | Skin | Normal | |
| | | 1.00 | 19JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2004 | Thyroid | Normal | |
| | | 1.00 | 19JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2004 | Lungs | Normal | |
| | | 1.00 | 19JUL2004 | Abdomen | Normal | |
| E0005001 | MISSING | 1.00 | 23MAR2004 | General Appearance | Normal | |
| | | 1.00 | 23MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23MAR2004 | Skin | Normal | |
| | | 1.00 | 23MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23MAR2004 | Thyroid | Normal | |
| | | 1.00 | 23MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 23MAR2004 | Lungs | Normal | |
| | | 1.00 | 23MAR2004 | Abdomen | Normal | |
| E0005002 | PLA / LI | 1.00 | 24MAR2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 24MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAR2004 | Skin | Abnormal | (R) KNEE NUMBNESS - REMOVAL OF MEDIAL MENISCUS |
| | | 1.00 | 24MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAR2004 | Thyroid | Normal | |
| | | 1.00 | 24MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAR2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785123

Page 24 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 1.00 | 24MAR2004 | Lungs | Normal | |
| | | 1.00 | 24MAR2004 | Abdomen | Normal | |
| | | 201.0 | 21JUL2004 | General Appearance | Abnormal, Same as | |
| | | 201.0 | 21JUL2004 | Neurological / Reflexes / Nervous System | Baseline Normal | |
| | | 201.0 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 21JUL2004 | Skin | Abnormal, Same as | |
| | | 201.0 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Baseline Normal | |
| | | 201.0 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 21JUL2004 | Thyroid | Normal | |
| | | 201.0 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21JUL2004 | Cardiovascular | Normal | |
| | | 201.0 | 21JUL2004 | Lungs | Normal | |
| | | 201.0 | 21JUL2004 | Abdomen | Normal | |
| | | 211.0 | 08FEB2005 | General Appearance | Abnormal, Same as | |
| | | 211.0 | 08FEB2005 | Neurological / Reflexes / Nervous System | Baseline Normal | |
| | | 211.0 | 08FEB2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 08FEB2005 | Skin | Abnormal, Same as | |
| | | 211.0 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Baseline Normal | |
| | | 211.0 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 211.0 | 08FEB2005 | Thyroid | Normal | |
| | | 211.0 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 08FEB2005 | Cardiovascular | Normal | |
| | | 211.0 | 08FEB2005 | Lungs | Normal | |
| | | 211.0 | 08FEB2005 | Abdomen | Normal | |
| E0005003 | OL QTP | 1.00 | 29MAR2004 | General Appearance | Normal | |
| | | 1.00 | 29MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29MAR2004 | Skin | Normal | |
| | | 1.00 | 29MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29MAR2004 | Thyroid | Normal | |
| | | 1.00 | 29MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29MAR2004 | Lungs | Normal | |
| | | 1.00 | 29MAR2004 | Abdomen | Abnormal | SLIGHTLY TENDER, NOT GUARDED |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

324

CONFIDENTIAL
AZSER12785124

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005004 | MISSING | 1.00 | 29MAR2004 | General Appearance | Normal | |
| | | 1.00 | 29MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29MAR2004 | Skin | Normal | |
| | | 1.00 | 29MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29MAR2004 | Thyroid | Normal | |
| | | 1.00 | 29MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29MAR2004 | Lungs | Normal | |
| | | 1.00 | 29MAR2004 | Abdomen | Normal | |
| E0005005 | MISSING | 1.00 | 30MAR2004 | General Appearance | Normal | |
| | | 1.00 | 30MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2004 | Skin | Normal | |
| | | 1.00 | 30MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2004 | Thyroid | Normal | |
| | | 1.00 | 30MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2004 | Lungs | Normal | |
| | | 1.00 | 30MAR2004 | Abdomen | Normal | |
| E0005006 | OL QTP | 1.00 | 31MAR2004 | General Appearance | Normal | |
| | | 1.00 | 31MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAR2004 | Skin | Abnormal | ECZEMA ON THE NECK |
| | | 1.00 | 31MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAR2004 | Thyroid | Normal | |
| | | 1.00 | 31MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 31MAR2004 | Lungs | Normal | |
| | | 1.00 | 31MAR2004 | Abdomen | Normal | |
| | | 223.0 | 02JUN2004 | General Appearance | Normal | |
| | | 223.0 | 02JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02JUN2004 | Skin | Normal | |
| | | 223.0 | 02JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02JUN2004 | Thyroid | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

325

CONFIDENTIAL
AZSER12785125

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005006 | OL QTP | 223.0 | 02JUN2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | INJURED 2ND RIGHT TOE, SOME NUMBNESS |
| | | 223.0 | 02JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 02JUN2004 | Lungs | Normal | |
| | | 223.0 | 02JUN2004 | Abdomen | Normal | |
| E0005007 | OL QTP | 1.00 | 01APR2004 | General Appearance | Normal | |
| | | 1.00 | 01APR2004 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01APR2004 | Skin | Normal | |
| | | 1.00 | 01APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2004 | Thyroid | Normal | |
| | | 1.00 | 01APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2004 | Lungs | Normal | |
| | | 1.00 | 01APR2004 | Abdomen | Normal | |
| E0005008 | MISSING | 1.00 | 05APR2004 | General Appearance | Normal | |
| | | 1.00 | 05APR2004 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 05APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05APR2004 | Skin | Normal | |
| | | 1.00 | 05APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05APR2004 | Thyroid | Normal | |
| | | 1.00 | 05APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 05APR2004 | Lungs | Normal | |
| | | 1.00 | 05APR2004 | Abdomen | Normal | |
| E0005009 | MISSING | 1.00 | 13APR2004 | General Appearance | Normal | |
| | | 1.00 | 13APR2004 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2004 | Skin | Normal | |
| | | 1.00 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2004 | Thyroid | Normal | |
| | | 1.00 | 13APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2004 | Lungs | Normal | |
| | | 1.00 | 13APR2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785126

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |
| | | 201.0 | 17AUG2004 | General Appearance | Normal | |
| | | 201.0 | 17AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 17AUG2004 | Skin | Normal | |
| | | 201.0 | 17AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 17AUG2004 | Thyroid | Normal | |
| | | 201.0 | 17AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 17AUG2004 | Lungs | Normal | |
| | | 201.0 | 17AUG2004 | Abdomen | Normal | |
| | | 223.0 | 14OCT2004 | General Appearance | Normal | |
| | | 223.0 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14OCT2004 | Skin | Normal | |
| | | 223.0 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14OCT2004 | Thyroid | Normal | |
| | | 223.0 | 14OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 14OCT2004 | Lungs | Normal | |
| | | 223.0 | 14OCT2004 | Abdomen | Normal | |
| E0005011 | OL QTP | 1.00 | 20APR2004 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 20APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2004 | Skin | Normal | |
| | | 1.00 | 20APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2004 | Thyroid | Normal | |
| | | 1.00 | 20APR2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785127

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005011 | OL QTP | 1.00 | 20APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2004 | Lungs | Normal | |
| | | 1.00 | 20APR2004 | Abdomen | Normal | |
| E0005012 | OL QTP | 1.00 | 23APR2004 | General Appearance | Normal | |
| | | 1.00 | 23APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23APR2004 | Skin | Normal | |
| | | 1.00 | 23APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23APR2004 | Thyroid | Normal | |
| | | 1.00 | 23APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 23APR2004 | Lungs | Normal | |
| | | 1.00 | 23APR2004 | Abdomen | Normal | |
| E0005013 | OL QTP | 1.00 | 27APR2004 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2004 | Skin | Normal | |
| | | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2004 | Thyroid | Normal | |
| | | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2004 | Lungs | Normal | |
| | | 1.00 | 27APR2004 | Abdomen | Normal | |
| | | 223.0 | 21OCT2004 | General Appearance | Normal | |
| | | 223.0 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21OCT2004 | Skin | Normal | |
| | | 223.0 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21OCT2004 | Thyroid | Normal | |
| | | 223.0 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 21OCT2004 | Lungs | Normal | |
| | | 223.0 | 21OCT2004 | Abdomen | Normal | |
| E0005014 | MISSING | | | | | |
| E0005015 | OL QTP | 1.00 | 04MAY2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785128

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005015 | OL QTP | 1.00 | 04MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2004 | Skin | Normal | |
| | | 1.00 | 04MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2004 | Thyroid | Normal | |
| | | 1.00 | 04MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2004 | Lungs | Normal | |
| | | 1.00 | 04MAY2004 | Abdomen | Normal | |
| | | 223.0 | 26OCT2004 | General Appearance | Abnormal, New or | |
| | | 223.0 | 26OCT2004 | Neurological / Reflexes / Nervous System | Aggravated | DECREASED REFLEX LEFT KNEE DECREASED RANGE OF EMOTION IN BACK |
| | | 223.0 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26OCT2004 | Skin | Normal | |
| | | 223.0 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26OCT2004 | Thyroid | Normal | |
| | | 223.0 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 26OCT2004 | Lungs | Normal | |
| | | 223.0 | 26OCT2004 | Abdomen | Normal | |
| E0005016 | MISSING | 1.00 | 11MAY2004 | General Appearance | Normal | |
| | | 1.00 | 11MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2004 | Skin | Normal | |
| | | 1.00 | 11MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2004 | Thyroid | Normal | |
| | | 1.00 | 11MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2004 | Lungs | Normal | |
| | | 1.00 | 11MAY2004 | Abdomen | Normal | |
| E0005017 | PLA / VAL | 1.00 | 11MAY2004 | General Appearance | Normal | |
| | | 1.00 | 11MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2004 | Skin | Normal | |
| | | 1.00 | 11MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785129

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005017 | PLA / VAL | 1.00 | 11MAY2004 | Thyroid | Normal | |
| | | 1.00 | 11MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2004 | Lungs | Normal | |
| | | 1.00 | 11MAY2004 | Abdomen | Normal | |
| | | 201.0 | 02NOV2004 | General Appearance | Normal | |
| | | 201.0 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 02NOV2004 | Skin | Normal | |
| | | 201.0 | 02NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 02NOV2004 | Thyroid | Normal | |
| | | 201.0 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 02NOV2004 | Lungs | Normal | |
| | | 201.0 | 02NOV2004 | Abdomen | Normal | |
| E0005018 | OL QTP | 1.00 | 18MAY2004 | General Appearance | Normal | |
| | | 1.00 | 18MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2004 | Skin | Normal | |
| | | 1.00 | 18MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2004 | Thyroid | Normal | |
| | | 1.00 | 18MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2004 | Lungs | Normal | |
| | | 1.00 | 18MAY2004 | Abdomen | Normal | |
| E0005019 | OL QTP | 1.00 | 20MAY2004 | General Appearance | Normal | |
| | | 1.00 | 20MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2004 | Skin | Normal | |
| | | 1.00 | 20MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2004 | Thyroid | Normal | |
| | | 1.00 | 20MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 20MAY2004 | Lungs | Normal | |
| | | 1.00 | 20MAY2004 | Abdomen | Normal | |
| E0005020 | PLA / VAL | 1.00 | 24MAY2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

330

CONFIDENTIAL
AZSER12785130

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 1.00 | 24MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2004 | Skin | Normal | |
| | | 1.00 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2004 | Thyroid | Normal | |
| | | 1.00 | 24MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2004 | Lungs | Normal | |
| | | 1.00 | 24MAY2004 | Abdomen | Normal | |
| | | 201.0 | 18OCT2004 | General Appearance | Normal | |
| | | 201.0 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 18OCT2004 | Skin | Normal | |
| | | 201.0 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 18OCT2004 | Thyroid | Normal | |
| | | 201.0 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 18OCT2004 | Lungs | Normal | |
| | | 201.0 | 18OCT2004 | Abdomen | Normal | |
| | | 211.0 | 02MAY2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 211.0 | 02MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 02MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 02MAY2005 | Skin | Normal | |
| | | 211.0 | 02MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 02MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 02MAY2005 | Thyroid | Normal | |
| | | 211.0 | 02MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 02MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 02MAY2005 | Lungs | Normal | |
| | | 211.0 | 02MAY2005 | Abdomen | Normal | |
| | | 217.0 | 17OCT2005 | General Appearance | Normal | |
| | | 217.0 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 17OCT2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 17OCT2005 | Skin | Normal | |
| | | 217.0 | 17OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 17OCT2005 | Thyroid | Normal | |
| | | 217.0 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 17OCT2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785131

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 217.0 | 17OCT2005 | Lungs | Normal | |
| | | 217.0 | 17OCT2005 | Abdomen | Normal | |
| | | 221.0 | 01JUN2006 | General Appearance | Normal | |
| | | 221.0 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 01JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 01JUN2006 | Skin | Abnormal, New or Aggravated | RASH LEFT LOWER LEG LOOKS LIKE INSECT BITES. |
| | | 221.0 | 01JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 01JUN2006 | Thyroid | Normal | |
| | | 221.0 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 01JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 01JUN2006 | Lungs | Normal | |
| | | 221.0 | 01JUN2006 | Abdomen | Normal | |
| | | 223.0 | 29AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Normal | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |
| E0005021 | QTP / VAL | 1.00 | 27MAY2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Normal | |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| | | 201.0 | 22SEP2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22SEP2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785132

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 201.0 | 22SEP2004 | Skin | Normal | |
| | | 201.0 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 22SEP2004 | Thyroid | Normal | |
| | | 201.0 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 22SEP2004 | Lungs | Normal | |
| | | 201.0 | 22SEP2004 | Abdomen | Normal | |
| | | 201.0 | 22SEP2004 | General Appearance | Normal | |
| | | 211.0 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 13APR2005 | Skin | Normal | |
| | | 211.0 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 13APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 13APR2005 | Thyroid | Not Done | |
| | | 211.0 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 13APR2005 | Lungs | Normal | |
| | | 211.0 | 13APR2005 | Abdomen | Normal | |
| | | 211.0 | 26SEP2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 217.0 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 26SEP2005 | Skin | Normal | |
| | | 217.0 | 26SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | (L) EARDRUM SCOMED DECREASED HEARING IN LEFT EAR |
| | | 217.0 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 26SEP2005 | Thyroid | Normal | |
| | | 217.0 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 26SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 26SEP2005 | Lungs | Normal | |
| | | 217.0 | 26SEP2005 | Abdomen | Normal | |
| | | 221.0 | 03MAY2006 | General Appearance | Normal | |
| | | 221.0 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 03MAY2006 | Skin | Normal | |
| | | 221.0 | 03MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 03MAY2006 | Thyroid | Normal | |
| | | 221.0 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 03MAY2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

333

CONFIDENTIAL
AZSER12785133

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 221.0 | 03MAY2006 | Lungs | Normal | |
| | | 221.0 | 03MAY2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0005022 | OL QTP | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Normal | |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| | | 223.0 | 16DEC2004 | General Appearance | Normal | |
| | | 223.0 | 16DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16DEC2004 | Skin | Normal | |
| | | 223.0 | 16DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16DEC2004 | Thyroid | Normal | |
| | | 223.0 | 16DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 16DEC2004 | Lungs | Normal | |
| | | 223.0 | 16DEC2004 | Abdomen | Normal | |
| E0005023 | OL QTP | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785134

Page 35 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005023 | OL QTP | 1.00 | 27MAY2004 | Skin | Abnormal | POISON IVY RASH, BILATERAL, LOWER LEG - HEALING |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| | | 223.0 | 10NOV2004 | General Appearance | Normal | |
| | | 223.0 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10NOV2004 | Skin | Normal | |
| | | 223.0 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10NOV2004 | Thyroid | Normal | |
| | | 223.0 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 10NOV2004 | Lungs | Normal | |
| | | 223.0 | 10NOV2004 | Abdomen | Normal | |
| E0005024 | OL QTP | 1.00 | 02JUN2004 | General Appearance | Normal | |
| | | 1.00 | 02JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2004 | Skin | Normal | |
| | | 1.00 | 02JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2004 | Thyroid | Normal | |
| | | 1.00 | 02JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2004 | Lungs | Normal | |
| | | 1.00 | 02JUN2004 | Abdomen | Normal | |
| | | 223.0 | 08JUL2004 | General Appearance | Normal | |
| | | 223.0 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUL2004 | Skin | Abnormal, New or Aggravated | MILD IRRITATION OF SKIN OF FOREARM DUE TO POISON IVY |
| | | 223.0 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUL2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

335

CONFIDENTIAL
AZSER12785135

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005024 | OL QTP | 223.0 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 08JUL2004 | Lungs | Normal | |
| | | 223.0 | 08JUL2004 | Abdomen | Normal | |
| E0005025 | MISSING | 1.00 | 04JUN2004 | General Appearance | Normal | |
| | | 1.00 | 04JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04JUN2004 | Skin | Normal | |
| | | 1.00 | 04JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04JUN2004 | Thyroid | Normal | |
| | | 1.00 | 04JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 04JUN2004 | Lungs | Normal | |
| | | 1.00 | 04JUN2004 | Abdomen | Normal | |
| E0005026 | OL QTP | 1.00 | 07JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2004 | Skin | Normal | |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Normal | |
| E0005027 | QTP / LI | 1.00 | 08JUN2004 | General Appearance | Abnormal | OBESITY, NCS |
| | | 1.00 | 08JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Normal | |
| | | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2004 | Thyroid | Normal | |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Normal | |
| | | 201.0 | 05OCT2004 | General Appearance | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785136

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 201.0 | 05OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 05OCT2004 | Skin | Normal | |
| | | 201.0 | 05OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 05OCT2004 | Thyroid | Normal | |
| | | 201.0 | 05OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 05OCT2004 | Lungs | Normal | |
| | | 201.0 | 05OCT2004 | Abdomen | Normal | |
| | | 211.0 | 09MAY2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 09MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 09MAY2005 | Skin | Abnormal, New or Aggravated | BRUISING RLE |
| | | 211.0 | 09MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 09MAY2005 | Thyroid | Normal | |
| | | 211.0 | 09MAY2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | SWELLING RLE |
| | | 211.0 | 09MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 09MAY2005 | Lungs | Normal | |
| | | 211.0 | 09MAY2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 02AUG2005 | General Appearance | Abnormal, Same as Baseline | OBESE |
| | | 223.0 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02AUG2005 | Skin | Normal | |
| | | 223.0 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02AUG2005 | Thyroid | Normal | |
| | | 223.0 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 02AUG2005 | Lungs | Normal | |
| | | 223.0 | 02AUG2005 | Abdomen | Normal | |
| E0005028 | MISSING | | | | | |
| E0005029 | MISSING | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

337

CONFIDENTIAL
AZSER12785137

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005030 | MISSING | 1.00 | 24JUN2004 | General Appearance | Normal | |
| | | 1.00 | 24JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JUN2004 | Skin | Normal | |
| | | 1.00 | 24JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24JUN2004 | Thyroid | Normal | |
| | | 1.00 | 24JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 24JUN2004 | Lungs | Normal | |
| | | 1.00 | 24JUN2004 | Abdomen | Normal | |
| E0005031 | OL QTP | 1.00 | 24JUN2004 | General Appearance | Normal | |
| | | 1.00 | 24JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JUN2004 | Skin | Normal | |
| | | 1.00 | 24JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24JUN2004 | Thyroid | Normal | |
| | | 1.00 | 24JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 24JUN2004 | Lungs | Normal | |
| | | 1.00 | 24JUN2004 | Abdomen | Normal | |
| | | 223.0 | 19AUG2004 | General Appearance | Normal | |
| | | 223.0 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 19AUG2004 | Skin | Normal | |
| | | 223.0 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 19AUG2004 | Thyroid | Normal | |
| | | 223.0 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 19AUG2004 | Lungs | Normal | |
| | | 223.0 | 19AUG2004 | Abdomen | Normal | |
| E0005032 | OL QTP | 1.00 | 25JUN2004 | General Appearance | Normal | |
| | | 1.00 | 25JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JUN2004 | Skin | Abnormal | PSORIASIS ELBOWS |
| | | 1.00 | 25JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUN2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785138

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005032 | OL QTP | 1.00 | 25JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 25JUN2004 | Lungs | Abnormal | END EXPIRATORY WHEEZES |
| | | 1.00 | 25JUN2004 | Abdomen | Normal | |
| E0005033 | OL QTP | 1.00 | 22JUL2004 | General Appearance | Normal | |
| | | 1.00 | 22JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUL2004 | Skin | Normal | |
| | | 1.00 | 22JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2004 | Thyroid | Normal | |
| | | 1.00 | 22JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2004 | Lungs | Normal | |
| | | 1.00 | 22JUL2004 | Abdomen | Normal | |
| | | 223.0 | 10NOV2004 | General Appearance | Normal | |
| | | 223.0 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10NOV2004 | Skin | Normal | |
| | | 223.0 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10NOV2004 | Thyroid | Normal | |
| | | 223.0 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 10NOV2004 | Lungs | Normal | |
| | | 223.0 | 10NOV2004 | Abdomen | Normal | |
| E0005034 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Normal | |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Abnormal | (R) DORSAL ARM (DISTAL) ABRASION (R) LOWER LIP S/P SKIN CA. REMOVED |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Abnormal | DEFORMITY (R) ARM S/P MVA WITH PLATE |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785139

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005035 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Normal | |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Abnormal | MULTIPLE 1.3 CM HEALED SCARS ON UPPER CHEST AND ARMS FROM PICKING OF SKIN |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |
| E0005036 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Normal | |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Normal | |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |
| E0005037 | OL QTP | 1.00 | 29JUL2004 | General Appearance | Normal | |
| | | 1.00 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUL2004 | Skin | Normal | |
| | | 1.00 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUL2004 | Thyroid | Normal | |
| | | 1.00 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUL2004 | Lungs | Normal | |
| | | 1.00 | 29JUL2004 | Abdomen | Normal | |
| | | 223.0 | 16SEP2004 | General Appearance | Normal | |
| | | 223.0 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16SEP2004 | Skin | Normal | |
| | | 223.0 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785140

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005037 | OL QTP | 223.0 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16SEP2004 | Thyroid | Normal | |
| | | 223.0 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 16SEP2004 | Lungs | Normal | |
| | | 223.0 | 16SEP2004 | Abdomen | Normal | |
| E0005038 | OL QTP | 1.00 | 29JUL2004 | General Appearance | Normal | |
| | | 1.00 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUL2004 | Skin | Normal | |
| | | 1.00 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUL2004 | Thyroid | Normal | |
| | | 1.00 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUL2004 | Lungs | Normal | |
| | | 1.00 | 29JUL2004 | Abdomen | Normal | |
| E0005039 | MISSING | 1.00 | 03AUG2004 | General Appearance | Normal | |
| | | 1.00 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Normal | |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2004 | Thyroid | Normal | |
| | | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Normal | |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |
| E0005040 | OL QTP | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Abnormal | HEALED POISON IVY SCARS |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

341

CONFIDENTIAL
AZSER12785141

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005040 | OL QTP | 223.0 | 24SEP2004 | General Appearance | Normal | |
| | | 223.0 | 24SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 24SEP2004 | Skin | Normal | |
| | | 223.0 | 24SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24SEP2004 | Thyroid | Normal | |
| | | 223.0 | 24SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 24SEP2004 | Lungs | Normal | |
| | | 223.0 | 24SEP2004 | Abdomen | Normal | |
| E0005041 | QTP / VAL | 1.00 | 18AUG2004 | General Appearance | Normal | |
| | | 1.00 | 18AUG2004 | Neurological / Reflexes / Nervous System | Abnormal | NUMBNESS - MIDDLE INDEX FINGER |
| | | 1.00 | 18AUG2004 | Genital / Rectal | Normal | |
| | | 1.00 | 18AUG2004 | Skin | Abnormal | WRIST HAS BRUISE FROM HANDCUFF |
| | | 1.00 | 18AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2004 | Thyroid | Normal | |
| | | 1.00 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2004 | Lungs | Normal | |
| | | 1.00 | 18AUG2004 | Abdomen | Normal | |
| | | 201.0 | 08FEB2005 | General Appearance | Normal | |
| | | 201.0 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08FEB2005 | Skin | Normal | |
| | | 201.0 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08FEB2005 | Thyroid | Normal | |
| | | 201.0 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 08FEB2005 | Lungs | Normal | |
| | | 201.0 | 08FEB2005 | Abdomen | Normal | |
| | | 211.0 | 22AUG2005 | General Appearance | Normal | |
| | | 211.0 | 22AUG2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211.0 | 22AUG2005 | Genital / Rectal | Abnormal, New or Aggravated | ACNE ON FACE AND BACK |
| | | 211.0 | 22AUG2005 | Skin | Normal | |
| | | 211.0 | 22AUG2005 | Head and Neck/Mouth, Teeth, Throat | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785142

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 211.0 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 22AUG2005 | Thyroid | Normal | |
| | | 211.0 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 22AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 22AUG2005 | Lungs | Normal | |
| | | 211.0 | 22AUG2005 | Abdomen | Normal | |
| | | 217.0 | 13FEB2006 | General Appearance | Normal | |
| | | 217.0 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 13FEB2006 | Skin | Normal | |
| | | 217.0 | 13FEB2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | BILATERAL RED EXTERNAL EAR CANALS |
| | | 217.0 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 13FEB2006 | Thyroid | Normal | |
| | | 217.0 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 13FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 13FEB2006 | Lungs | Normal | |
| | | 217.0 | 13FEB2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Not Done | DIRECT OPTHALMOSCOPY NOT DONE |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0005042 | OL QTP | 1.00 | 19AUG2004 | General Appearance | Normal | |
| | | 1.00 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2004 | Skin | Normal | |
| | | 1.00 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 19AUG2004 | Lungs | Normal | |
| | | 1.00 | 19AUG2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785143

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005042 | OL QTP | 223.0 | 20OCT2004 | General Appearance | Normal | |
| | | 223.0 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20OCT2004 | Skin | Normal | |
| | | 223.0 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20OCT2004 | Thyroid | Normal | |
| | | 223.0 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 20OCT2004 | Lungs | Normal | |
| | | 223.0 | 20OCT2004 | Abdomen | Normal | |
| E0005043 | MISSING | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| E0005044 | MISSING | 1.00 | 24AUG2004 | General Appearance | Normal | |
| | | 1.00 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2004 | Skin | Normal | |
| | | 1.00 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2004 | Thyroid | Normal | |
| | | 1.00 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2004 | Lungs | Normal | |
| | | 1.00 | 24AUG2004 | Abdomen | Abnormal | TENDERNESS SECONDARY TO URINARY TRACT INFECTION |
| E0005045 | OL QTP | 1.00 | 25AUG2004 | General Appearance | Normal | |
| | | 1.00 | 25AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2004 | Genital / Rectal | Not Done | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785144

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005045 | OL QTP | 1.00 | 25AUG2004 | Skin | Abnormal | SCALING EXCORIATED SKIN (L) LOWER QUADRANT ABD EXCEMA |
| | | 1.00 | 25AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2004 | Thyroid | Normal | |
| | | 1.00 | 25AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2004 | Lungs | Normal | |
| | | 1.00 | 25AUG2004 | Abdomen | Normal | |
| E0005046 | OL QTP | 1.00 | 02SEP2004 | General Appearance | Normal | |
| | | 1.00 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2004 | Skin | Abnormal | TENEA VERSICOLOR ON ARMS |
| | | 1.00 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2004 | Thyroid | Normal | |
| | | 1.00 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2004 | Lungs | Normal | |
| | | 1.00 | 02SEP2004 | Abdomen | Normal | |
| | | 223.0 | 17FEB2005 | General Appearance | Normal | |
| | | 223.0 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17FEB2005 | Skin | Abnormal. | Same as Baseline |
| | | 223.0 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17FEB2005 | Thyroid | Normal | |
| | | 223.0 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 17FEB2005 | Lungs | Normal | |
| | | 223.0 | 17FEB2005 | Abdomen | Normal | |
| E0005047 | PLA / VAL | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2004 | Skin | Abnormal | RASH AROUND FACE FROM DRINKING TOO MUCH ACID NCS (ACIDIC DRINKS) |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

345

CONFIDENTIAL
AZSER12785145

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |
| | | 201.0 | 08MAR2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08MAR2005 | Skin | Normal | |
| | | 201.0 | 08MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08MAR2005 | Thyroid | Normal | |
| | | 201.0 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 08MAR2005 | Lungs | Normal | |
| | | 201.0 | 08MAR2005 | Abdomen | Normal | |
| | | 211.0 | 20SEP2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20SEP2005 | Genital/Rectal | Normal | |
| | | 211.0 | 20SEP2005 | Skin | Normal | |
| | | 211.0 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 20SEP2005 | Thyroid | Normal | |
| | | 211.0 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 20SEP2005 | Lungs | Normal | |
| | | 211.0 | 20SEP2005 | Abdomen | Normal | |
| | | 217.0 | 07MAR2006 | General Appearance | Normal | |
| | | 217.0 | 07MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | DECREASED REFLEX BILATERAL KNEES |
| | | 217.0 | 07MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 07MAR2006 | Skin | Normal | |
| | | 217.0 | 07MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 07MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 07MAR2006 | Thyroid | Normal | |
| | | 217.0 | 07MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 07MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 07MAR2006 | Lungs | Normal | |
| | | 217.0 | 07MAR2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

346

CONFIDENTIAL
AZSER12785146

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 223.0 | 22AUG2006 | General Appearance | Normal | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22AUG2006 | Skin | Normal | |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0005048 | QTP / LI | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2004 | Skin | Normal | |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Abnormal | PLANTAR CYST REMOVED FROM (L) SOLE OF FOOT ON 9/7/04, INCISION ON (L) FOOT |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |
| | | 201.00 | 02MAR2005 | General Appearance | Normal | |
| | | 201.00 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 02MAR2005 | Skin | Normal | |
| | | 201.00 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 201.00 | 02MAR2005 | Thyroid | Normal | |
| | | 201.00 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 02MAR2005 | Cardiovascular | Normal | |
| | | 201.00 | 02MAR2005 | Lungs | Normal | |
| | | 201.00 | 02MAR2005 | Abdomen | Normal | |
| | | 211.00 | 20SEP2005 | General Appearance | Normal | |
| | | 211.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 211.00 | 20SEP2005 | Skin | Normal | |
| | | 211.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785147

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 211.0 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 20SEP2005 | Thyroid | Normal | |
| | | 211.0 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 20SEP2005 | Lungs | Normal | |
| | | 211.0 | 20SEP2005 | Abdomen | Normal | |
| E0005049 | QTP / VAL | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurology/Cell Reflexes / Nervous System | Not Done | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Abnormal | RASH ON FACE |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Normal | |
| | | 1.00 | 13SEP2004 | Abdomen | Normal | |
| | | 201.0 | 08MAR2005 | General Appearance | Normal | |
| | | 201.0 | 08MAR2005 | Neurology/Cell Reflexes / Nervous System | Normal | |
| | | 201.0 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08MAR2005 | Skin | Normal | |
| | | 201.0 | 08MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08MAR2005 | Thyroid | Normal | |
| | | 201.0 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 08MAR2005 | Lungs | Abnormal, New or Aggravated | WHEEZE IN LEFT LUNG |
| | | 201.0 | 08MAR2005 | Abdomen | Normal | |
| E0005050 | OL QTP | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurology/Cell Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Normal | |
| | | 1.00 | 13SEP2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785148

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL | 1.00 | 14SEP2004 | General Appearance | Normal | |
| | | 1.00 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2004 | Skin | Normal | |
| | | 1.00 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2004 | Thyroid | Normal | |
| | | 1.00 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2004 | Lungs | Normal | |
| | | 1.00 | 14SEP2004 | Abdomen | Normal | |
| | | 201.0 | 05APR2005 | General Appearance | Normal | |
| | | 201.0 | 05APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 05APR2005 | Skin | Normal | |
| | | 201.0 | 05APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | BLOOD SHOT EYES - JOB-RELATED EXPOSURE TO IRRITANTS |
| | | 201.0 | 05APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 05APR2005 | Thyroid | Normal | |
| | | 201.0 | 05APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05APR2005 | Cardiovascular | Abnormal, New or Aggravated | INCREASED HEART RATE |
| | | 201.0 | 05APR2005 | Lungs | Normal | |
| | | 223.0 | 26JUL2005 | Abdomen | Normal | |
| | | 223.0 | 26JUL2005 | General Appearance | Normal | |
| | | 223.0 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JUL2005 | Skin | Normal | |
| | | 223.0 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JUL2005 | Thyroid | Normal | |
| | | 223.0 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JUL2005 | Lungs | Normal | |
| | | 223.0 | 26JUL2005 | Abdomen | Normal | |
| E0005052 | MISSING | 1.00 | 14SEP2004 | General Appearance | Normal | |
| | | 1.00 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

349

CONFIDENTIAL
AZSER12785149

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005052 | MISSING | 1.00 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2004 | Thyroid | Normal | |
| | | 1.00 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2004 | Lungs | Normal | |
| | | 1.00 | 14SEP2004 | Abdomen | Normal | |
| E0005053 | OL QTP | 1.00 | 15SEP2004 | General Appearance | Normal | |
| | | 1.00 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15SEP2004 | Skin | Normal | |
| | | 1.00 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15SEP2004 | Thyroid | Normal | |
| | | 1.00 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 15SEP2004 | Lungs | Normal | |
| | | 1.00 | 15SEP2004 | Abdomen | Normal | |
| | | 223.0 | 20OCT2004 | General Appearance | Normal | |
| | | 223.0 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20OCT2004 | Skin | Normal | |
| | | 223.0 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20OCT2004 | Thyroid | Normal | |
| | | 223.0 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 20OCT2004 | Lungs | Normal | |
| | | 223.0 | 20OCT2004 | Abdomen | Normal | |
| E0005054 | OL QTP | 1.00 | 15SEP2004 | General Appearance | Normal | |
| | | 1.00 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15SEP2004 | Skin | Normal | |
| | | 1.00 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15SEP2004 | Thyroid | Normal | |
| | | 1.00 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 15SEP2004 | Lungs | Normal | |
| | | 1.00 | 15SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785150

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 1.00 | 21SEP2004 | General Appearance | Normal | |
| | | 1.00 | 21SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2004 | Skin | Normal | |
| | | 1.00 | 21SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2004 | Thyroid | Normal | |
| | | 1.00 | 21SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2004 | Lungs | Normal | |
| | | 1.00 | 21SEP2004 | Abdomen | Normal | |
| | | 201.0 | 18JAN2005 | General Appearance | Normal | |
| | | 201.0 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18JAN2005 | Skin | Normal | |
| | | 201.0 | 18JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18JAN2005 | Thyroid | Normal | |
| | | 201.0 | 18JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 18JAN2005 | Lungs | Normal | |
| | | 201.0 | 18JAN2005 | Abdomen | Normal | |
| | | 211.0 | 11AUG2005 | General Appearance | Normal | |
| | | 211.0 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 11AUG2005 | Skin | Normal | |
| | | 211.0 | 11AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 11AUG2005 | Thyroid | Normal | |
| | | 211.0 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 11AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 11AUG2005 | Lungs | Normal | |
| | | 211.0 | 11AUG2005 | Abdomen | Normal | |
| | | 223.0 | 08NOV2005 | General Appearance | Normal | |
| | | 223.0 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08NOV2005 | Skin | Normal | |
| | | 223.0 | 08NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08NOV2005 | Thyroid | Normal | |
| | | 223.0 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08NOV2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   02MAR2007:13:35   physl00.sas   kcpx265

351

CONFIDENTIAL
AZSER12785151

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 223.0 | 08NOV2005 | Lungs | Normal | |
| | | 223.0 | 08NOV2005 | Abdomen | Normal | |
| E0005056 | OL QTP | 1.00 | 22SEP2004 | General Appearance | Abnormal | MISSING FRONT TOOTH |
| | | 1.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Abnormal | WIDE GAIT, CAN'T BALANCE ON ONE FOOT |
| | | 1.00 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2004 | Skin | Normal | |
| | | 1.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DECREASED HEARING |
| | | 1.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2004 | Thyroid | Normal | |
| | | 1.00 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2004 | Lungs | Abnormal | BILATERAL WHEEZE |
| | | 1.00 | 22SEP2004 | Abdomen | Normal | |
| E0005057 | QTP / VAL | 1.00 | 29SEP2004 | General Appearance | Normal | |
| | | 1.00 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29SEP2004 | Skin | Abnormal | LEFT ELBOW WITH 3 CM ROUND PATCH OF PSORIASIS SKIN NOT BROKEN |
| | | 1.00 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29SEP2004 | Thyroid | Normal | |
| | | 1.00 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 29SEP2004 | Lungs | Normal | |
| | | 1.00 | 29SEP2004 | Abdomen | Normal | |
| | | 201.00 | 24FEB2005 | General Appearance | Normal | |
| | | 201.00 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 24FEB2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 24FEB2005 | Skin | Normal | |
| | | 201.00 | 24FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 201.00 | 24FEB2005 | Thyroid | Normal | |
| | | 201.00 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 24FEB2005 | Cardiovascular | Normal | |
| | | 201.00 | 24FEB2005 | Lungs | Normal | |
| | | 201.00 | 24FEB2005 | Abdomen | Normal | |
| | | 211.00 | 06SEP2005 | General Appearance | Normal | |
| | | 211.00 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785152

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 211.0 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 06SEP2005 | Skin | Normal | |
| | | 211.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 06SEP2005 | Thyroid | Normal | |
| | | 211.0 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 06SEP2005 | Lungs | Normal | |
| | | 211.0 | 06SEP2005 | Abdomen | Normal | |
| | | 211.0 | 06SEP2005 | General Appearance | Normal | |
| | | 217.0 | 28FEB2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | NUMBNESS IN HANDS - CARPAL TUNNEL |
| | | 217.0 | 28FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 28FEB2006 | Skin | Normal | |
| | | 217.0 | 28FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 28FEB2006 | Thyroid | Normal | |
| | | 217.0 | 28FEB2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | DECREASED RANGE OF MOTION IN LEFT SHOULDER |
| | | 217.0 | 28FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 28FEB2006 | Lungs | Normal | |
| | | 217.0 | 28FEB2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0005058 | PLA / VAL | 1.00 | 14APR2005 | General Appearance | Normal | |
| | | 1.00 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2005 | Skin | Normal | |
| | | 1.00 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2005 | Thyroid | Normal | |
| | | 1.00 | 14APR2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785153

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 1.00 | 14APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2005 | Lungs | Normal | |
| | | 1.00 | 14APR2005 | Abdomen | Normal | |
| | | 201.0 | 17AUG2005 | General Appearance | Normal | |
| | | 201.0 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 17AUG2005 | Skin | Normal | |
| | | 201.0 | 17AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 17AUG2005 | Thyroid | Normal | |
| | | 201.0 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 17AUG2005 | Lungs | Normal | |
| | | 201.0 | 17AUG2005 | Abdomen | Normal | |
| E0005059 | QTP / LI | 1.00 | 14APR2005 | General Appearance | Normal | |
| | | 1.00 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2005 | Skin | Normal | |
| | | 1.00 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2005 | Thyroid | Normal | |
| | | 1.00 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2005 | Lungs | Normal | |
| | | 1.00 | 14APR2005 | Abdomen | Normal | |
| | | 201.0 | 07DEC2005 | General Appearance | Normal | |
| | | 201.0 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 07DEC2005 | Skin | Normal | |
| | | 201.0 | 07DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 07DEC2005 | Thyroid | Normal | |
| | | 201.0 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 07DEC2005 | Lungs | Normal | |
| | | 201.0 | 07DEC2005 | Abdomen | Normal | |
| | | 223.0 | 10JAN2006 | General Appearance | Normal | |
| | | 223.0 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 10JAN2006 | Skin | Normal | |
| | | 223.0 | 10JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785154

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005059 | QTP / LI | 223.0 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 10JAN2006 | Thyroid | Normal | |
| | | 223.0 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 10JAN2006 | Lungs | Normal | |
| | | 223.0 | 10JAN2006 | Abdomen | Normal | |
| E0005060 | OL QTP | 1.00 | 20APR2005 | General Appearance | Normal | |
| | | 1.00 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2005 | Skin | Abnormal | SMALL HEALING BLISTER DORSUM RIGHT HAND. |
| | | 1.00 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2005 | Thyroid | Normal | |
| | | 1.00 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2005 | Lungs | Normal | |
| | | 1.00 | 20APR2005 | Abdomen | Normal | |
| | | 223.0 | 02JUN2005 | General Appearance | Normal | |
| | | 223.0 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02JUN2005 | Skin | Abnormal, New or Aggravated | RED POSTULES, RIGHT NECK NEAR SHAVE LINE |
| | | 223.0 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02JUN2005 | Thyroid | Normal | |
| | | 223.0 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 02JUN2005 | Lungs | Normal | |
| | | 223.0 | 02JUN2005 | Abdomen | Normal | |
| E0005061 | QTP / LI | 1.00 | 26APR2005 | General Appearance | Normal | |
| | | 1.00 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2005 | Skin | Normal | |
| | | 1.00 | 26APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2005 | Thyroid | Normal | |
| | | 1.00 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

355

CONFIDENTIAL
AZSER12785155

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 1.00 | 26APR2005 | Abdomen | Normal | |
| | | 201.0 | 30AUG2005 | General Appearance | Normal | |
| | | 201.0 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 30AUG2005 | Skin | Normal | |
| | | 201.0 | 30AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30AUG2005 | Thyroid | Normal | |
| | | 201.0 | 30AUG2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | PITTING EDEMA, BOTH ANKLES |
| | | 201.0 | 30AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 30AUG2005 | Lungs | Normal | |
| | | 201.0 | 30AUG2005 | Abdomen | Normal | |
| | | 211.0 | 07MAR2006 | General Appearance | Normal | |
| | | 211.0 | 07MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | DECREASED HEARING ON LEFT; DECREASED MOVEMENT SHOULDER AND HEAD. TREMOR IN FINGER |
| | | 211.0 | 07MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 07MAR2006 | Skin | Normal | |
| | | 211.0 | 07MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 07MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 07MAR2006 | Thyroid | Normal | |
| | | 211.0 | 07MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 07MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 07MAR2006 | Lungs | Normal | |
| | | 211.0 | 07MAR2006 | Abdomen | Normal | |
| | | 223.0 | 29AUG2006 | General Appearance | Normal | |
| | | 223.0 | 29AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | NUMBNESS 1ST + 5TH DIGIT ON (R) HAND |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Normal | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |
| E0005062 | MISSING | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

356

CONFIDENTIAL
AZSER12785156

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005063 | OL QTP | 1.00 | 04MAY2005 | General Appearance | Normal | |
| | | 1.00 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2005 | Skin | Normal | |
| | | 1.00 | 04MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2005 | Thyroid | Normal | |
| | | 1.00 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2005 | Lungs | Normal | |
| | | 1.00 | 04MAY2005 | Abdomen | Normal | |
| E0005064 | OL QTP | 1.00 | 10MAY2005 | General Appearance | Normal | |
| | | 1.00 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2005 | Skin | Normal | |
| | | 1.00 | 10MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2005 | Thyroid | Normal | |
| | | 1.00 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2005 | Lungs | Normal | |
| | | 1.00 | 10MAY2005 | Abdomen | Normal | |
| | | 223.0 | 06JUL2005 | General Appearance | Normal | |
| | | 223.0 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUL2005 | Skin | Abnormal, New or Aggravated | SMALL BUMPS ACROSS CHEST, MIDLINE MINIMALLY RAISED, NOT WELL-VISUALIZED BUT PALPABLE |
| | | 223.0 | 06JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUL2005 | Thyroid | Normal | |
| | | 223.0 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 06JUL2005 | Lungs | Normal | |
| | | 223.0 | 06JUL2005 | Abdomen | Normal | |
| E0005065 | OL QTP | 1.00 | 12MAY2005 | General Appearance | Normal | |
| | | 1.00 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

357

CONFIDENTIAL
AZSER12785157

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005065 | OL QTP | 1.00 | 12MAY2005 | Skin | Normal | |
| | | 1.00 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | LEFT EAR WITH EXTERNAL EAR CANAL EXUDATE, TM SLIGHTLY CLOUDY |
| | | 1.00 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2005 | Thyroid | Normal | |
| | | 1.00 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2005 | Lungs | Normal | |
| | | 1.00 | 12MAY2005 | Abdomen | Normal | |
| | | 223.0 | 22JUN2005 | General Appearance | Normal | |
| | | 223.0 | 22JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22JUN2005 | Skin | Normal | |
| | | 223.0 | 22JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22JUN2005 | Thyroid | Normal | |
| | | 223.0 | 22JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 22JUN2005 | Lungs | Normal | |
| | | 223.0 | 22JUN2005 | Abdomen | Normal | |
| E0005066 | QTP / LI | 1.00 | 18MAY2005 | General Appearance | Normal | |
| | | 1.00 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2005 | Skin | Normal | |
| | | 1.00 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2005 | Thyroid | Normal | |
| | | 1.00 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2005 | Lungs | Normal | |
| | | 1.00 | 18MAY2005 | Abdomen | Normal | |
| | | 201.0 | 14SEP2005 | General Appearance | Normal | |
| | | 201.0 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14SEP2005 | Skin | Normal | |
| | | 201.0 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14SEP2005 | Thyroid | Normal | |
| | | 201.0 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14SEP2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   02MAR2007:13:35   phys100.sas   kcpx265

358

CONFIDENTIAL
AZSER12785158

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005066 | QTP / LI | 201.0 | 14SEP2005 | Lungs | Normal | |
| | | 201.0 | 14SEP2005 | Abdomen | Normal | |
| | | 223.0 | 04JAN2006 | General Appearance | Normal | |
| | | 223.0 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 04JAN2006 | Skin | Normal | |
| | | 223.0 | 04JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 04JAN2006 | Thyroid | Normal | |
| | | 223.0 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 04JAN2006 | Lungs | Normal | |
| | | 223.0 | 04JAN2006 | Abdomen | Normal | |
| E0005067 | MISSING | 1.00 | 18MAY2005 | General Appearance | Normal | |
| | | 1.00 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2005 | Skin | Normal | |
| | | 1.00 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2005 | Thyroid | Normal | |
| | | 1.00 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2005 | Abdomen | Normal | |
| E0005068 | MISSING | | | | | |
| E0005069 | MISSING | 1.00 | 24MAY2005 | General Appearance | Normal | |
| | | 1.00 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2005 | Skin | Normal | |
| | | 1.00 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2005 | Thyroid | Normal | |
| | | 1.00 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2005 | Abdomen | Normal | |
| E0005070 | OL QTP | 1.00 | 26MAY2005 | General Appearance | Normal | |
| | | 1.00 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

359

CONFIDENTIAL
AZSER12785159

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005070 | OL QTP | 1.00 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2005 | Skin | Normal | |
| | | 1.00 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2005 | Thyroid | Normal | |
| | | 1.00 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2005 | Lungs | Normal | |
| | | 1.00 | 26MAY2005 | Abdomen | Normal | |
| E0005071 | OL QTP | 1.00 | 26MAY2005 | General Appearance | Normal | |
| | | 1.00 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2005 | Skin | Normal | |
| | | 1.00 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2005 | Thyroid | Normal | |
| | | 1.00 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2005 | Lungs | Normal | |
| | | 1.00 | 26MAY2005 | Abdomen | Normal | |
| | | 223.0 | 15JUN2005 | General Appearance | Normal | |
| | | 223.0 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15JUN2005 | Skin | Normal | |
| | | 223.0 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15JUN2005 | Thyroid | Normal | |
| | | 223.0 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 15JUN2005 | Lungs | Normal | |
| | | 223.0 | 15JUN2005 | Abdomen | Normal | |
| E0005072 | OL QTP | 1.00 | 02JUN2005 | General Appearance | Normal | |
| | | 1.00 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2005 | Skin | Normal | |
| | | 1.00 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2005 | Thyroid | Normal | |
| | | 1.00 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

360

CONFIDENTIAL
AZSER12785160

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005072 | OL QTP | 1.00 | 02JUN2005 | Lungs | Normal | |
| | | 1.00 | 02JUN2005 | Abdomen | Normal | |
| | | 223.0 | 09AUG2005 | General Appearance | Normal | |
| | | 223.0 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09AUG2005 | Skin | Normal | |
| | | 223.0 | 09AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09AUG2005 | Thyroid | Normal | |
| | | 223.0 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 09AUG2005 | Lungs | Normal | |
| | | 223.0 | 09AUG2005 | Abdomen | Normal | |
| E0005073 | MISSING | | | | | |
| E0005074 | MISSING | 1.00 | 13JUN2005 | General Appearance | Normal | |
| | | 1.00 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUN2005 | Skin | Abnormal | EXCESSIVE TATOOING |
| | | 1.00 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUN2005 | Thyroid | Normal | |
| | | 1.00 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JUN2005 | Lungs | Normal | |
| | | 1.00 | 13JUN2005 | Abdomen | Normal | |
| E0005075 | OL QTP | 1.00 | 13JUN2005 | General Appearance | Normal | |
| | | 1.00 | 13JUN2005 | Neurological / Reflexes / Nervous System | Abnormal | NUMBNESS & PAIN IN LEFT ARM |
| | | 1.00 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUN2005 | Skin | Normal | |
| | | 1.00 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUN2005 | Thyroid | Normal | |
| | | 1.00 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JUN2005 | Lungs | Normal | |
| | | 1.00 | 13JUN2005 | Abdomen | Normal | |
| | | 223.0 | 18JUL2005 | General Appearance | Normal | |
| | | 223.0 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

361

CONFIDENTIAL
AZSER12785161

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005075 | QL QTP | 223.0 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18JUL2005 | Skin | Normal | |
| | | 223.0 | 18JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18JUL2005 | Thyroid | Normal | |
| | | 223.0 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 18JUL2005 | Lungs | Normal | |
| | | 223.0 | 18JUL2005 | Abdomen | Normal | |
| E0005076 | PLA / LI | 1.00 | 15JUN2005 | General Appearance | Normal | |
| | | 1.00 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2005 | Skin | Normal | |
| | | 1.00 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2005 | Thyroid | Normal | |
| | | 1.00 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2005 | Lungs | Normal | |
| | | 1.00 | 15JUN2005 | Abdomen | Normal | |
| | | 201.00 | 17NOV2005 | General Appearance | Normal | |
| | | 201.00 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 17NOV2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 17NOV2005 | Skin | Normal | |
| | | 201.00 | 17NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 201.00 | 17NOV2005 | Thyroid | Normal | |
| | | 201.00 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 17NOV2005 | Cardiovascular | Normal | |
| | | 201.00 | 17NOV2005 | Lungs | Normal | |
| | | 201.00 | 17NOV2005 | Abdomen | Normal | |
| | | 211.00 | 31MAY2006 | General Appearance | Normal | |
| | | 211.00 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 31MAY2006 | Genital / Rectal | Not Done | |
| | | 211.00 | 31MAY2006 | Skin | Normal | |
| | | 211.00 | 31MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.00 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 211.00 | 31MAY2006 | Thyroid | Normal | |
| | | 211.00 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.00 | 31MAY2006 | Cardiovascular | Normal | |
| | | 211.00 | 31MAY2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785162

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 211.0 | 31MAY2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0005077 | OL QTP | 1.00 | 20JUN2005 | General Appearance | Normal | |
| | | 1.00 | 20JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUN2005 | Skin | Normal | |
| | | 1.00 | 20JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUN2005 | Thyroid | Normal | |
| | | 1.00 | 20JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUN2005 | Lungs | Normal | |
| | | 1.00 | 20JUN2005 | Abdomen | Normal | |
| | | 223.0 | 06JUL2005 | General Appearance | Normal | |
| | | 223.0 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUL2005 | Skin | Normal | |
| | | 223.0 | 06JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUL2005 | Thyroid | Normal | |
| | | 223.0 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 06JUL2005 | Lungs | Normal | |
| | | 223.0 | 06JUL2005 | Abdomen | Normal | |
| E0005078 | OL QTP | 1.00 | 21JUN2005 | General Appearance | Normal | |
| | | 1.00 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2005 | Skin | Normal | |
| | | 1.00 | 21JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

363

CONFIDENTIAL
AZSER12785163

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005078 | OL QTP | 1.00 | 21JUN2005 | Thyroid | Normal | |
| | | 1.00 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 21JUN2005 | Lungs | Normal | |
| | | 1.00 | 21JUN2005 | Abdomen | Normal | |
| E0005079 | QTP / VAL | 1.00 | 18JUL2005 | General Appearance | Normal | |
| | | 1.00 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JUL2005 | Skin | Normal | |
| | | 1.00 | 18JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JUL2005 | Thyroid | Normal | |
| | | 1.00 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 18JUL2005 | Lungs | Normal | |
| | | 1.00 | 18JUL2005 | Abdomen | Normal | |
| | | 201.0 | 28NOV2005 | General Appearance | Normal | |
| | | 201.0 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28NOV2005 | Skin | Normal | |
| | | 201.0 | 28NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28NOV2005 | Thyroid | Normal | |
| | | 201.0 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 28NOV2005 | Lungs | Normal | |
| | | 201.0 | 28NOV2005 | Abdomen | Normal | |
| E0005080 | PLA / VAL | 1.00 | 19JUL2005 | General Appearance | Normal | |
| | | 1.00 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JUL2005 | Skin | Normal | |
| | | 1.00 | 19JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2005 | Thyroid | Normal | |
| | | 1.00 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2005 | Lungs | Normal | |
| | | 1.00 | 19JUL2005 | Abdomen | Normal | |
| | | 201.0 | 11APR2006 | General Appearance | Normal | |
| | | 201.0 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785164

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005080 | PLA / VAL | 201.0 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 11APR2006 | Skin | Normal | |
| | | 201.0 | 11APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11APR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 11APR2006 | Thyroid | Normal | |
| | | 201.0 | 11APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11APR2006 | Cardiovascular | Normal | |
| | | 201.0 | 11APR2006 | Lungs | Normal | |
| | | 201.0 | 11APR2006 | Abdomen | Normal | |
| | | 223.0 | 01MAY2006 | General Appearance | Normal | |
| | | 223.0 | 01MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAY2006 | Skin | Normal | |
| | | 223.0 | 01MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAY2006 | Thyroid | Normal | |
| | | 223.0 | 01MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 01MAY2006 | Lungs | Normal | |
| | | 223.0 | 01MAY2006 | Abdomen | Normal | |
| E0005081 | MISSING | 1.00 | 25JUL2005 | General Appearance | Normal | |
| | | 1.00 | 25JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | NUMBNESS IN LEFT LEG, LOWER BACK PAIN. |
| | | 1.00 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JUL2005 | Skin | Normal | |
| | | 1.00 | 25JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUL2005 | Thyroid | Normal | |
| | | 1.00 | 25JUL2005 | Musculoskeletal / Extremities | Abnormal | LEFT KNEE IN BRACE, INSTABILITY |
| | | 1.00 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 25JUL2005 | Lungs | Normal | |
| | | 1.00 | 25JUL2005 | Abdomen | Normal | |
| E0005082 | OL QTP | 1.00 | 09AUG2005 | General Appearance | Normal | |
| | | 1.00 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2005 | Skin | Normal | |
| | | 1.00 | 09AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    physl00.sas    02MAR2007:13:35    kcpx265

365

CONFIDENTIAL
AZSER12785165

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005082 | OL QTP | 1.00 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2005 | Lungs | Normal | |
| | | 223.0 | 15SEP2005 | Abdomen | Normal | |
| | | 223.0 | 15SEP2005 | General Appearance | Normal | |
| | | 223.0 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15SEP2005 | Skin | Normal | |
| | | 223.0 | 15SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15SEP2005 | Thyroid | Normal | |
| | | 223.0 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 15SEP2005 | Lungs | Normal | |
| | | 223.0 | 15SEP2005 | Abdomen | Normal | |
| E0005083 | OL QTP | 1.00 | 25AUG2005 | General Appearance | Normal | |
| | | 1.00 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2005 | Skin | Normal | |
| | | 1.00 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2005 | Thyroid | Normal | |
| | | 1.00 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2005 | Lungs | Normal | |
| | | 1.00 | 25AUG2005 | Abdomen | Normal | |
| | | 223.0 | 31OCT2005 | General Appearance | Normal | |
| | | 223.0 | 31OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31OCT2005 | Skin | Normal | |
| | | 223.0 | 31OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31OCT2005 | Thyroid | Normal | |
| | | 223.0 | 31OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 31OCT2005 | Lungs | Normal | |
| | | 223.0 | 31OCT2005 | Abdomen | Normal | |
| E0005084 | MISSING | 1.00 | 30AUG2005 | General Appearance | Normal | |
| | | 1.00 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

366

CONFIDENTIAL
AZSER12785166

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005084 | MISSING | 1.00 | 30AUG2005 | Skin | Normal | |
| | | 1.00 | 30AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DECREASED HEARING LEFT EAR DENTAL CARIES |
| | | 1.00 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2005 | Thyroid | Normal | |
| | | 1.00 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2005 | Lungs | Normal | |
| | | 1.00 | 30AUG2005 | Abdomen | Normal | |
| E0005085 | OL QTP | 1.00 | 31AUG2005 | General Appearance | Normal | |
| | | 1.00 | 31AUG2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2005 | Skin | Normal | |
| | | 1.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2005 | Thyroid | Normal | |
| | | 1.00 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2005 | Lungs | Normal | |
| | | 1.00 | 31AUG2005 | Abdomen | Normal | |
| | | 201.0 | 17MAY2006 | General Appearance | Normal | |
| | | 201.0 | 17MAY2006 | Neurological/Reflexes / Nervous System | Normal | |
| | | 201.0 | 17MAY2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 17MAY2006 | Skin | Normal | |
| | | 201.0 | 17MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 201.0 | 17MAY2006 | Thyroid | Normal | |
| | | 201.0 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17MAY2006 | Cardiovascular | Normal | |
| | | 201.0 | 17MAY2006 | Lungs | Normal | |
| | | 201.0 | 17MAY2006 | Abdomen | Normal | |
| | | 223.0 | 07SEP2006 | General Appearance | Normal | |
| | | 223.0 | 07SEP2006 | Neurological/Reflexes / Nervous System | Normal | |
| | | 223.0 | 07SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 07SEP2006 | Skin | Normal | |
| | | 223.0 | 07SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07SEP2006 | Lymph Nodes | Abnormal, New or Aggravated | ENLARGED |
| | | 223.0 | 07SEP2006 | Thyroid | Normal | |
| | | 223.0 | 07SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07SEP2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

367

CONFIDENTIAL
AZSER12785167

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0005085 | OL QTP | 223.0 | 07SEP2006 | Lungs | Normal | |
| | | 223.0 | 07SEP2006 | Abdomen | Normal | |
| E0005086 | OL QTP | 1.00 | 12SEP2005 | General Appearance | Normal | |
| | | 1.00 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12SEP2005 | Skin | Abnormal | SKIN IRRITATION HEALING UNDER BREAST. NO OPEN AREAS. |
| | | 1.00 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12SEP2005 | Thyroid | Normal | |
| | | 1.00 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 12SEP2005 | Lungs | Normal | |
| | | 1.00 | 12SEP2005 | Abdomen | Normal | |
| E0005087 | OL QTP | 1.00 | 19SEP2005 | General Appearance | Normal | |
| | | 1.00 | 19SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19SEP2005 | Skin | Normal | |
| | | 1.00 | 19SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19SEP2005 | Thyroid | Normal | |
| | | 1.00 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 19SEP2005 | Lungs | Normal | |
| | | 1.00 | 19SEP2005 | Abdomen | Normal | |
| E0006001 | OL QTP | 1.00 | 22APR2004 | General Appearance | Normal | |
| | | 1.00 | 22APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22APR2004 | Skin | Normal | |
| | | 1.00 | 22APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | THROID ENLARGED ON (R) SIDE NCS |
| | | 1.00 | 22APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22APR2004 | Thyroid | Abnormal | SEE ABOVE |
| | | 1.00 | 22APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 22APR2004 | Lungs | Normal | |
| | | 1.00 | 22APR2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

368

CONFIDENTIAL
AZSER12785168

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006002 | MISSING | 1.00 | 26APR2004 | General Appearance | Normal | |
| | | 1.00 | 26APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2004 | Skin | Normal | |
| | | 1.00 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2004 | Thyroid | Normal | |
| | | 1.00 | 26APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2004 | Lungs | Normal | |
| | | 1.00 | 26APR2004 | Abdomen | Normal | |
| E0006003 | OL QTP | 1.00 | 27APR2004 | General Appearance | Normal | |
| | | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2004 | Skin | Normal | |
| | | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2004 | Thyroid | Normal | |
| | | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Abnormal | (+) LUMBAR PARA SPINES SPASM WALKS WITH CANE |
| | | 1.00 | 27APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2004 | Lungs | Normal | |
| | | 1.00 | 27APR2004 | Abdomen | Normal | |
| | | 223.0 | 04OCT2004 | General Appearance | Normal | |
| | | 223.0 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 04OCT2004 | Skin | Normal | |
| | | 223.0 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 04OCT2004 | Thyroid | Normal | |
| | | 223.0 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 04OCT2004 | Lungs | Normal | |
| | | 223.0 | 04OCT2004 | Abdomen | Normal | |
| E0006004 | QTP / LI | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785169

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006004 | QTP / LI | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |
| | | 1.00 | 13MAY2004 | Abdomen | Normal | |
| | | 201.0 | 12AUG2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 12AUG2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 12AUG2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 12AUG2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 201.0 | 12AUG2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 201.0 | 12AUG2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 12AUG2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 12AUG2004 | Lungs | Abnormal, Same as Baseline | |
| | | 201.0 | 12AUG2004 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 02MAR2005 | General Appearance | Normal | |
| | | 223.0 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02MAR2005 | Skin | Normal | |
| | | 223.0 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAR2005 | Thyroid | Normal | |
| | | 223.0 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 02MAR2005 | Lungs | Normal | |
| | | 223.0 | 02MAR2005 | Abdomen | Normal | |
| E0006005 | MISSING | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12785170

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006005 | MISSING | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |
| | | 1.00 | 13MAY2004 | Abdomen | Normal | |
| E0006006 | QTP / VAL | 1.00 | 14MAY2004 | General Appearance | Normal | |
| | | 1.00 | 14MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14MAY2004 | Skin | Normal | |
| | | 1.00 | 14MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAY2004 | Thyroid | Normal | |
| | | 1.00 | 14MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 14MAY2004 | Lungs | Normal | |
| | | 1.00 | 14MAY2004 | Abdomen | Normal | |
| | | 201.0 | 22OCT2004 | General Appearance | Normal | |
| | | 201.0 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 22OCT2004 | Skin | Normal | |
| | | 201.0 | 22OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 22OCT2004 | Thyroid | Normal | |
| | | 201.0 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 22OCT2004 | Lungs | Normal | |
| | | 201.0 | 22OCT2004 | Abdomen | Normal | |
| E0006007 | MISSING | 1.00 | 14MAY2004 | General Appearance | Normal | |
| | | 1.00 | 14MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14MAY2004 | Skin | Normal | |
| | | 1.00 | 14MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAY2004 | Thyroid | Normal | |
| | | 1.00 | 14MAY2004 | Musculoskeletal / Extremities | Abnormal | SURGICAL SCAR ON RIGHT LEG NCS |
| | | 1.00 | 14MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 14MAY2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

371

CONFIDENTIAL
AZSER12785171

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006007 | MISSING | 1.00 | 14MAY2004 | Abdomen | Normal | |
| E0006008 | PLA / VAL | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Normal | |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Normal | |
| | | 201.0 | 18AUG2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 18AUG2004 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 201.0 | 18AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 18AUG2004 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 18AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 201.0 | 18AUG2004 | Lymph Nodes | Abnormal, Baseline | Same as |
| | | 201.0 | 18AUG2004 | Thyroid | Abnormal, Baseline | Same as |
| | | 201.0 | 18AUG2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 18AUG2004 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 201.0 | 18AUG2004 | Lungs | Abnormal, Baseline | Same as |
| | | 201.0 | 18AUG2004 | Abdomen | Abnormal, Baseline | Same as |
| | | 211.0 | 28FEB2005 | General Appearance | Normal | |
| | | 211.0 | 28FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 28FEB2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 28FEB2005 | Skin | Normal | |
| | | 211.0 | 28FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 28FEB2005 | Lymph Nodes | Normal | |
| | | 211.0 | 28FEB2005 | Thyroid | Normal | |
| | | 211.0 | 28FEB2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785172

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL | 211.0 | 28FEB2005 | Cardiovascular | Normal | |
| | | 211.0 | 28FEB2005 | Lungs | Normal | |
| | | 211.0 | 28FEB2005 | Abdomen | Normal | |
| | | 223.0 | 28MAR2005 | General Appearance | Normal | |
| | | 223.0 | 28MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28MAR2005 | Skin | Normal | |
| | | 223.0 | 28MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28MAR2005 | Thyroid | Normal | |
| | | 223.0 | 28MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 28MAR2005 | Lungs | Normal | |
| | | 223.0 | 28MAR2005 | Abdomen | Normal | |
| E0006009 | PLA / LI | 1.00 | 21MAY2004 | General Appearance | Normal | |
| | | 1.00 | 21MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21MAY2004 | Skin | Normal | |
| | | 1.00 | 21MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21MAY2004 | Thyroid | Normal | |
| | | 1.00 | 21MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 21MAY2004 | Lungs | Normal | |
| | | 1.00 | 21MAY2004 | Abdomen | Normal | |
| | | 201.0 | 04FEB2005 | General Appearance | Normal | |
| | | 201.0 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 04FEB2005 | Skin | Normal | |
| | | 201.0 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 04FEB2005 | Thyroid | Normal | |
| | | 201.0 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 04FEB2005 | Lungs | Normal | |
| | | 201.0 | 04FEB2005 | Abdomen | Normal | |
| | | 211.0 | 19AUG2005 | General Appearance | Normal | |
| | | 211.0 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 19AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 19AUG2005 | Skin | Normal | |
| | | 211.0 | 19AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    physl00.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12785173

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 211.0 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 19AUG2005 | Thyroid | Normal | |
| | | 211.0 | 19AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 19AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 19AUG2005 | Lungs | Normal | |
| | | 211.0 | 19AUG2005 | Abdomen | Normal | |
| | | 217.0 | 03FEB2006 | General Appearance | Normal | |
| | | 217.0 | 03FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 03FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 03FEB2006 | Skin | Normal | |
| | | 217.0 | 03FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 03FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 03FEB2006 | Thyroid | Normal | |
| | | 217.0 | 03FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 03FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 03FEB2006 | Lungs | Normal | |
| | | 217.0 | 03FEB2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0006010 | OL QTP | 1.00 | 11JUN2004 | General Appearance | Normal | |
| | | 1.00 | 11JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JUN2004 | Skin | Normal | |
| | | 1.00 | 11JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUN2004 | Thyroid | Normal | |
| | | 1.00 | 11JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 11JUN2004 | Lungs | Normal | |
| | | 1.00 | 11JUN2004 | Abdomen | Normal | |
| E0006011 | QTP / VAL | 1.00 | 28JUN2004 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12785174

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006011 | QTP / VAL | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Normal | |
| | | 201.0 | 30SEP2004 | General Appearance | Normal | |
| | | 201.0 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 30SEP2004 | Skin | Normal | |
| | | 201.0 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 30SEP2004 | Thyroid | Normal | |
| | | 201.0 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 30SEP2004 | Lungs | Normal | |
| | | 201.0 | 30SEP2004 | Abdomen | Normal | |
| | | 223.0 | 29NOV2004 | General Appearance | Normal | |
| | | 223.0 | 29NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29NOV2004 | Skin | Normal | |
| | | 223.0 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29NOV2004 | Thyroid | Normal | |
| | | 223.0 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 29NOV2004 | Lungs | Normal | |
| | | 223.0 | 29NOV2004 | Abdomen | Normal | |
| E0006012 | OL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785175

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006012 | OL QTP | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| E0006013 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0006014 | MISSING | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0006015 | MISSING | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Abnormal | KELOID |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0006016 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital/ Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

376

CONFIDENTIAL
AZSER12785176

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006016 | OL QTP | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0006017 | MISSING | 1.00 | 20JUL2004 | General Appearance | Normal | |
| | | 1.00 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2004 | Skin | Normal | |
| | | 1.00 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2004 | Thyroid | Normal | |
| | | 1.00 | 20JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2004 | Lungs | Normal | |
| | | 1.00 | 20JUL2004 | Abdomen | Normal | |
| E0006018 | OL QTP | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| E0006019 | QTP / VAL | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Abnormal | SOME HYPERTROPHIC KELOIDS - NCS;CHEST KELOIDS FACIAL SCAR NCS |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785177

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 201.0 | 21OCT2004 | Abdomen | Normal | |
| | | 201.0 | 21OCT2004 | General Appearance | Normal | |
| | | 201.0 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 21OCT2004 | Skin | Abnormal | Same as Baseline |
| | | 201.0 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 21OCT2004 | Thyroid | Normal | |
| | | 211.0 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 05MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 05MAY2005 | Lungs | Normal | |
| | | 211.0 | 05MAY2005 | Abdomen | Normal | |
| | | 211.0 | 05MAY2005 | General Appearance | Normal | |
| | | 211.0 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 05MAY2005 | Skin | Normal | |
| | | 211.0 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 05MAY2005 | Thyroid | Normal | |
| | | 211.0 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 05MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 05MAY2005 | Lungs | Normal | |
| | | 211.0 | 05MAY2005 | Abdomen | Normal | |
| E0006020 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Normal | |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Normal | |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |
| E0006021 | OL QTP | 1.00 | 28JUL2004 | General Appearance | Normal | |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785178

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006021 | OL QTP | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Normal | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2004 | Lungs | Normal | |
| | | 1.00 | 28JUL2004 | Abdomen | Normal | |
| | | 223.0 | 01SEP2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 01SEP2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 01SEP2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 01SEP2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 01SEP2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 01SEP2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 01SEP2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 01SEP2004 | Abdomen | Abnormal, Same as Baseline | |
| E0006022 | PLA / VAL | 1.00 | 03AUG2004 | General Appearance | Normal | |
| | | 1.00 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Normal | |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2004 | Thyroid | Normal | |
| | | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Normal | |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

379

CONFIDENTIAL
AZSER12785179

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006022 | PLA / VAL | 201.0 | 02NOV2004 | General Appearance | Normal | |
| | | 201.0 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 02NOV2004 | Skin | Normal | |
| | | 201.0 | 02NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 02NOV2004 | Thyroid | Normal | |
| | | 201.0 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 02NOV2004 | Lungs | Normal | |
| | | 201.0 | 02NOV2004 | Abdomen | Normal | |
| | | 223.0 | 01DEC2004 | General Appearance | Normal | |
| | | 223.0 | 01DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01DEC2004 | Skin | Normal | |
| | | 223.0 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01DEC2004 | Thyroid | Normal | |
| | | 223.0 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 01DEC2004 | Lungs | Normal | |
| | | 223.0 | 01DEC2004 | Abdomen | Normal | |
| E0006023 | MISSING | 1.00 | 03AUG2004 | General Appearance | Normal | |
| | | 1.00 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Normal | |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2004 | Thyroid | Normal | |
| | | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Normal | |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |
| E0006024 | OL QTP | 1.00 | 30AUG2004 | General Appearance | Normal | |
| | | 1.00 | 30AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30AUG2004 | Skin | Normal | |
| | | 1.00 | 30AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2004 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

380

CONFIDENTIAL
AZSER12785180

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006024 | OL QTP | 1.00 | 30AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2004 | Lungs | Normal | |
| | | 1.00 | 30AUG2004 | Abdomen | Normal | |
| E0006025 | OL QTP | 1.00 | 30AUG2004 | General Appearance | Normal | |
| | | 1.00 | 30AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30AUG2004 | Skin | Normal | |
| | | 1.00 | 30AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2004 | Thyroid | Normal | |
| | | 1.00 | 30AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2004 | Cardiovascular | Abnormal | GRADE I SYSTOLIC EJECTION MURMUR CAN BE TRANSIENT |
| | | 1.00 | 30AUG2004 | Lungs | Normal | |
| | | 1.00 | 30AUG2004 | Abdomen | Normal | |
| | | 223.0 | 13SEP2004 | General Appearance | Normal | |
| | | 223.0 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 13SEP2004 | Skin | Normal | |
| | | 223.0 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 13SEP2004 | Thyroid | Normal | |
| | | 223.0 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13SEP2004 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 223.0 | 13SEP2004 | Lungs | Normal | |
| | | 223.0 | 13SEP2004 | Abdomen | Normal | |
| E0006026 | MISSING | 1.00 | 01SEP2004 | General Appearance | Normal | |
| | | 1.00 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2004 | Skin | Normal | |
| | | 1.00 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2004 | Thyroid | Normal | |
| | | 1.00 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2004 | Lungs | Normal | |
| | | 1.00 | 01SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785181

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006027 | OL QTP | 1.00 | 03SEP2004 | General Appearance | Normal | |
| | | 1.00 | 03SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03SEP2004 | Skin | Normal | |
| | | 1.00 | 03SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03SEP2004 | Thyroid | Normal | |
| | | 1.00 | 03SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 03SEP2004 | Lungs | Normal | |
| | | 1.00 | 03SEP2004 | Abdomen | Normal | |
| E0006028 | OL QTP | 1.00 | 03SEP2004 | General Appearance | Normal | |
| | | 1.00 | 03SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03SEP2004 | Skin | Normal | |
| | | 1.00 | 03SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03SEP2004 | Thyroid | Normal | |
| | | 1.00 | 03SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 03SEP2004 | Lungs | Normal | |
| | | 1.00 | 03SEP2004 | Abdomen | Normal | |
| | | 223.0 | 20MAY2005 | General Appearance | Normal | |
| | | 223.0 | 20MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20MAY2005 | Skin | Normal | |
| | | 223.0 | 20MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20MAY2005 | Thyroid | Normal | |
| | | 223.0 | 20MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 20MAY2005 | Lungs | Normal | |
| | | 223.0 | 20MAY2005 | Abdomen | Normal | |
| E0006029 | MISSING | 1.00 | 09SEP2004 | General Appearance | Normal | |
| | | 1.00 | 09SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09SEP2004 | Skin | Normal | |
| | | 1.00 | 09SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09SEP2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

382

CONFIDENTIAL
AZSER12785182

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006029 | MISSING | 1.00 | 09SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 09SEP2004 | Lungs | Normal | |
| | | 1.00 | 09SEP2004 | Abdomen | Normal | |
| E0006030 | OL QTP | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Normal | |
| | | 1.00 | 13SEP2004 | Abdomen | Normal | |
| E0006031 | OL QTP | 1.00 | 15SEP2004 | General Appearance | Normal | |
| | | 1.00 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15SEP2004 | Skin | Normal | |
| | | 1.00 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15SEP2004 | Thyroid | Normal | |
| | | 1.00 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 15SEP2004 | Lungs | Normal | |
| | | 1.00 | 15SEP2004 | Abdomen | Normal | |
| E0006032 | QTP / VAL | 1.00 | 20SEP2004 | General Appearance | Normal | |
| | | 1.00 | 20SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2004 | Skin | Normal | |
| | | 1.00 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2004 | Thyroid | Normal | |
| | | 1.00 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2004 | Lungs | Normal | |
| | | 1.00 | 20SEP2004 | Abdomen | Normal | |
| | | 201.0 | 17JAN2005 | General Appearance | Normal | |
| | | 201.0 | 17JAN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

383

CONFIDENTIAL
AZSER12785183

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006032 | QTP / VAL | 201.0 | 17JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 17JAN2005 | Skin | Normal | |
| | | 201.0 | 17JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 17JAN2005 | Thyroid | Normal | |
| | | 201.0 | 17JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 17JAN2005 | Lungs | Normal | |
| | | 201.0 | 17JAN2005 | Abdomen | Normal | |
| E0006033 | MISSING | 1.00 | 27SEP2004 | General Appearance | Normal | |
| | | 1.00 | 27SEP2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 27SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27SEP2004 | Skin | Normal | |
| | | 1.00 | 27SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27SEP2004 | Thyroid | Normal | |
| | | 1.00 | 27SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 27SEP2004 | Lungs | Normal | |
| | | 1.00 | 27SEP2004 | Abdomen | Normal | |
| E0006034 | OL QTP | 1.00 | 30SEP2004 | General Appearance | Normal | |
| | | 1.00 | 30SEP2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Normal | |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Normal | |
| E0006035 | OL QTP | 1.00 | 04OCT2004 | General Appearance | Normal | |
| | | 1.00 | 04OCT2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04OCT2004 | Skin | Normal | |
| | | 1.00 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04OCT2004 | Thyroid | Normal | |
| | | 1.00 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785184

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006035 | OL QTP | 1.00 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 04OCT2004 | Lungs | Normal | |
| | | 1.00 | 04OCT2004 | Abdomen | Normal | |
| E0006036 | MISSING | 1.00 | 11OCT2004 | General Appearance | Normal | |
| | | 1.00 | 11OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11OCT2004 | Skin | Normal | |
| | | 1.00 | 11OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11OCT2004 | Thyroid | Normal | |
| | | 1.00 | 11OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 11OCT2004 | Lungs | Normal | |
| | | 1.00 | 11OCT2004 | Abdomen | Normal | |
| E0006037 | QTP / VAL | 1.00 | 12OCT2004 | General Appearance | Normal | |
| | | 1.00 | 12OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12OCT2004 | Skin | Normal | |
| | | 1.00 | 12OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12OCT2004 | Thyroid | Normal | |
| | | 1.00 | 12OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 12OCT2004 | Lungs | Normal | |
| | | 1.00 | 12OCT2004 | Abdomen | Normal | |
| | | 201.0 | 07FEB2005 | General Appearance | Normal | |
| | | 201.0 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 07FEB2005 | Skin | Normal | |
| | | 201.0 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 07FEB2005 | Thyroid | Normal | |
| | | 201.0 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 07FEB2005 | Lungs | Normal | |
| | | 201.0 | 07FEB2005 | Abdomen | Normal | |
| | | 223.0 | 23AUG2005 | General Appearance | Normal | |
| | | 223.0 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2005 | Skin | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12785185

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL | 223.0 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2005 | Thyroid | Normal | |
| | | 223.0 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2005 | Lungs | Normal | |
| | | 223.0 | 23AUG2005 | Abdomen | Normal | |
| E0006038 | OL QTP | 1.00 | 26OCT2004 | General Appearance | Normal | |
| | | 1.00 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26OCT2004 | Skin | Normal | |
| | | 1.00 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26OCT2004 | Thyroid | Normal | |
| | | 1.00 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 26OCT2004 | Lungs | Normal | |
| | | 1.00 | 26OCT2004 | Abdomen | Normal | |
| E0006039 | OL QTP | 1.00 | 04NOV2004 | General Appearance | Normal | |
| | | 1.00 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04NOV2004 | Skin | Normal | |
| | | 1.00 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04NOV2004 | Thyroid | Normal | |
| | | 1.00 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 04NOV2004 | Lungs | Normal | |
| | | 1.00 | 04NOV2004 | Abdomen | Normal | |
| E0006040 | OL QTP | 1.00 | 05NOV2004 | General Appearance | Normal | |
| | | 1.00 | 05NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05NOV2004 | Skin | Normal | |
| | | 1.00 | 05NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05NOV2004 | Thyroid | Normal | |
| | | 1.00 | 05NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 05NOV2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785186

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006040 | OL QTP | 1.00 | 05NOV2004 | Abdomen | Normal | |
| | | 223.0 | 29APR2005 | General Appearance | Normal | |
| | | 223.0 | 29APR2005 | Neurological / Reflexes / Nervous System | Normal | AS ABOVE + EXTENSION |
| | | 223.0 | 29APR2005 | Genital / Rectal | Not Done | GREAT TOE RIGHT ATROPHY |
| | | 223.0 | 29APR2005 | Skin | Normal | RIGHT LEG - NCS |
| | | 223.0 | 29APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29APR2005 | Thyroid | Normal | |
| | | 223.0 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 29APR2005 | Lungs | Normal | |
| | | 223.0 | 29APR2005 | Abdomen | Normal | |
| E0006041 | OL QTP | 1.00 | 16FEB2005 | General Appearance | Normal | |
| | | 1.00 | 16FEB2005 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED HEEL REFLEX - |
| | | 1.00 | 16FEB2005 | Genital / Rectal | Not Done | NCS RIGHT MIDLINE SCAR |
| | | 1.00 | 16FEB2005 | Skin | Normal | LUMBARSPINE |
| | | 1.00 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16FEB2005 | Thyroid | Normal | |
| | | 1.00 | 16FEB2005 | Musculoskeletal / Extremities | Abnormal | |
| | | 1.00 | 16FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 16FEB2005 | Lungs | Normal | |
| | | 1.00 | 16FEB2005 | Abdomen | Normal | |
| | | 223.0 | 19APR2005 | General Appearance | Normal | |
| | | 223.0 | 19APR2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19APR2005 | Skin | Normal | |
| | | 223.0 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19APR2005 | Thyroid | Normal | |
| | | 223.0 | 19APR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 19APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 19APR2005 | Lungs | Normal | |
| | | 223.0 | 19APR2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785187

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006042 | OL QTP | 1.00 | 21FEB2005 | General Appearance | Normal | |
| | | 1.00 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21FEB2005 | Skin | Normal | |
| | | 1.00 | 21FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21FEB2005 | Thyroid | Normal | |
| | | 1.00 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 21FEB2005 | Lungs | Normal | |
| | | 1.00 | 21FEB2005 | Abdomen | Normal | |
| | | 223.0 | 20SEP2005 | General Appearance | Normal | |
| | | 223.0 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20SEP2005 | Skin | Normal | |
| | | 223.0 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20SEP2005 | Thyroid | Normal | |
| | | 223.0 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 20SEP2005 | Lungs | Normal | |
| | | 223.0 | 20SEP2005 | Abdomen | Normal | |
| E0006043 | OL QTP | 1.00 | 25FEB2005 | General Appearance | Normal | |
| | | 1.00 | 25FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25FEB2005 | Skin | Normal | |
| | | 1.00 | 25FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25FEB2005 | Thyroid | Normal | |
| | | 1.00 | 25FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 25FEB2005 | Lungs | Normal | |
| | | 1.00 | 25FEB2005 | Abdomen | Normal | |
| E0006044 | OL QTP | 1.00 | 02MAR2005 | General Appearance | Normal | |
| | | 1.00 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02MAR2005 | Skin | Normal | |
| | | 1.00 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02MAR2005 | Thyroid | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785188

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006044 | OL QTP | 1.00 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 02MAR2005 | Lungs | Normal | |
| | | 1.00 | 02MAR2005 | Abdomen | Normal | |
| | | 223.0 | 22MAR2005 | General Appearance | Normal | |
| | | 223.0 | 22MAR2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 22MAR2005 | Genital / Rectal | Normal | |
| | | 223.0 | 22MAR2005 | Skin | Normal | |
| | | 223.0 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22MAR2005 | Thyroid | Normal | |
| | | 223.0 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 22MAR2005 | Lungs | Normal | |
| | | 223.0 | 22MAR2005 | Abdomen | Normal | |
| E0006045 | MISSING | 1.00 | 02MAR2005 | General Appearance | Normal | |
| | | 1.00 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02MAR2005 | Skin | Normal | |
| | | 1.00 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02MAR2005 | Thyroid | Normal | |
| | | 1.00 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 02MAR2005 | Lungs | Normal | |
| | | 1.00 | 02MAR2005 | Abdomen | Normal | |
| E0006046 | MISSING | | | | | |
| E0006047 | OL QTP | 1.00 | 17MAR2005 | General Appearance | Normal | |
| | | 1.00 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAR2005 | Skin | Normal | |
| | | 1.00 | 17MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2005 | Thyroid | Normal | |
| | | 1.00 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2005 | Lungs | Normal | |
| | | 1.00 | 17MAR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

389

CONFIDENTIAL
AZSER12785189

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006048 | MISSING | 1.00 | 18MAR2005 | General Appearance | Normal | |
| | | 1.00 | 18MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2005 | Skin | Normal | |
| | | 1.00 | 18MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2005 | Thyroid | Normal | |
| | | 1.00 | 18MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2005 | Lungs | Normal | |
| | | 1.00 | 18MAR2005 | Abdomen | Normal | |
| E0006049 | QTP / LI | 1.00 | 21MAR2005 | General Appearance | Normal | |
| | | 1.00 | 21MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21MAR2005 | Skin | Normal | |
| | | 1.00 | 21MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21MAR2005 | Thyroid | Normal | |
| | | 1.00 | 21MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 21MAR2005 | Lungs | Normal | |
| | | 1.00 | 21MAR2005 | Abdomen | Normal | |
| | | 201.0 | 27JUL2005 | General Appearance | Normal | |
| | | 201.0 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 27JUL2005 | Skin | Normal | |
| | | 201.0 | 27JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 27JUL2005 | Thyroid | Normal | |
| | | 201.0 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 27JUL2005 | Lungs | Normal | |
| | | 201.0 | 27JUL2005 | Abdomen | Normal | |
| | | 211.0 | 20FEB2006 | General Appearance | Normal | |
| | | 211.0 | 20FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20FEB2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 20FEB2006 | Skin | Normal | |
| | | 211.0 | 20FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 211.0 | 20FEB2006 | Thyroid | Normal | |
| | | 211.0 | 20FEB2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785190

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006049 | QTP / LI | 211.0 | 20FEB2006 | Cardiovascular | Normal | |
| | | 211.0 | 20FEB2006 | Lungs | Normal | |
| | | 211.0 | 20FEB2006 | Abdomen | Normal | |
| | | 223.0 | 24APR2006 | General Appearance | Not Done | |
| | | 223.0 | 24APR2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 24APR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24APR2006 | Skin | Not Done | |
| | | 223.0 | 24APR2006 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | 24APR2006 | Lymph Nodes | Not Done | |
| | | 223.0 | 24APR2006 | Thyroid | Not Done | |
| | | 223.0 | 24APR2006 | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | 24APR2006 | Cardiovascular | Not Done | |
| | | 223.0 | 24APR2006 | Lungs | Not Done | |
| | | 223.0 | 24APR2006 | Abdomen | Not Done | |
| E0006050 | OL QTP | 1.00 | 22MAR2005 | General Appearance | Normal | |
| | | 1.00 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22MAR2005 | Skin | Normal | |
| | | 1.00 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22MAR2005 | Thyroid | Normal | |
| | | 1.00 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 22MAR2005 | Lungs | Normal | |
| | | 1.00 | 22MAR2005 | Abdomen | Normal | |
| E0006051 | MISSING | 1.00 | 22MAR2005 | General Appearance | Normal | |
| | | 1.00 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22MAR2005 | Skin | Normal | |
| | | 1.00 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22MAR2005 | Thyroid | Abnormal | THYROMEGALY |
| | | 1.00 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 22MAR2005 | Lungs | Normal | |
| | | 1.00 | 22MAR2005 | Abdomen | Normal | |
| E0006052 | OL QTP | 1.00 | 23MAR2005 | General Appearance | Normal | |
| | | 1.00 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23MAR2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

391

CONFIDENTIAL
AZSER12785191

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006052 | OL QTP | 1.00 | 23MAR2005 | Skin | Normal | |
| | | 1.00 | 23MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23MAR2005 | Thyroid | Normal | |
| | | 1.00 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 23MAR2005 | Lungs | Normal | |
| | | 1.00 | 23MAR2005 | Abdomen | Normal | |
| E0006053 | OL QTP | 1.00 | 25MAR2005 | General Appearance | Normal | |
| | | 1.00 | 25MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAR2005 | Skin | Normal | |
| | | 1.00 | 25MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAR2005 | Thyroid | Normal | |
| | | 1.00 | 25MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 25MAR2005 | Lungs | Normal | |
| | | 1.00 | 25MAR2005 | Abdomen | Normal | |
| E0006054 | OL QTP | 1.00 | 13APR2005 | General Appearance | Normal | |
| | | 1.00 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2005 | Skin | Normal | |
| | | 1.00 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2005 | Thyroid | Normal | |
| | | 1.00 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2005 | Lungs | Normal | |
| | | 1.00 | 13APR2005 | Abdomen | Normal | |
| E0006055 | OL QTP | 1.00 | 20APR2005 | General Appearance | Normal | |
| | | 1.00 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2005 | Skin | Normal | |
| | | 1.00 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2005 | Thyroid | Normal | |
| | | 1.00 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785192

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006055 | OL QTP | 1.00 | 20APR2005 | Lungs | Normal | |
| | | 1.00 | 20APR2005 | Abdomen | Normal | |
| E0006056 | OL QTP | 1.00 | 25APR2005 | General Appearance | Normal | |
| | | 1.00 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25APR2005 | Skin | Normal | |
| | | 1.00 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25APR2005 | Thyroid | Normal | |
| | | 1.00 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 25APR2005 | Lungs | Normal | |
| | | 1.00 | 25APR2005 | Abdomen | Normal | |
| | | 223.0 | 25MAY2005 | General Appearance | Normal | |
| | | 223.0 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25MAY2005 | Skin | Normal | |
| | | 223.0 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25MAY2005 | Thyroid | Normal | |
| | | 223.0 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 25MAY2005 | Lungs | Normal | |
| | | 223.0 | 25MAY2005 | Abdomen | Normal | |
| E0006057 | OL QTP | 1.00 | 29APR2005 | General Appearance | Normal | |
| | | 1.00 | 29APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2005 | Skin | Normal | |
| | | 1.00 | 29APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2005 | Thyroid | Normal | |
| | | 1.00 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2005 | Lungs | Normal | |
| | | 1.00 | 29APR2005 | Abdomen | Normal | |
| E0006058 | PLA / LI | 1.00 | 12MAY2005 | General Appearance | Normal | |
| | | 1.00 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785193

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006058 | PLA / LI | 1.00 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2005 | Thyroid | Normal | |
| | | 1.00 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2005 | Lungs | Normal | |
| | | 1.00 | 12MAY2005 | Abdomen | Normal | |
| | | 201.0 | 12AUG2005 | General Appearance | Normal | |
| | | 201.0 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 12AUG2005 | Skin | Normal | |
| | | 201.0 | 12AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 12AUG2005 | Thyroid | Normal | |
| | | 201.0 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 12AUG2005 | Lungs | Normal | |
| | | 201.0 | 12AUG2005 | Abdomen | Normal | |
| E0006059 | OL QTP | 1.00 | 19MAY2005 | General Appearance | Normal | |
| | | 1.00 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2005 | Skin | Normal | |
| | | 1.00 | 19MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2005 | Thyroid | Normal | |
| | | 1.00 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2005 | Lungs | Normal | |
| | | 1.00 | 19MAY2005 | Abdomen | Normal | |
| E0006060 | QTP / LI | 1.00 | 19MAY2005 | General Appearance | Normal | |
| | | 1.00 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2005 | Skin | Normal | |
| | | 1.00 | 19MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2005 | Thyroid | Normal | |
| | | 1.00 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2005 | Lungs | Normal | |
| | | 1.00 | 19MAY2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785194

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 201.0 | 03JAN2006 | General Appearance | Normal | |
| | | 201.0 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 03JAN2006 | Skin | Normal | |
| | | 201.0 | 03JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 03JAN2006 | Thyroid | Normal | |
| | | 201.0 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 03JAN2006 | Lungs | Normal | |
| | | 201.0 | 03JAN2006 | Abdomen | Normal | |
| | | 223.0 | 23JAN2006 | General Appearance | Normal | |
| | | 223.0 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23JAN2006 | Skin | Normal | |
| | | 223.0 | 23JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23JAN2006 | Thyroid | Normal | |
| | | 223.0 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 23JAN2006 | Lungs | Normal | |
| | | 223.0 | 23JAN2006 | Abdomen | Normal | |
| E0006061 | MISSING | 1.00 | 06JUN2005 | General Appearance | Normal | |
| | | 1.00 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUN2005 | Skin | Normal | |
| | | 1.00 | 06JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUN2005 | Thyroid | Normal | |
| | | 1.00 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 06JUN2005 | Lungs | Normal | |
| | | 1.00 | 06JUN2005 | Abdomen | Normal | |
| E0006062 | OL QTP | 1.00 | 08JUN2005 | General Appearance | Normal | |
| | | 1.00 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2005 | Skin | Normal | |
| | | 1.00 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785195

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006062 | OL QTP | 1.00 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2005 | Lungs | Normal | |
| | | 1.00 | 08JUN2005 | Abdomen | Normal | |
| E0006063 | MISSING | 1.00 | 14JUN2005 | General Appearance | Normal | |
| | | 1.00 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2005 | Skin | Normal | |
| | | 1.00 | 14JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | (R) EYE PTOSIS I NCS |
| | | 1.00 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2005 | Thyroid | Normal | |
| | | 1.00 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2005 | Lungs | Normal | |
| | | 1.00 | 14JUN2005 | Abdomen | Normal | |
| E0006064 | OL QTP | 1.00 | 29JUN2005 | General Appearance | Normal | |
| | | 1.00 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2005 | Skin | Normal | |
| | | 1.00 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2005 | Thyroid | Normal | |
| | | 1.00 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2005 | Lungs | Normal | |
| | | 1.00 | 29JUN2005 | Abdomen | Normal | |
| | | 223.0 | 23AUG2005 | General Appearance | Normal | |
| | | 223.0 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2005 | Thyroid | Normal | |
| | | 223.0 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2005 | Lungs | Normal | |
| | | 223.0 | 23AUG2005 | Abdomen | Normal | |
| E0006065 | OL QTP | 1.00 | 11JUL2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785196

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006065 | OL QTP | 1.00 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JUL2005 | Skin | Normal | |
| | | 1.00 | 11JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUL2005 | Thyroid | Normal | |
| | | 1.00 | 11JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JUL2005 | Lungs | Normal | |
| | | 1.00 | 11JUL2005 | Abdomen | Normal | |
| | | 223.0 | 25JUL2005 | General Appearance | Normal | |
| | | 223.0 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25JUL2005 | Skin | Normal | |
| | | 223.0 | 25JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25JUL2005 | Thyroid | Normal | |
| | | 223.0 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 25JUL2005 | Lungs | Normal | |
| | | 223.0 | 25JUL2005 | Abdomen | Normal | |
| E0006066 | PLA / VAL | 1.00 | 01AUG2005 | General Appearance | Normal | |
| | | 1.00 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01AUG2005 | Skin | Normal | |
| | | 1.00 | 01AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01AUG2005 | Thyroid | Normal | |
| | | 1.00 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 01AUG2005 | Lungs | Normal | |
| | | 1.00 | 01AUG2005 | Abdomen | Normal | |
| | | 201.0 | 18APR2006 | General Appearance | Normal | |
| | | 201.0 | 18APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18APR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 18APR2006 | Skin | Normal | |
| | | 201.0 | 18APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18APR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 18APR2006 | Thyroid | Normal | |
| | | 201.0 | 18APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18APR2006 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785197

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL | 201.0 | 18APR2006 | Lungs | Normal | |
| | | 201.0 | 18APR2006 | Abdomen | Normal | |
| | | 223.0 | 08JUN2006 | General Appearance | Normal | |
| | | 223.0 | 08JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUN2006 | Skin | Normal | |
| | | 223.0 | 08JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUN2006 | Thyroid | Normal | |
| | | 223.0 | 08JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUN2006 | Cardiovascular | Normal | |
| | | 223.0 | 08JUN2006 | Lungs | Normal | |
| | | 223.0 | 08JUN2006 | Abdomen | Normal | |
| E0006067 | PLA / VAL | 1.00 | 15AUG2005 | General Appearance | Normal | |
| | | 1.00 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15AUG2005 | Skin | Normal | |
| | | 1.00 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15AUG2005 | Thyroid | Normal | |
| | | 1.00 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 15AUG2005 | Lungs | Normal | |
| | | 1.00 | 15AUG2005 | Abdomen | Normal | |
| | | 201.00 | 08FEB2006 | General Appearance | Normal | |
| | | 201.00 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 08FEB2006 | Genital / Rectal | Not Done | |
| | | 201.00 | 08FEB2006 | Skin | Normal | |
| | | 201.00 | 08FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 201.00 | 08FEB2006 | Thyroid | Normal | |
| | | 201.00 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 08FEB2006 | Cardiovascular | Normal | |
| | | 201.00 | 08FEB2006 | Lungs | Normal | |
| | | 201.00 | 08FEB2006 | Abdomen | Normal | |
| | | 223.0 | 29AUG2006 | General Appearance | Normal | |
| | | 223.0 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Normal | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785198

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006067 | PLA / VAL | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |
| E0006068 | OL QTP | 1.00 | 31AUG2005 | General Appearance | Normal | |
| | | 1.00 | 31AUG2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2005 | Skin | Normal | |
| | | 1.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2005 | Thyroid | Normal | |
| | | 1.00 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2005 | Lungs | Normal | |
| | | 1.00 | 31AUG2005 | Abdomen | Normal | |
| E0006069 | OL QTP | 1.00 | 19SEP2005 | General Appearance | Normal | |
| | | 1.00 | 19SEP2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19SEP2005 | Skin | Normal | |
| | | 1.00 | 19SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19SEP2005 | Thyroid | Normal | |
| | | 1.00 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 19SEP2005 | Lungs | Normal | |
| | | 1.00 | 19SEP2005 | Abdomen | Normal | |
| | | 223.0 | 10MAY2006 | General Appearance | Normal | |
| | | 223.0 | 10MAY2006 | Neurological/Reflexes / Nervous System | Normal | |
| | | 223.0 | 10MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 10MAY2006 | Skin | Normal | |
| | | 223.0 | 10MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 10MAY2006 | Thyroid | Normal | |
| | | 223.0 | 10MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 10MAY2006 | Lungs | Normal | |
| | | 223.0 | 10MAY2006 | Abdomen | Normal | |
| E0006070 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

399

CONFIDENTIAL
AZSER12785199

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006070 | OL QTP | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Normal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| | | 223.0 | 25OCT2005 | General Appearance | Normal | |
| | | 223.0 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25OCT2005 | Skin | Normal | |
| | | 223.0 | 25OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25OCT2005 | Thyroid | Normal | |
| | | 223.0 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 25OCT2005 | Lungs | Normal | |
| | | 223.0 | 25OCT2005 | Abdomen | Normal | |
| E0006071 | QTP / VAL | 1.00 | 22SEP2005 | General Appearance | Normal | |
| | | 1.00 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2005 | Skin | Normal | |
| | | 1.00 | 22SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2005 | Thyroid | Normal | |
| | | 1.00 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2005 | Lungs | Normal | |
| | | 1.00 | 22SEP2005 | Abdomen | Normal | |
| | | 201.0 | 12JAN2006 | General Appearance | Normal | |
| | | 201.0 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 12JAN2006 | Skin | Normal | |
| | | 201.0 | 12JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 12JAN2006 | Thyroid | Normal | |
| | | 201.0 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12JAN2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785200

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0006071 | QTP / VAL | 201.0 | 12JAN2006 | Lungs | Normal | |
| | | 201.0 | 12JAN2006 | Abdomen | Normal | |
| E0007001 | PLA / VAL | 1.00 | 11MAR2004 | General Appearance | Normal | |
| | | 1.00 | 11MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAR2004 | Skin | Abnormal | TATOO RIGHT SHOULDER |
| | | 1.00 | 11MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAR2004 | Thyroid | Normal | |
| | | 1.00 | 11MAR2004 | Musculoskeletal / Extremities | Abnormal | WELL HEALED APPROXIMATELY 5 CM SURGICAL SCAR RIGHT HAND. |
| | | 1.00 | 11MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 11MAR2004 | Lungs | Normal | |
| | | 1.00 | 11MAR2004 | Abdomen | Abnormal | MILDLY OBESE |
| | | 201.0 | 08JUL2004 | General Appearance | Normal | |
| | | 201.0 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 08JUL2004 | Skin | Abnormal, | Same as |
| | | 201.0 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Baseline | |
| | | 201.0 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 08JUL2004 | Thyroid | Normal | |
| | | 201.0 | 08JUL2004 | Musculoskeletal / Extremities | Abnormal, | Same as |
| | | 201.0 | 08JUL2004 | Cardiovascular | Baseline | |
| | | 201.0 | 08JUL2004 | Lungs | Normal | |
| | | 201.0 | 08JUL2004 | Abdomen | Abnormal, | Same as |
| | | 223.0 | 09AUG2004 | General Appearance | Baseline | |
| | | 223.0 | 09AUG2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 223.0 | 09AUG2004 | Genital / Rectal | Normal | |
| | | 223.0 | 09AUG2004 | Skin | Not Done | |
| | | 223.0 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, | Same as |
| | | 223.0 | 09AUG2004 | Lymph Nodes | Baseline | |
| | | 223.0 | 09AUG2004 | Thyroid | Normal | |
| | | 223.0 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09AUG2004 | Cardiovascular | Abnormal, | Same as |
| | | 223.0 | 09AUG2004 | Lungs | Baseline | |
| | | | | | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

401

CONFIDENTIAL
AZSER12785201

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL | 223.0 | 09AUG2004 | Abdomen | Abnormal, Same as Baseline | |
| E0007002 | OL QTP | 1.00 | 15MAR2004 | General Appearance | Normal | |
| | | 1.00 | 15MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15MAR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 15MAR2004 | Skin | Normal | |
| | | 1.00 | 15MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15MAR2004 | Thyroid | Normal | |
| | | 1.00 | 15MAR2004 | Musculoskeletal / Extremities | Abnormal | SMALL STAB WOUND LEFT KNEE (ORTHOSCOPY SURGERY) |
| | | 1.00 | 15MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15MAR2004 | Lungs | Normal | |
| | | 1.00 | 15MAR2004 | Abdomen | Normal | |
| E0007003 | OL QTP | 1.00 | 17MAR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 17MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 17MAR2004 | Skin | Abnormal | TATOO RIGHT BREAST |
| | | 1.00 | 17MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2004 | Thyroid | Normal | |
| | | 1.00 | 17MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2004 | Lungs | Normal | |
| | | 1.00 | 17MAR2004 | Abdomen | Normal | |
| E0007004 | MISSING | 1.00 | 19MAR2004 | General Appearance | Normal | |
| | | 1.00 | 19MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 19MAR2004 | Skin | Abnormal | BUTTERFLY TATTOO LEFT BREAST NCS |
| | | 1.00 | 19MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAR2004 | Thyroid | Normal | |
| | | 1.00 | 19MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 19MAR2004 | Lungs | Normal | |
| | | 1.00 | 19MAR2004 | Abdomen | Abnormal | SMALL STAB WOUND SCAR LOWER TRANSVERSE SCAR NCS |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

402

CONFIDENTIAL
AZSER12785202

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007005 | OL QTP | 1.00 | 02APR2004 | General Appearance | Normal | |
| | | 1.00 | 02APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02APR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 02APR2004 | Skin | Normal | |
| | | 1.00 | 02APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02APR2004 | Thyroid | Normal | |
| | | 1.00 | 02APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 02APR2004 | Lungs | Normal | |
| | | 1.00 | 02APR2004 | Abdomen | Abnormal | LLQ HENIORRHAPHY SCAR NCS |
| E0007006 | MISSING | 1.00 | 07APR2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 07APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 07APR2004 | Skin | Normal | |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |
| | | 1.00 | 07APR2004 | Abdomen | Abnormal | LOWER TRANSVERSE & RUG SCAR |
| E0007007 | OL QTP | 1.00 | 08APR2004 | General Appearance | Normal | |
| | | 1.00 | 08APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2004 | Skin | Abnormal | ERYTHEMATOUS UMBILICUS WITH SOME PURELENT DRAINAGE. |
| | | 1.00 | 08APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2004 | Thyroid | Normal | |
| | | 1.00 | 08APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 08APR2004 | Lungs | Normal | |
| | | 1.00 | 08APR2004 | Abdomen | Normal | |
| E0007008 | QTP / VAL | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

403

CONFIDENTIAL
AZSER12785203

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007008 | QTP / VAL | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WELL HEALED, 10 CM. SCAR, DORSUM OF NECK |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Abnormal | BILATERAL WHEEZES AT LUNG BASES RESOLVED AFTER COUGH. |
| | | 1.00 | 15APR2004 | Abdomen | Abnormal | MILD - MODERATE OBESITY |
| | | 201.0 | 13AUG2004 | General Appearance | Normal | |
| | | 201.0 | 13AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13AUG2004 | Genital / Rectal | Normal | |
| | | 201.0 | 13AUG2004 | Skin | Normal | |
| | | 201.0 | 13AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 13AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 13AUG2004 | Thyroid | Normal | |
| | | 201.0 | 13AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 13AUG2004 | Lungs | Abnormal, Same as Baseline | |
| | | 201.0 | 13AUG2004 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 21OCT2004 | General Appearance | Normal | |
| | | 223.0 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21OCT2004 | Skin | Normal | |
| | | 223.0 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21OCT2004 | Thyroid | Normal | |
| | | 223.0 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 21OCT2004 | Lungs | Normal | |
| | | 223.0 | 21OCT2004 | Abdomen | Abnormal, Same as Baseline | |
| E0007009 | MISSING | | | | | |
| E0007010 | OL QTP | 1.00 | 15APR2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12785204

Page 105 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007010 | OL QTP | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Abnormal | DECREASED ROM, BACK WELL-HEALED MIDLINE SCARS OVER L SPINE |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Abnormal | MILD-MOD OBESITY - WELL-HELAED SCARS, LOWER ABDOMEN |
| E0007011 | PLA / VAL | 1.00 | 22APR2004 | General Appearance | Normal | |
| | | 1.00 | 22APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22APR2004 | Skin | Normal | |
| | | 1.00 | 22APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22APR2004 | Thyroid | Normal | |
| | | 1.00 | 22APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 22APR2004 | Lungs | Normal | |
| | | 1.00 | 22APR2004 | Abdomen | Abnormal | MORBIDLY OBESE |
| | | 201.0 | 29JUL2004 | General Appearance | Normal | |
| | | 201.0 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29JUL2004 | Genital / Rectal | Normal | |
| | | 201.0 | 29JUL2004 | Skin | Normal | |
| | | 201.0 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29JUL2004 | Thyroid | Normal | |
| | | 201.0 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29JUL2004 | Cardiovascular | Normal | |
| | | 201.0 | 29JUL2004 | Lungs | Normal | |
| | | 201.0 | 29JUL2004 | Abdomen | Abnormal, Same as Baseline | |
| E0007012 | PLA / VAL | 1.00 | 26APR2004 | General Appearance | Normal | |
| | | 1.00 | 26APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2004 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

405

CONFIDENTIAL
AZSER12785205

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007012 | PLA / VAL | 1.00 | 26APR2004 | Skin | Abnormal | TATTOO BUTTERFLY LT BREAST |
| | | 1.00 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2004 | Thyroid | Normal | |
| | | 1.00 | 26APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2004 | Lungs | Normal | |
| | | 1.00 | 26APR2004 | Abdomen | Abnormal | SMALL STAB WOULD SCAR LOWER TRANSVERSE SCAR |
| | | 201.0 | 26AUG2004 | General Appearance | Normal | |
| | | 201.0 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26AUG2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26AUG2004 | Thyroid | Normal | |
| | | 201.0 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 26AUG2004 | Lungs | Normal | |
| | | 201.0 | 26AUG2004 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 16MAR2005 | General Appearance | Normal | |
| | | 211.0 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 16MAR2005 | Genital / Rectal | Normal | |
| | | 211.0 | 16MAR2005 | Skin | Abnormal, Same as Baseline | |
| | | 211.0 | 16MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 16MAR2005 | Thyroid | Normal | |
| | | 211.0 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 16MAR2005 | Cardiovascular | Normal | |
| | | 211.0 | 16MAR2005 | Lungs | Normal | |
| | | 211.0 | 16MAR2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 07APR2005 | General Appearance | Normal | |
| | | 223.0 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07APR2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785206

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007012 | PLA / VAL | 223.0 | 07APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07APR2005 | Thyroid | Normal | |
| | | 223.0 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 07APR2005 | Lungs | Normal | |
| | | 223.0 | 07APR2005 | Abdomen | Abnormal, Same as Baseline | |
| E0007013 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Abnormal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Abnormal | MILD-MOD OBESITY |
| E0007014 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Abnormal | TATTOO (R) CHEST |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | COBBLESTONING OF PHARYNX |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Abnormal | MILD OBESITY |
| | | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 223.0 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20JUL2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20JUL2004 | Thyroid | Normal | |
| | | 223.0 | 20JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20JUL2004 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tlf/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

407

CONFIDENTIAL
AZSER12785207