Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007014 | OL QTP | 223.0 | 20JUL2004 | Lungs | Normal | |
| | | 223.0 | 20JUL2004 | Abdomen | Abnormal, Same as Baseline | |
| E0007015 | OL QTP | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | POOR DENTITION |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |
| | | 1.00 | 13MAY2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 29DEC2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 29DEC2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 29DEC2004 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 29DEC2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 29DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 29DEC2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 29DEC2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 29DEC2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 29DEC2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 29DEC2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 29DEC2004 | Abdomen | Abnormal, Same as Baseline | |
| E0007016 | OL QTP | 1.00 | 17MAY2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Normal | |
| | | 1.00 | 17MAY2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785208

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007016 | OL QTP | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | TONGUE STUD |
| | | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Abnormal | LOWER TRANSVERSE SCAR |
| E0007017 | OL QTP | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Abnormal | (1) MULTIPLE TATTOOS (2) 2 CM X 4 CM ERYTHEMATOUS FLAKY AREA OF SKIN (L) SCAPULAR (3) WELL-HEALED SCARS UNDER EACH BREAS |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| E0007018 | MISSING | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Normal | |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Abnormal | MODERATELY OBESE |
| E0007019 | MISSING | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Abnormal | HEALED 3 CM, (L) LOWER ABDOMEN |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785209

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007019 | MISSING | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Abnormal | TACHYCARDIA |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Abnormal | OBESE |
| E0007020 | OL QTP | 1.00 | 03JUN2004 | General Appearance | Abnormal | OBESE NCS |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Normal | |
| | | 1.00 | 03JUN2004 | Skin | Abnormal | TATTOO REAR LEFT SHOULDER NCS |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| | | 223.0 | 02JUL2004 | General Appearance | Abnormal, Same as Baseline | LOWER TRANSVERSE SCAR NCS |
| | | 223.0 | 02JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02JUL2004 | Genital / Rectal | Normal | |
| | | 223.0 | 02JUL2004 | Skin | Normal | |
| | | 223.0 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02JUL2004 | Thyroid | Normal | |
| | | 223.0 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 02JUL2004 | Lungs | Normal | |
| | | 223.0 | 02JUL2004 | Abdomen | Abnormal, Same as Baseline | |
| E0007021 | MISSING | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

410

CONFIDENTIAL
AZSER12785210

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007021 | MISSING | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| E0007022 | OL QTP | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Abnormal | MULTIPLE TATTOOS, PIERCED EYEBROW SCATTERED ERYTHEMATOUS MACROPOPULAR LESIONS ON FACE |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Abnormal | WHEEZES THROUGH LUNG FIELDS |
| | | 1.00 | 03JUN2004 | Abdomen | Abnormal | MILDLY OBESE + ABDOMEN STRIAE |
| | | 223.0 | 05AUG2004 | General Appearance | Normal | |
| | | 223.0 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 05AUG2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 05AUG2004 | Thyroid | Normal | |
| | | 223.0 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 05AUG2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 05AUG2004 | Abdomen | Abnormal, Same as Baseline | |
| E0007023 | MISSING | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Abnormal | NCS - TATOOS |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

411

CONFIDENTIAL
AZSER12785211

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007023 | MISSING | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Abnormal | MILDLY OBESE |
| E0007024 | OL QTP | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Abnormal | MULTIPLE TATOOS |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Abnormal | ABDOMINAL STRETCH MARKS |
| E0007025 | OL QTP | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Abnormal | MULTIPLE TATTOOS |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Abnormal | WELL - HEALED SCAR (L) ANKLE |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| | | 223.0 | 24JUN2004 | General Appearance | Normal | |
| | | 223.0 | 24JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 24JUN2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 24JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24JUN2004 | Thyroid | Normal | |
| | | 223.0 | 24JUN2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 24JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 24JUN2004 | Lungs | Normal | |
| | | 223.0 | 24JUN2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

412

CONFIDENTIAL
AZSER12785212

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007026 | MISSING | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Normal | |
| | | 1.00 | 07JUN2004 | Skin | Abnormal | 2 CAT SCAR (L), TRUNK +CAT (R) WRIST |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Normal | |
| E0007027 | OL QTP | 1.00 | 08JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 08JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Normal | |
| | | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2004 | Thyroid | Normal | |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Abnormal | RLQ SCAR |
| | | 223.0 | 08SEP2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08SEP2004 | Genital / Rectal | Normal | |
| | | 223.0 | 08SEP2004 | Skin | Normal | |
| | | 223.0 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08SEP2004 | Thyroid | Normal | |
| | | 223.0 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 08SEP2004 | Lungs | Normal | |
| | | 223.0 | 08SEP2004 | Abdomen | Abnormal, Baseline | Same as |
| E0007028 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Normal | |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

413

CONFIDENTIAL
AZSER12785213

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007028 | OL QTP | 1.00 | 10JUN2004 | Skin | Abnormal | NCS - TATTOOS RIGHT SHOULDER AND LEFT LOWER ABDOMEN |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Abnormal | NCS MILD OBESITY |
| E0007029 | MISSING | 1.00 | 29JUL2004 | General Appearance | Normal | |
| | | 1.00 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUL2004 | Skin | Abnormal | TATTOOS (R) + (L) SHOULDER 0.5 CM X 0.5 CM SCAR (R) BREAST |
| | | 1.00 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUL2004 | Thyroid | Normal | |
| | | 1.00 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUL2004 | Lungs | Normal | |
| | | 1.00 | 29JUL2004 | Abdomen | Abnormal | MILD-MOD OBESITY |
| E0007030 | MISSING | 1.00 | 13AUG2004 | General Appearance | Normal | |
| | | 1.00 | 13AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13AUG2004 | Genital / Rectal | Normal | |
| | | 1.00 | 13AUG2004 | Skin | Abnormal | TONGUE STUD |
| | | 1.00 | 13AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13AUG2004 | Thyroid | Normal | |
| | | 1.00 | 13AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 13AUG2004 | Lungs | Normal | |
| | | 1.00 | 13AUG2004 | Abdomen | Normal | |
| E0007031 | OL QTP | 1.00 | 18AUG2004 | General Appearance | Normal | |
| | | 1.00 | 18AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18AUG2004 | Genital / Rectal | Normal | |
| | | 1.00 | 18AUG2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785214

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007031 | OL QTP | 1.00 | 18AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | TONGUE STUD - LEFT EAR STUD |
| | | 1.00 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2004 | Thyroid | Normal | |
| | | 1.00 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2004 | Lungs | Normal | |
| | | 1.00 | 18AUG2004 | Abdomen | Normal | |
| E0007032 | OL QTP | 1.00 | 26AUG2004 | General Appearance | Normal | |
| | | 1.00 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26AUG2004 | Skin | Normal | |
| | | 1.00 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | PIERCED RIGHT EYEBROW AND TONGUE |
| | | 1.00 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26AUG2004 | Thyroid | Normal | |
| | | 1.00 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 26AUG2004 | Lungs | Normal | |
| | | 1.00 | 26AUG2004 | Abdomen | Abnormal | MODERATELY OBESE |
| E0007033 | QTP / LI | 1.00 | 16SEP2004 | General Appearance | Normal | |
| | | 1.00 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2004 | Skin | Normal | |
| | | 1.00 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2004 | Thyroid | Normal | |
| | | 1.00 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2004 | Musculoskeletal / Extremities | Abnormal | WELL-HEALED 3 CM SCAR. |
| | | 1.00 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2004 | Lungs | Normal | |
| | | 1.00 | 16SEP2004 | Abdomen | Normal | |
| | | 201.0 | 22FEB2005 | General Appearance | Normal | |
| | | 201.0 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22FEB2005 | Genital / Rectal | Normal | |
| | | 201.0 | 22FEB2005 | Skin | Normal | |
| | | 201.0 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22FEB2005 | Thyroid | Normal | |
| | | 201.0 | 22FEB2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12785215

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007033 | QTP / LI | 201.0 | 22FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 22FEB2005 | Lungs | Normal | |
| | | 201.0 | 22FEB2005 | Abdomen | Normal | |
| | | 223.0 | 03MAR2005 | General Appearance | Normal | |
| | | 223.0 | 03MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03MAR2005 | Genital / Rectal | Normal | |
| | | 223.0 | 03MAR2005 | Skin | Normal | |
| | | 223.0 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAR2005 | Thyroid | Normal | |
| | | 223.0 | 03MAR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 03MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 03MAR2005 | Lungs | Normal | |
| | | 223.0 | 03MAR2005 | Abdomen | Normal | |
| E0007034 | QTP / VAL | 1.00 | 16SEP2004 | General Appearance | Normal | |
| | | 1.00 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2004 | Skin | Abnormal | TATTOO (L) CHEST |
| | | 1.00 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2004 | Thyroid | Normal | |
| | | 1.00 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2004 | Lungs | Normal | |
| | | 201.0 | 16SEP2004 | Abdomen | Normal | |
| | | 201.0 | 10JUN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 10JUN2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 10JUN2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 201.0 | 10JUN2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 10JUN2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 201.0 | 10JUN2005 | Thyroid | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12785216

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 201.0 | 10JUN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 10JUN2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 10JUN2005 | Lungs | Abnormal, Same as Baseline | |
| | | 201.0 | 10JUN2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2005 | Abdomen | Abnormal, Same as Baseline | |
| E0007035 | MISSING | 1.00 | 16SEP2004 | General Appearance | Normal | |
| | | 1.00 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2004 | Skin | Abnormal | TATTOO (L) CHEST |
| | | 1.00 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | TONGUE PIERCING IN PLACE |
| | | 1.00 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2004 | Thyroid | Normal | |
| | | 1.00 | 16SEP2004 | Musculoskeletal / Extremities | Abnormal | MULTIPLE HEALED SCARS, ARMS R>L |
| | | 1.00 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785217

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007035 | MISSING | 1.00 | 16SEP2004 | Abdomen | Normal | |
| E0007036 | MISSING | 1.00 | 23SEP2004 | General Appearance | Normal | |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Normal | |
| | | 1.00 | 23SEP2004 | Skin | Normal | |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | (R) PUPIL APPEARS SLIGHTLY LARGER THAN (L) |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |
| E0007037 | QTP / LI | 1.00 | 23SEP2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Normal | |
| | | 1.00 | 23SEP2004 | Skin | Normal | |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |
| | | 201.0 | 17MAR2005 | General Appearance | Abnormal | LOWER TRANSVERSE SCAR |
| | | 201.0 | 17MAR2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 201.0 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 17MAR2005 | Skin | Normal | |
| | | 201.0 | 17MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 17MAR2005 | Thyroid | Normal | |
| | | 201.0 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 17MAR2005 | Lungs | Normal | |
| | | 201.0 | 17MAR2005 | Abdomen | Abnormal, Baseline | Same as |
| | | 211.0 | 29SEP2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 211.0 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

418

CONFIDENTIAL
AZSER12785218

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 211.0 | 29SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 29SEP2005 | Skin | Normal | |
| | | 211.0 | 29SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 29SEP2005 | Thyroid | Normal | |
| | | 211.0 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 29SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 29SEP2005 | Lungs | Normal | |
| | | 211.0 | 29SEP2005 | Abdomen | Abnormal, Baseline | Same as |
| | | 217.0 | 14MAR2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 217.0 | 14MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 14MAR2006 | Genital/ Rectal | Not Done | |
| | | 217.0 | 14MAR2006 | Skin | Normal | |
| | | 217.0 | 14MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 14MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 14MAR2006 | Thyroid | Normal | |
| | | 217.0 | 14MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 14MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 14MAR2006 | Lungs | Normal | |
| | | 217.0 | 14MAR2006 | Abdomen | Abnormal, Baseline | Same as |
| | | 223.0 | 31AUG2006 | General Appearance | Normal | |
| | | 223.0 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2006 | Genital/ Rectal | Not Done | |
| | | 223.0 | 31AUG2006 | Skin | Normal | |
| | | 223.0 | 31AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2006 | Thyroid | Normal | |
| | | 223.0 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2006 | Lungs | Normal | |
| | | 223.0 | 31AUG2006 | Abdomen | Abnormal, Baseline | Same as |
| E0007038 | OL QTP | 1.00 | 23SEP2004 | General Appearance | Normal | |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

419

CONFIDENTIAL
AZSER12785219

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007038 | OL QTP | 1.00 | 23SEP2004 | Skin | Abnormal | TWO 2CM X2CM PALELY ERYTHEMOUS LESIONS WITH DRY SCALING SKIN ON (R) LATERAL THIGH  SCATTERED PUSTULES ON BACK |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 07OCT2004 | General Appearance | Normal | |
| | | 223.0 | 07OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 07OCT2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 07OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 07OCT2004 | Thyroid | Normal | |
| | | 223.0 | 07OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 07OCT2004 | Lungs | Normal | |
| | | 223.0 | 07OCT2004 | Abdomen | Abnormal, Baseline | Same as |
| E0007039 | OL QTP | 1.00 | 23SEP2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Normal | |
| | | 1.00 | 23SEP2004 | Skin | Abnormal | MULTIPLE TATTOOS |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Abnormal | LOW MID LINE SCAR |
| E0007040 | MISSING | 1.00 | 30SEP2004 | General Appearance | Normal | |
| | | 1.00 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

420

CONFIDENTIAL
AZSER12785220

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007040 | MISSING | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Abnormal | MILD - MOD OBESITY |
| E0007041 | MISSING | 1.00 | 30SEP2004 | General Appearance | Normal | |
| | | 1.00 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Normal | |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30SEP2004 | Cardiovascular | Abnormal | IRREGULARLY IRREGULAR RHYTHM WITH PVC'S |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Normal | |
| E0007042 | OL QTP | 1.00 | 30SEP2004 | General Appearance | Normal | |
| | | 1.00 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Abnormal | TATTOO RIGHT SHOULDER |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Abnormal | TINY SCAR ON UMBILICUS |
| | | 223.0 | 31MAR2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 31MAR2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 31MAR2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 31MAR2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 31MAR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35  kcpx265

421

CONFIDENTIAL
AZSER12785221

Page 122 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007042 | OL QTP | 223.0 | 31MAR2005 | Lymph Nodes | Abnormal, Same as | |
| | | 223.0 | 31MAR2005 | Thyroid | Baseline Abnormal, Same as | |
| | | 223.0 | 31MAR2005 | Musculoskeletal / Extremities | Baseline Abnormal, Same as | |
| | | 223.0 | 31MAR2005 | Cardiovascular | Baseline Abnormal, Same as | |
| | | 223.0 | 31MAR2005 | Lungs | Baseline Abnormal, Same as | |
| | | 223.0 | 31MAR2005 | Abdomen | Baseline Abnormal, Same as | |
| | | | | | Baseline | |
| E0007043 | OL QTP | 1.00 | 30SEP2004 | General Appearance | Normal | |
| | | 1.00 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Normal | |
| | | 1.00 | 30SEP2004 | Skin | Abnormal | TATTOO RT. UPPER ARM |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | TONGUE STUD; EAR STUDS |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Normal | |
| | | 223.0 | 07APR2005 | General Appearance | Abnormal, Same as | |
| | | 223.0 | 07APR2005 | Neurological / Reflexes / Nervous System | Baseline Abnormal, Same as | |
| | | 223.0 | 07APR2005 | Genital / Rectal | Baseline Abnormal, Same as | |
| | | 223.0 | 07APR2005 | Skin | Baseline Abnormal, Same as | |
| | | 223.0 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Baseline Abnormal, Same as | |
| | | 223.0 | 07APR2005 | Lymph Nodes | Baseline Abnormal, Same as | |
| | | 223.0 | 07APR2005 | Thyroid | Baseline Abnormal, Same as | |
| | | 223.0 | 07APR2005 | Musculoskeletal / Extremities | Baseline Abnormal, Same as | |
| | | 223.0 | 07APR2005 | Cardiovascular | Baseline Abnormal, Same as | |
| | | | | | Baseline | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.ist   physi00.sas   02MAR2007:13:35   kcpx265

422

CONFIDENTIAL
AZSER12785222

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007043 | OL QTP | 223.0 | 07APR2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 07APR2005 | Abdomen | Abnormal, Same as Baseline | |
| E0007044 | OL QTP | 1.00 | 05JAN2005 | General Appearance | Normal | |
| | | 1.00 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JAN2005 | Genital / Rectal | Normal | |
| | | 1.00 | 05JAN2005 | Skin | Normal | |
| | | 1.00 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | TONGUE STUD |
| | | 1.00 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JAN2005 | Thyroid | Normal | |
| | | 1.00 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JAN2005 | Lungs | Normal | |
| | | 1.00 | 05JAN2005 | Abdomen | Abnormal | LOWER TRANSVERSE SCAR |
| E0007045 | MISSING | 1.00 | 11JAN2005 | General Appearance | Normal | |
| | | 1.00 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JAN2005 | Genital / Rectal | Normal | |
| | | 1.00 | 11JAN2005 | Skin | Normal | |
| | | 1.00 | 11JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JAN2005 | Thyroid | Normal | |
| | | 1.00 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JAN2005 | Lungs | Normal | |
| | | 1.00 | 11JAN2005 | Abdomen | Normal | |
| E0007046 | MISSING | 1.00 | 20JAN2005 | General Appearance | Normal | |
| | | 1.00 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JAN2005 | Skin | Normal | |
| | | 1.00 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JAN2005 | Thyroid | Normal | |
| | | 1.00 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JAN2005 | Lungs | Normal | |
| | | 1.00 | 20JAN2005 | Abdomen | Abnormal | MODERATE OBESITY |
| E0007047 | QTP / VAL | 1.00 | 20JAN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

423

CONFIDENTIAL
AZSER12785223

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 1.00 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JAN2005 | Skin | Normal | |
| | | 1.00 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JAN2005 | Thyroid | Normal | |
| | | 1.00 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JAN2005 | Lungs | Normal | |
| | | 1.00 | 20JAN2005 | Abdomen | Abnormal | ILEOSTOMY IN PLACE HEALED SCARS - MIDLINE & RIGHT UPPER QUADRANT |
| | | 201.0 | 16JUN2005 | General Appearance | Normal | |
| | | 201.0 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 16JUN2005 | Skin | Normal | |
| | | 201.0 | 16JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 16JUN2005 | Thyroid | Normal | |
| | | 201.0 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 16JUN2005 | Lungs | Normal | |
| | | 201.0 | 16JUN2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 29DEC2005 | General Appearance | Normal | |
| | | 211.0 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 29DEC2005 | Skin | Normal | |
| | | 211.0 | 29DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 29DEC2005 | Thyroid | Normal | |
| | | 211.0 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 29DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 29DEC2005 | Lungs | Normal | |
| | | 211.0 | 29DEC2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 217.0 | 15JUN2006 | General Appearance | Normal | |
| | | 217.0 | 15JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 15JUN2006 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 217.0 | 15JUN2006 | Skin | Normal | |
| | | 217.0 | 15JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

424

CONFIDENTIAL
AZSER12785224

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 217.0 | 15JUN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 15JUN2006 | Thyroid | Normal | |
| | | 217.0 | 15JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 15JUN2006 | Cardiovascular | Normal | |
| | | 217.0 | 15JUN2006 | Lungs | Normal | |
| | | 217.0 | 15JUN2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Abnormal, Same as Baseline | |
| E0007048 | OL QTP | 1.00 | 20JAN2005 | General Appearance | Normal | |
| | | 1.00 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JAN2005 | Skin | Abnormal | PIERCED UMBILICUS WITH STUD IN PLACE, HEALED SCAR, PALMAR SURFACE, RIGHT HAND |
| | | 1.00 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JAN2005 | Thyroid | Normal | |
| | | 1.00 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JAN2005 | Lungs | Normal | |
| | | 1.00 | 20JAN2005 | Abdomen | Normal | |
| | | 223.0 | 03FEB2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 03FEB2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 03FEB2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 03FEB2005 | Skin | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12785225

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007048 | OL QTP | 223.0 | 03FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 03FEB2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 03FEB2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 03FEB2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 03FEB2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 03FEB2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 03FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| E0007049 | OL QTP | 1.00 | 27JAN2005 | General Appearance | Normal | |
| | | 1.00 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JAN2005 | Skin | Abnormal | 1CM X 1CM WELL-HEALED SCAR - LEFT ARM |
| | | 1.00 | 27JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27JAN2005 | Thyroid | Normal | |
| | | 1.00 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 27JAN2005 | Lungs | Normal | |
| | | 1.00 | 27JAN2005 | Abdomen | Abnormal | MILD OBESITY |
| E0007050 | OL QTP | 1.00 | 28JAN2005 | General Appearance | Normal | |
| | | 1.00 | 28JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JAN2005 | Genital / Rectal | Normal | |
| | | 1.00 | 28JAN2005 | Skin | Abnormal | UPPER AND LOWER DENTURES |
| | | 1.00 | 28JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 28JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28JAN2005 | Thyroid | Normal | |
| | | 1.00 | 28JAN2005 | Musculoskeletal / Extremities | Abnormal | SCAR ON TIPS OF 2ND/3RD FINGERS OF RIGHT HAND |
| | | 1.00 | 28JAN2005 | Cardiovascular | Abnormal | LEFT SCAR AROUND FLANK (PATENT DUCTUS) |
| | | 1.00 | 28JAN2005 | Lungs | Normal | |
| | | 1.00 | 28JAN2005 | Abdomen | Normal | |
| | | 223.0 | 21MAR2005 | General Appearance | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

426

CONFIDENTIAL
AZSER12785226

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007050 | OL QTP | 223.0 | 21MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21MAR2005 | Genital / Rectal | Normal | |
| | | 223.0 | 21MAR2005 | Skin | Normal | |
| | | 223.0 | 21MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21MAR2005 | Thyroid | Normal | |
| | | 223.0 | 21MAR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 21MAR2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 21MAR2005 | Lungs | Normal | |
| | | 223.0 | 21MAR2005 | Abdomen | Normal | |
| E0007051 | OL QTP | 1.00 | 02FEB2005 | General Appearance | Normal | |
| | | 1.00 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02FEB2005 | Genital / Rectal | Normal | |
| | | 1.00 | 02FEB2005 | Skin | Normal | |
| | | 1.00 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02FEB2005 | Thyroid | Normal | |
| | | 1.00 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 02FEB2005 | Lungs | Normal | |
| | | 1.00 | 02FEB2005 | Abdomen | Normal | |
| | | 223.0 | 22FEB2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 22FEB2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 22FEB2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 22FEB2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 22FEB2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 22FEB2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 22FEB2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | LOWER TRANSVERSE SCAR |
| | | 223.0 | 22FEB2005 | Cardiovascular | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12785227

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007051 | OL QTP | 223.0 | 22FEB2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 22FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| E0007052 | OL QTP | 1.00 | 03FEB2005 | General Appearance | Normal | |
| | | 1.00 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03FEB2005 | Genital / Rectal | Normal | |
| | | 1.00 | 03FEB2005 | Skin | Normal | |
| | | 1.00 | 03FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03FEB2005 | Thyroid | Normal | |
| | | 1.00 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 03FEB2005 | Lungs | Normal | |
| | | 1.00 | 03FEB2005 | Abdomen | Abnormal | PEIRCED UMBILKUS STUD IN PLACE |
| | | 223.0 | 29MAR2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 29MAR2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 29MAR2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 29MAR2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 29MAR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 29MAR2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 29MAR2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 29MAR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 29MAR2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 29MAR2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 29MAR2005 | Abdomen | Abnormal, Same as Baseline | |
| E0007053 | MISSING | 1.00 | 26MAY2005 | General Appearance | Normal | |
| | | 1.00 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.ist   physl00.sas   02MAR2007:13:35   kcpx265

428

CONFIDENTIAL
AZSER12785228

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0007053 | MISSING | 1.00 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2005 | Skin | Abnormal | (1) ABDOMINAL STRIAE (2) HEALED SCAR 2 CM, INFERIOR TO UMBILICUS |
| | | 1.00 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | TONGUE PIERCED - STUD IN PLACE |
| | | 1.00 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2005 | Thyroid | Normal | |
| | | 1.00 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2005 | Lungs | Normal | |
| | | 1.00 | 26MAY2005 | Abdomen | Abnormal | OBESE |
| E0008001 | OL QTP | 1.00 | 14APR2004 | General Appearance | Normal | |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2004 | Skin | Normal | |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Normal | |
| E0008002 | MISSING | | | | | |
| E0008003 | MISSING | | | | | |
| E0008004 | QTP / LI | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Normal | |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2004 | Cardiovascular | Abnormal | HYPERTENSION |
| | | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Normal | |
| | | 201.0 | 02FEB2005 | General Appearance | Normal | |
| | | 201.0 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

429

CONFIDENTIAL
AZSER12785229

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008004 | QTP / LI | 201.0 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 02FEB2005 | Skin | Normal | |
| | | 201.0 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02FEB2005 | Thyroid | Normal | |
| | | 201.0 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 02FEB2005 | Lungs | Normal | |
| | | 201.0 | 02FEB2005 | Abdomen | Normal | |
| E0008005 | OL QTP | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Normal | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| E0008006 | PLA / VAL | 1.00 | 28JUN2004 | General Appearance | Normal | |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Abnormal | SLIGHT DECREASE IN ARM MUSCLE STRENGTH (BILATERAL) |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Normal | |
| | | 201.0 | 01FEB2005 | General Appearance | Normal | |
| | | 201.0 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01FEB2005 | Genital / Rectal | Normal | |
| | | 201.0 | 01FEB2005 | Skin | Normal | |
| | | 201.0 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 01FEB2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785230

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 201.0 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 01FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 01FEB2005 | Lungs | Normal | |
| | | 201.0 | 01FEB2005 | Abdomen | Normal | |
| | | 211.0 | 16AUG2005 | General Appearance | Normal | |
| | | 211.0 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 16AUG2005 | Skin | Normal | |
| | | 211.0 | 16AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 16AUG2005 | Thyroid | Normal | |
| | | 211.0 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 16AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 16AUG2005 | Lungs | Normal | |
| | | 211.0 | 16AUG2005 | Abdomen | Normal | |
| | | 217.0 | 31JAN2006 | General Appearance | Normal | |
| | | 217.0 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 31JAN2006 | Skin | Normal | |
| | | 217.0 | 31JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 31JAN2006 | Thyroid | Normal | |
| | | 217.0 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 31JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 31JAN2006 | Lungs | Normal | |
| | | 217.0 | 31JAN2006 | Abdomen | Normal | 0 |
| | | 223.0 | 05SEP2006 | General Appearance | Normal | |
| | | 223.0 | 05SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 05SEP2006 | Skin | Normal | |
| | | 223.0 | 05SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 05SEP2006 | Thyroid | Normal | |
| | | 223.0 | 05SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 05SEP2006 | Lungs | Normal | |
| | | 223.0 | 05SEP2006 | Abdomen | Normal | |
| E0008007 | QL QTP | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12785231

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008007 | OL QTP | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Abnormal | OSTEO ARTHRITIS |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |
| E0008008 | MISSING | | | | | |
| E0008009 | MISSING | 1.00 | 09JUL2004 | General Appearance | Normal | |
| | | 1.00 | 09JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUL2004 | Skin | Normal | |
| | | 1.00 | 09JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUL2004 | Thyroid | Normal | |
| | | 1.00 | 09JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUL2004 | Lungs | Normal | |
| | | 1.00 | 09JUL2004 | Abdomen | Normal | |
| E0008010 | OL QTP | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 21DEC2004 | General Appearance | Normal | |
| | | 223.0 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21DEC2004 | Skin | Normal | |
| | | 223.0 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21DEC2004 | Thyroid | Normal | |
| | | 223.0 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21DEC2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   02MAR2007:13:35   phys100.sas   kcpx265

CONFIDENTIAL
AZSER12785232

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008010 | OL QTP | 223.0 | 21DEC2004 | Lungs | Normal | |
| | | 223.0 | 21DEC2004 | Abdomen | Normal | |
| E0008011 | MISSING | 1.00 | 10AUG2004 | General Appearance | Normal | |
| | | 1.00 | 10AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2004 | Skin | Normal | |
| | | 1.00 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2004 | Thyroid | Normal | |
| | | 1.00 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2004 | Cardiovascular | Abnormal | SUPRAVENTRICULAR PREMATURE ABNORMAL EKG |
| | | 1.00 | 10AUG2004 | Lungs | Normal | |
| | | 1.00 | 10AUG2004 | Abdomen | Normal | |
| E0008012 | OL QTP | 1.00 | 17AUG2004 | General Appearance | Normal | |
| | | 1.00 | 17AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17AUG2004 | Skin | Normal | |
| | | 1.00 | 17AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17AUG2004 | Thyroid | Normal | |
| | | 1.00 | 17AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 17AUG2004 | Lungs | Normal | |
| | | 1.00 | 17AUG2004 | Abdomen | Normal | |
| E0008013 | OL QTP | 1.00 | 19AUG2004 | General Appearance | Normal | |
| | | 1.00 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2004 | Skin | Normal | |
| | | 1.00 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2004 | Thyroid | Normal | |
| | | 1.00 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 19AUG2004 | Lungs | Normal | |
| | | 1.00 | 19AUG2004 | Abdomen | Normal | |
| | | 223.00 | 15OCT2004 | General Appearance | Normal | |
| | | 223.0 | 15OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15OCT2004 | Genital / Rectal | Not Done | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

433

CONFIDENTIAL
AZSER12785233

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008013 | OL QTP | 223.0 | 15OCT2004 | Skin | Normal | |
| | | 223.0 | 15OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 15OCT2004 | Thyroid | Normal | |
| | | 223.0 | 15OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 15OCT2004 | Lungs | Normal | |
| | | 223.0 | 15OCT2004 | Abdomen | Normal | |
| E0008014 | OL QTP | 1.00 | 19NOV2004 | General Appearance | Normal | |
| | | 1.00 | 19NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19NOV2004 | Skin | Normal | |
| | | 1.00 | 19NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19NOV2004 | Thyroid | Normal | |
| | | 1.00 | 19NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 19NOV2004 | Lungs | Normal | |
| | | 1.00 | 19NOV2004 | Abdomen | Normal | |
| E0008015 | QTP / VAL | 1.00 | 18JAN2005 | General Appearance | Normal | |
| | | 1.00 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JAN2005 | Skin | Normal | |
| | | 1.00 | 18JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JAN2005 | Thyroid | Normal | |
| | | 1.00 | 18JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 18JAN2005 | Lungs | Normal | |
| | | 1.00 | 18JAN2005 | Abdomen | Normal | |
| | | 201.0 | 17MAY2005 | General Appearance | Normal | |
| | | 201.0 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 17MAY2005 | Skin | Normal | |
| | | 201.0 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 17MAY2005 | Thyroid | Normal | |
| | | 201.0 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 17MAY2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785234

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | 201.0 | 17MAY2005 | Abdomen | Normal | |
| | | 211.0 | 29NOV2005 | General Appearance | Normal | |
| | | 211.0 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 29NOV2005 | Skin | Normal | |
| | | 211.0 | 29NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 211.0 | 29NOV2005 | Thyroid | Normal | |
| | | 211.0 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 29NOV2005 | Cardiovascular | Normal | |
| | | 211.0 | 29NOV2005 | Lungs | Abnormal, New or Aggravated | BILATERAL WHEEZING ON LUNGS |
| | | 211.0 | 29NOV2005 | Abdomen | Normal | |
| | | 217.0 | 18MAY2006 | General Appearance | Normal | |
| | | 217.0 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 18MAY2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 18MAY2006 | Skin | Normal | |
| | | 217.0 | 18MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 217.0 | 18MAY2006 | Thyroid | Normal | |
| | | 217.0 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 18MAY2006 | Cardiovascular | Normal | |
| | | 217.0 | 18MAY2006 | Lungs | Normal | |
| | | 217.0 | 18MAY2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0008016 | OL QTP | 1.00 | 28JAN2005 | General Appearance | Normal | |
| | | 1.00 | 28JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JAN2005 | Skin | Normal | |
| | | 1.00 | 28JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JAN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785235

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008016 | OL QTP | 1.00 | 28JAN2005 | Thyroid | Normal | |
| | | 1.00 | 28JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 28JAN2005 | Lungs | Normal | |
| | | 1.00 | 28JAN2005 | Abdomen | Normal | |
| E0008017 | OL QTP | 1.00 | 04FEB2005 | General Appearance | Normal | |
| | | 1.00 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04FEB2005 | Skin | Normal | |
| | | 1.00 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04FEB2005 | Thyroid | Normal | |
| | | 1.00 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 04FEB2005 | Lungs | Normal | |
| | | 1.00 | 04FEB2005 | Abdomen | Normal | |
| E0008018 | OL QTP | 1.00 | 22MAR2005 | General Appearance | Normal | |
| | | 1.00 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22MAR2005 | Skin | Normal | |
| | | 1.00 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22MAR2005 | Thyroid | Normal | |
| | | 1.00 | 22MAR2005 | Musculoskeletal / Extremities | Abnormal | BACK PAIN SECONDARY TO HERNIA |
| | | 1.00 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 22MAR2005 | Lungs | Normal | |
| | | 1.00 | 22MAR2005 | Abdomen | Normal | |
| E0008019 | MISSING | 1.00 | 19APR2005 | General Appearance | Normal | |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

436

CONFIDENTIAL
AZSER12785236

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008020 | QTP / VAL | 1.00 | 21APR2005 | General Appearance | Normal | |
| | | 1.00 | 21APR2005 | Neurological / Reflexes / Nervous System | Abnormal | SLIGHT BILATERAL MUSCLE WEAKNESS AND SLIGHT HYPERREFLEXIC |
| | | 1.00 | 21APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21APR2005 | Skin | Normal | |
| | | 1.00 | 21APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21APR2005 | Thyroid | Normal | |
| | | 1.00 | 21APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 21APR2005 | Lungs | Normal | |
| | | 1.00 | 21APR2005 | Abdomen | Normal | |
| | | 201.0 | 04JAN2006 | General Appearance | Normal | |
| | | 201.0 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 04JAN2006 | Skin | Normal | |
| | | 201.0 | 04JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 04JAN2006 | Thyroid | Normal | |
| | | 201.0 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 04JAN2006 | Lungs | Normal | |
| | | 201.0 | 04JAN2006 | Abdomen | Normal | |
| E0008021 | PLA / VAL | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 1.00 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2005 | Skin | Normal | |
| | | 1.00 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2005 | Thyroid | Normal | |
| | | 1.00 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2005 | Lungs | Normal | |
| | | 1.00 | 11MAY2005 | Abdomen | Normal | |
| | | 201.0 | 31JAN2006 | General Appearance | Normal | |
| | | 201.0 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 31JAN2006 | Skin | Normal | |
| | | 201.0 | 31JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31JAN2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

437

CONFIDENTIAL
AZSER12785237

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008021 | PLA / VAL | 201.0 | 31JAN2006 | Thyroid | Normal | |
| | | 201.0 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 31JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 31JAN2006 | Lungs | Normal | |
| | | 201.0 | 31JAN2006 | Abdomen | Normal | |
| E0008022 | QTP / VAL | 1.00 | 01JUN2005 | General Appearance | Normal | |
| | | 1.00 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUN2005 | Skin | Normal | |
| | | 1.00 | 01JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2005 | Thyroid | Normal | |
| | | 1.00 | 01JUN2005 | Musculoskeletal / Extremities | Abnormal | FLUCTUATING KNEE PAIN (ARTHRITIS) |
| | | 1.00 | 01JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2005 | Lungs | Normal | |
| | | 1.00 | 01JUN2005 | Abdomen | Normal | |
| | | 201.0 | 17JAN2006 | General Appearance | Normal | |
| | | 201.0 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 17JAN2006 | Skin | Normal | |
| | | 201.0 | 17JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 17JAN2006 | Thyroid | Normal | |
| | | 201.0 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 17JAN2006 | Lungs | Normal | |
| | | 201.0 | 17JAN2006 | Abdomen | Normal | |
| | | 223.0 | 01MAR2006 | General Appearance | Normal | |
| | | 223.0 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAR2006 | Skin | Normal | |
| | | 223.0 | 01MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAR2006 | Thyroid | Normal | |
| | | 223.0 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 01MAR2006 | Lungs | Normal | |
| | | 223.0 | 01MAR2006 | Abdomen | Normal | |
| E0008023 | OL QTP | 1.00 | 20MAY2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physio100.sas   02MAR2007:13:35   kcpx265

438

CONFIDENTIAL
AZSER12785238

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008023 | OL QTP | 1.00 | 20MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2005 | Skin | Normal | |
| | | 1.00 | 20MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2005 | Thyroid | Normal | |
| | | 1.00 | 20MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 20MAY2005 | Lungs | Normal | |
| | | 1.00 | 20MAY2005 | Abdomen | Normal | |
| | | 223.0 | 09DEC2005 | General Appearance | Normal | |
| | | 223.0 | 09DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09DEC2005 | Skin | Normal | |
| | | 223.0 | 09DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09DEC2005 | Thyroid | Normal | |
| | | 223.0 | 09DEC2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | +2 EDEMA ON LOWER EXTREMITIES |
| | | 223.0 | 09DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 09DEC2005 | Lungs | Normal | |
| | | 223.0 | 09DEC2005 | Abdomen | Normal | |
| E0008024 | MISSING | | | | | |
| E0008025 | OL QTP | 1.00 | 31MAY2005 | General Appearance | Normal | |
| | | 1.00 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAY2005 | Skin | Normal | |
| | | 1.00 | 31MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAY2005 | Thyroid | Normal | |
| | | 1.00 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 31MAY2005 | Lungs | Normal | |
| | | 1.00 | 31MAY2005 | Abdomen | Normal | |
| E0008026 | OL QTP | 1.00 | 31AUG2005 | General Appearance | Normal | |
| | | 1.00 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2005 | Skin | Normal | |
| | | 1.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785239

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008026 | OL QTP | 1.00 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2005 | Thyroid | Normal | |
| | | 1.00 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2005 | Lungs | Normal | |
| | | 1.00 | 31AUG2005 | Abdomen | Normal | |
| | | 223.0 | 23FEB2006 | General Appearance | Normal | |
| | | 223.0 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23FEB2006 | Skin | Normal | |
| | | 223.0 | 23FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23FEB2006 | Thyroid | Normal | |
| | | 223.0 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 23FEB2006 | Lungs | Normal | |
| | | 223.0 | 23FEB2006 | Abdomen | Normal | |
| E0008027 | MISSING | | | | | |
| E0008028 | OL QTP | 1.00 | 26AUG2005 | General Appearance | Normal | |
| | | 1.00 | 26AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26AUG2005 | Skin | Normal | |
| | | 1.00 | 26AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26AUG2005 | Thyroid | Normal | |
| | | 1.00 | 26AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 26AUG2005 | Lungs | Normal | |
| | | 1.00 | 26AUG2005 | Abdomen | Normal | |
| | | 223.0 | 03NOV2005 | General Appearance | Normal | |
| | | 223.0 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03NOV2005 | Skin | Normal | |
| | | 223.0 | 03NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03NOV2005 | Thyroid | Normal | |
| | | 223.0 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 03NOV2005 | Lungs | Normal | |
| | | 223.0 | 03NOV2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

440

CONFIDENTIAL
AZSER12785240

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008029 | PLA / VAL | 1.00 | 30AUG2005 | General Appearance | Normal | |
| | | 1.00 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30AUG2005 | Skin | Normal | |
| | | 1.00 | 30AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2005 | Thyroid | Normal | |
| | | 1.00 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2005 | Lungs | Normal | |
| | | 1.00 | 30AUG2005 | Abdomen | Normal | |
| | | 201.0 | 22DEC2005 | General Appearance | Normal | |
| | | 201.0 | 22DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22DEC2005 | Skin | Normal | |
| | | 201.0 | 22DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22DEC2005 | Thyroid | Normal | |
| | | 201.0 | 22DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 22DEC2005 | Lungs | Normal | |
| | | 201.0 | 22DEC2005 | Abdomen | Normal | |
| | | 211.0 | 28JUN2006 | General Appearance | Normal | |
| | | 211.0 | 28JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 28JUN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 28JUN2006 | Skin | Normal | |
| | | 211.0 | 28JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 28JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 28JUN2006 | Thyroid | Normal | |
| | | 211.0 | 28JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 28JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 28JUN2006 | Lungs | Normal | |
| | | 211.0 | 28JUN2006 | Abdomen | Normal | |
| | | 223.0 | 02AUG2006 | General Appearance | Normal | |
| | | 223.0 | 02AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 02AUG2006 | Skin | Normal | |
| | | 223.0 | 02AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 02AUG2006 | Thyroid | Normal | |
| | | 223.0 | 02AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02AUG2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785241

Case 6:06-md-01769-ACC-DAB   Document 1371-10   Filed 03/13/09   Page 35 of 100 PageID 99308

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0008029 | PLA / VAL | 223.0 | 02AUG2006 | Lungs | Normal | |
| | | 223.0 | 02AUG2006 | Abdomen | Normal | |
| E0010001 | QL QTP | 1.00 | 26APR2004 | General Appearance | Normal | |
| | | 1.00 | 26APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2004 | Skin | Normal | |
| | | 1.00 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2004 | Thyroid | Normal | |
| | | 1.00 | 26APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2004 | Lungs | Normal | |
| | | 1.00 | 26APR2004 | Abdomen | Normal | |
| | | 223.0 | 26JUL2004 | General Appearance | Normal | |
| | | 223.0 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JUL2004 | Skin | Normal | |
| | | 223.0 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26JUL2004 | Thyroid | Normal | |
| | | 223.0 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 26JUL2004 | Lungs | Normal | |
| | | 223.0 | 26JUL2004 | Abdomen | Normal | |
| E0010002 | QL QTP | 1.00 | 27APR2004 | General Appearance | Normal | |
| | | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2004 | Skin | Normal | |
| | | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2004 | Thyroid | Normal | |
| | | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2004 | Lungs | Normal | |
| | | 1.00 | 27APR2004 | Abdomen | Normal | |
| E0010003 | QL QTP | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785242

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0010003 | OL QTP | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Normal | |
| | | 223.0 | 28JUN2004 | General Appearance | Normal | |
| | | 223.0 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28JUN2004 | Skin | Normal | |
| | | 223.0 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUN2004 | Thyroid | Normal | |
| | | 223.0 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 28JUN2004 | Lungs | Normal | |
| | | 223.0 | 28JUN2004 | Abdomen | Normal | |
| E0010004 | MISSING | 1.00 | 20MAY2004 | General Appearance | Normal | |
| | | 1.00 | 20MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2004 | Skin | Abnormal | SIGNS OF INFLAMMATION ON RIGHT RING FINGER NOT CLINICALLY SIGNIFICANT |
| | | 1.00 | 20MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2004 | Thyroid | Normal | |
| | | 1.00 | 20MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 20MAY2004 | Lungs | Normal | |
| | | 1.00 | 20MAY2004 | Abdomen | Normal | |
| E0010005 | OL QTP | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Normal | |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785243

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0010005 | OL QTP | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| E0010006 | PLA / VAL | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| | | 201.0 | 07JAN2005 | General Appearance | Normal | |
| | | 201.0 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 07JAN2005 | Skin | Normal | |
| | | 201.0 | 07JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 07JAN2005 | Thyroid | Normal | |
| | | 201.0 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 07JAN2005 | Lungs | Normal | |
| | | 201.0 | 07JAN2005 | Abdomen | Normal | |
| | | 223.0 | 17JAN2005 | General Appearance | Normal | |
| | | 223.0 | 17JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17JAN2005 | Skin | Normal | |
| | | 223.0 | 17JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17JAN2005 | Thyroid | Normal | |
| | | 223.0 | 17JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 17JAN2005 | Lungs | Normal | |
| | | 223.0 | 17JAN2005 | Abdomen | Normal | |
| E0010007 | OL QTP | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

444

CONFIDENTIAL
AZSER12785244

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0010007 | OL QTP | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| | | 223.0 | 27JUL2004 | General Appearance | Normal | |
| | | 223.0 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUL2004 | Skin | Normal | |
| | | 223.0 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUL2004 | Thyroid | Normal | |
| | | 223.0 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 27JUL2004 | Lungs | Normal | |
| | | 223.0 | 27JUL2004 | Abdomen | Normal | |
| E0010008 | QTP / VAL | 1.00 | 06JUL2004 | General Appearance | Normal | |
| | | 1.00 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2004 | Skin | Normal | |
| | | 1.00 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2004 | Thyroid | Normal | |
| | | 1.00 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 06JUL2004 | Lungs | Normal | |
| | | 1.00 | 06JUL2004 | Abdomen | Normal | |
| | | 201.0 | 08DEC2004 | General Appearance | Normal | |
| | | 201.0 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 08DEC2004 | Skin | Normal | |
| | | 201.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 08DEC2004 | Thyroid | Normal | |
| | | 201.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 08DEC2004 | Lungs | Normal | |
| | | 201.0 | 08DEC2004 | Abdomen | Normal | |
| | | 211.0 | 21JUN2005 | General Appearance | Normal | |
| | | 211.0 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |

445

CONFIDENTIAL
AZSER12785245

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 211.0 | 21JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 21JUN2005 | Skin | Normal | |
| | | 211.0 | 21JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 21JUN2005 | Thyroid | Normal | |
| | | 211.0 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 21JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 21JUN2005 | Lungs | Normal | |
| | | 211.0 | 21JUN2005 | Abdomen | Normal | |
| | | 211.0 | 21JUN2005 | General Appearance | Normal | |
| | | 217.0 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 06DEC2005 | Skin | Normal | |
| | | 217.0 | 06DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 217.0 | 06DEC2005 | Thyroid | Normal | |
| | | 217.0 | 06DEC2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 217.0 | 06DEC2005 | Cardiovascular | Normal | |
| | | 217.0 | 06DEC2005 | Lungs | Normal | |
| | | 217.0 | 06DEC2005 | Abdomen | Normal | |
| | | 221.0 | 24JUL2006 | General Appearance | Normal | |
| | | 221.0 | 24JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 24JUL2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 24JUL2006 | Skin | Normal | |
| | | 221.0 | 24JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 24JUL2006 | Lymph Nodes | Normal | |
| | | 221.0 | 24JUL2006 | Thyroid | Normal | |
| | | 221.0 | 24JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 24JUL2006 | Cardiovascular | Normal | |
| | | 221.0 | 24JUL2006 | Lungs | Normal | |
| | | 221.0 | 24JUL2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |

446

CONFIDENTIAL
AZSER12785246

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0010009 | OL QTP | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Normal | |
| | | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |
| E0010010 | OL QTP | 1.00 | 13JUL2004 | General Appearance | Normal | |
| | | 1.00 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2004 | Skin | Normal | |
| | | 1.00 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2004 | Thyroid | Normal | |
| | | 1.00 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2004 | Lungs | Normal | |
| | | 1.00 | 13JUL2004 | Abdomen | Normal | |
| | | 223.0 | 20AUG2004 | General Appearance | Normal | |
| | | 223.0 | 20AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20AUG2004 | Skin | Normal | |
| | | 223.0 | 20AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | OTITIS MEDIA LEFT EAR |
| | | 223.0 | 20AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20AUG2004 | Thyroid | Normal | |
| | | 223.0 | 20AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 20AUG2004 | Lungs | Normal | |
| | | 223.0 | 20AUG2004 | Abdomen | Normal | |
| E0010011 | OL QTP | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

447

CONFIDENTIAL
AZSER12785247

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0010011 | OL QTP | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |
| | | 223.0 | 04AUG2004 | General Appearance | Normal | |
| | | 223.0 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 04AUG2004 | Skin | Normal | |
| | | 223.0 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 04AUG2004 | Thyroid | Normal | |
| | | 223.0 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 04AUG2004 | Lungs | Normal | |
| | | 223.0 | 04AUG2004 | Abdomen | Normal | |
| E0010012 | OL QTP | 1.00 | 27JUL2004 | General Appearance | Normal | |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| | | 223.0 | 03SEP2004 | General Appearance | Normal | |
| | | 223.0 | 03SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03SEP2004 | Skin | Normal | |
| | | 223.0 | 03SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03SEP2004 | Thyroid | Normal | |
| | | 223.0 | 03SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 03SEP2004 | Lungs | Normal | |
| | | 223.0 | 03SEP2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785248

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0010013 | MISSING | 1.00 | 28JUL2004 | General Appearance | Normal | |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Normal | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2004 | Lungs | Normal | |
| | | 1.00 | 28JUL2004 | Abdomen | Normal | |
| E0010014 | QTP / VAL | 1.00 | 04AUG2004 | General Appearance | Normal | |
| | | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2004 | Skin | Normal | |
| | | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2004 | Thyroid | Normal | |
| | | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2004 | Lungs | Normal | |
| | | 1.00 | 04AUG2004 | Abdomen | Normal | |
| | | 201.0 | 04NOV2004 | General Appearance | Normal | |
| | | 201.0 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 04NOV2004 | Skin | Normal | |
| | | 201.0 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 04NOV2004 | Thyroid | Normal | |
| | | 201.0 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 04NOV2004 | Lungs | Normal | |
| | | 201.0 | 04NOV2004 | Abdomen | Normal | |
| | | 211.0 | 19MAY2005 | General Appearance | Normal | |
| | | 211.0 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 19MAY2005 | Skin | Normal | |
| | | 211.0 | 19MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 19MAY2005 | Thyroid | Normal | |
| | | 211.0 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

449

CONFIDENTIAL
AZSER12785249

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 211.0 | 19MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 19MAY2005 | Lungs | Normal | |
| | | 211.0 | 19MAY2005 | Abdomen | Normal | |
| | | 217.0 | 03NOV2005 | General Appearance | Normal | |
| | | 217.0 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 03NOV2005 | Skin | Normal | |
| | | 217.0 | 03NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 03NOV2005 | Thyroid | Normal | |
| | | 217.0 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 03NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 03NOV2005 | Lungs | Normal | |
| | | 217.0 | 03NOV2005 | Abdomen | Normal | |
| | | 223.0 | 03JAN2006 | General Appearance | Normal | |
| | | 223.0 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 03JAN2006 | Skin | Normal | |
| | | 223.0 | 03JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 03JAN2006 | Thyroid | Normal | |
| | | 223.0 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 03JAN2006 | Lungs | Normal | |
| | | 223.0 | 03JAN2006 | Abdomen | Normal | |
| E0010015 | MISSING | 1.00 | 19AUG2004 | General Appearance | Normal | |
| | | 1.00 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2004 | Skin | Normal | |
| | | 1.00 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2004 | Thyroid | Normal | |
| | | 1.00 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 19AUG2004 | Lungs | Normal | |
| | | 1.00 | 19AUG2004 | Abdomen | Normal | |
| E0010016 | QL QTP | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785250

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0010016 | OL QTP | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| E0010017 | MISSING | 1.00 | 20SEP2004 | General Appearance | Normal | |
| | | 1.00 | 20SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2004 | Skin | Normal | |
| | | 1.00 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2004 | Thyroid | Normal | |
| | | 1.00 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2004 | Lungs | Normal | |
| | | 1.00 | 20SEP2004 | Abdomen | Normal | |
| E0010018 | OL QTP | 1.00 | 30MAR2005 | General Appearance | Normal | |
| | | 1.00 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2005 | Skin | Normal | |
| | | 1.00 | 30MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2005 | Thyroid | Normal | |
| | | 1.00 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2005 | Lungs | Normal | |
| | | 1.00 | 30MAR2005 | Abdomen | Normal | |
| | | 2.00 | 05MAY2005 | General Appearance | Normal | |
| | | 223.0 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 05MAY2005 | Skin | Normal | |
| | | 223.0 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 05MAY2005 | Thyroid | Normal | |
| | | 223.0 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 05MAY2005 | Lungs | Normal | |
| | | 223.0 | 05MAY2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785251

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0011001 | MISSING | 1.00 | 16JUL2004 | General Appearance | Normal | |
| | | 1.00 | 16JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUL2004 | Skin | Normal | |
| | | 1.00 | 16JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUL2004 | Thyroid | Normal | |
| | | 1.00 | 16JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUL2004 | Lungs | Normal | |
| | | 1.00 | 16JUL2004 | Abdomen | Normal | |
| E0011002 | MISSING | 1.00 | 16JUL2004 | General Appearance | Normal | |
| | | 1.00 | 16JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUL2004 | Skin | Normal | |
| | | 1.00 | 16JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUL2004 | Thyroid | Normal | |
| | | 1.00 | 16JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUL2004 | Lungs | Normal | |
| | | 1.00 | 16JUL2004 | Abdomen | Normal | |
| E0011003 | MISSING | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| E0011004 | OL QTP | 1.00 | 16SEP2004 | General Appearance | Normal | |
| | | 1.00 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2004 | Skin | Normal | |
| | | 1.00 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785252

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0011004 | OL QTP | 1.00 | 16SEP2004 | Thyroid | Normal | |
| | | 1.00 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2004 | Lungs | Normal | |
| | | 1.00 | 16SEP2004 | Abdomen | Normal | |
| | | 223.0 | 01MAR2005 | General Appearance | Normal | |
| | | 223.0 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAR2005 | Skin | Normal | |
| | | 223.0 | 01MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAR2005 | Thyroid | Normal | |
| | | 223.0 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 01MAR2005 | Lungs | Normal | |
| | | 223.0 | 01MAR2005 | Abdomen | Normal | |
| E0011005 | MISSING | 1.00 | 29SEP2004 | General Appearance | Normal | |
| | | 1.00 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29SEP2004 | Skin | Normal | |
| | | 1.00 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29SEP2004 | Thyroid | Normal | |
| | | 1.00 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 29SEP2004 | Lungs | Normal | |
| | | 1.00 | 29SEP2004 | Abdomen | Normal | |
| | | 223.0 | 09NOV2004 | General Appearance | Not Done | |
| | | 223.0 | 09NOV2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09NOV2004 | Skin | Not Done | |
| | | 223.0 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | 09NOV2004 | Lymph Nodes | Not Done | |
| | | 223.0 | 09NOV2004 | Thyroid | Not Done | |
| | | 223.0 | 09NOV2004 | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | 09NOV2004 | Cardiovascular | Not Done | |
| | | 223.0 | 09NOV2004 | Lungs | Not Done | |
| | | 223.0 | 09NOV2004 | Abdomen | Not Done | |
| E0011006 | OL QTP | 1.00 | 10MAR2005 | General Appearance | Normal | |
| | | 1.00 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

453

CONFIDENTIAL
AZSER12785253

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0011006 | QL QTP | 1.00 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAR2005 | Skin | Normal | |
| | | 1.00 | 10MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAR2005 | Thyroid | Normal | |
| | | 1.00 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 10MAR2005 | Lungs | Normal | |
| | | 1.00 | 10MAR2005 | Abdomen | Normal | |
| E0011007 | PLA / LI | 1.00 | 16MAR2005 | General Appearance | Normal | |
| | | 1.00 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16MAR2005 | Skin | Normal | |
| | | 1.00 | 16MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16MAR2005 | Thyroid | Normal | |
| | | 1.00 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 16MAR2005 | Lungs | Normal | |
| | | 1.00 | 16MAR2005 | Abdomen | Normal | |
| | | 201.0 | 08JUL2005 | General Appearance | Normal | |
| | | 201.0 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08JUL2005 | Skin | Normal | |
| | | 201.0 | 08JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08JUL2005 | Thyroid | Normal | |
| | | 201.0 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 08JUL2005 | Lungs | Normal | |
| | | 201.0 | 08JUL2005 | Abdomen | Normal | |
| | | 223.0 | 01SEP2005 | General Appearance | Normal | |
| | | 223.0 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2005 | Skin | Normal | |
| | | 223.0 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2005 | Thyroid | Normal | |
| | | 223.0 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785254

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0011007 | PLA / LI | 223.0 | 01SEP2005 | Abdomen | Normal | |
| E0011008 | MISSING | 1.00 | 18JUL2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 18JUL2005 | Neurological Reflexes | Normal | |
| | | 1.00 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JUL2005 | Skin | Normal | |
| | | 1.00 | 18JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JUL2005 | Thyroid | Normal | |
| | | 1.00 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 18JUL2005 | Lungs | Normal | |
| | | 1.00 | 18JUL2005 | Abdomen | Normal | |
| E0011009 | OL QTP | 1.00 | 08AUG2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 08AUG2005 | Neurological Reflexes | Normal | |
| | | 1.00 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08AUG2005 | Skin | Normal | |
| | | 1.00 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08AUG2005 | Thyroid | Normal | |
| | | 1.00 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 08AUG2005 | Lungs | Normal | |
| | | 1.00 | 08AUG2005 | Abdomen | Normal | |
| E0011010 | MISSING | 1.00 | 01SEP2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 01SEP2005 | Neurological Reflexes | Normal | |
| | | 1.00 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2005 | Skin | Normal | |
| | | 1.00 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2005 | Thyroid | Normal | |
| | | 1.00 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2005 | Lungs | Normal | |
| | | 1.00 | 01SEP2005 | Abdomen | Normal | |
| E0012001 | OL QTP | 1.00 | 15MAR2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 15MAR2004 | Neurological Reflexes | Normal | |
| | | 1.00 | 15MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15MAR2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

455

CONFIDENTIAL
AZSER12785255

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012001 | OL QTP | 1.00 | 15MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15MAR2004 | Thyroid | Normal | |
| | | 1.00 | 15MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15MAR2004 | Lungs | Normal | |
| | | 1.00 | 15MAR2004 | Abdomen | Normal | |
| E0012002 | MISSING | 1.00 | 18MAR2004 | General Appearance | Normal | |
| | | 1.00 | 18MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Normal | |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Normal | |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2004 | Lungs | Normal | |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |
| E0012003 | OL QTP | 1.00 | 18MAR2004 | General Appearance | Normal | |
| | | 1.00 | 18MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Normal | |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Normal | |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2004 | Lungs | Normal | |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |
| | | 223.0 | 13APR2004 | General Appearance | Normal | |
| | | 223.0 | 13APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 13APR2004 | Skin | Normal | |
| | | 223.0 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 13APR2004 | Thyroid | Normal | |
| | | 223.0 | 13APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 13APR2004 | Lungs | Normal | |
| | | 223.0 | 13APR2004 | Abdomen | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

456

CONFIDENTIAL
AZSER12785256

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012004 | OL QTP | 1.00 | 22MAR2004 | General Appearance | Normal | |
| | | 1.00 | 22MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22MAR2004 | Skin | Normal | |
| | | 1.00 | 22MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22MAR2004 | Thyroid | Normal | |
| | | 1.00 | 22MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 22MAR2004 | Lungs | Normal | |
| | | 1.00 | 22MAR2004 | Abdomen | Normal | |
| E0012005 | OL QTP | 1.00 | 30MAR2004 | General Appearance | Normal | |
| | | 1.00 | 30MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2004 | Skin | Normal | |
| | | 1.00 | 30MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2004 | Thyroid | Normal | |
| | | 1.00 | 30MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2004 | Lungs | Normal | |
| | | 1.00 | 30MAR2004 | Abdomen | Normal | |
| E0012006 | MISSING | 1.00 | 31MAR2004 | General Appearance | Normal | |
| | | 1.00 | 31MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAR2004 | Skin | Normal | |
| | | 1.00 | 31MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAR2004 | Thyroid | Normal | |
| | | 1.00 | 31MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 31MAR2004 | Lungs | Normal | |
| | | 1.00 | 31MAR2004 | Abdomen | Normal | |
| E0012007 | MISSING | | | | | |
| E0012008 | OL QTP | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

457

CONFIDENTIAL
AZSER12785257

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012008 | OL QTP | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| | | 223.0 | 29NOV2004 | General Appearance | Abnormal, New or Aggravated | OBESE |
| | | 223.0 | 29NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29NOV2004 | Skin | Normal | |
| | | 223.0 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29NOV2004 | Thyroid | Normal | |
| | | 223.0 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 29NOV2004 | Lungs | Normal | |
| | | 223.0 | 29NOV2004 | Abdomen | Normal | |
| E0012009 | OL QTP | 1.00 | 30JUN2004 | General Appearance | Normal | |
| | | 1.00 | 30JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUN2004 | Skin | Normal | |
| | | 1.00 | 30JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUN2004 | Thyroid | Normal | |
| | | 1.00 | 30JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 30JUN2004 | Lungs | Normal | |
| | | 1.00 | 30JUN2004 | Abdomen | Normal | |
| E0012010 | OL QTP | 1.00 | 30JUN2004 | General Appearance | Normal | |
| | | 1.00 | 30JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUN2004 | Skin | Normal | |
| | | 1.00 | 30JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUN2004 | Thyroid | Normal | |
| | | 1.00 | 30JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 30JUN2004 | Lungs | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785258

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012010 | OL QTP | 1.00 | 30JUN2004 | Abdomen | Normal | |
| E0012011 | OL QTP | 1.00 | 30JUN2004 | General Appearance | Normal | |
| | | 1.00 | 30JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUN2004 | Skin | Normal | |
| | | 1.00 | 30JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUN2004 | Thyroid | Normal | |
| | | 1.00 | 30JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 30JUN2004 | Lungs | Normal | |
| | | 1.00 | 30JUN2004 | Abdomen | Normal | |
| | | 223.0 | 29DEC2004 | General Appearance | Normal | |
| | | 223.0 | 29DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29DEC2004 | Skin | Normal | |
| | | 223.0 | 29DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29DEC2004 | Thyroid | Normal | |
| | | 223.0 | 29DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 29DEC2004 | Lungs | Normal | |
| | | 223.0 | 29DEC2004 | Abdomen | Normal | |
| E0012012 | MISSING | 1.00 | 01JUL2004 | General Appearance | Normal | |
| | | 1.00 | 01JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUL2004 | Skin | Normal | |
| | | 1.00 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2004 | Thyroid | Normal | |
| | | 1.00 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2004 | Lungs | Normal | |
| | | 1.00 | 01JUL2004 | Abdomen | Normal | |
| E0012013 | OL QTP | 1.00 | 16AUG2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16AUG2004 | Skin | Normal | |
| | | 1.00 | 16AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785259

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012013 | OL QTP | 1.00 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2004 | Thyroid | Normal | |
| | | 1.00 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2004 | Lungs | Normal | |
| | | 1.00 | 16AUG2004 | Abdomen | Normal | |
| E0012014 | MISSING | 1.00 | 17AUG2004 | General Appearance | Normal | |
| | | 1.00 | 17AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17AUG2004 | Skin | Abnormal | NEUROTIC EXCORIATION |
| | | 1.00 | 17AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17AUG2004 | Thyroid | Normal | |
| | | 1.00 | 17AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 17AUG2004 | Lungs | Normal | |
| | | 1.00 | 17AUG2004 | Abdomen | Normal | |
| E0012015 | MISSING | 1.00 | 01SEP2004 | General Appearance | Normal | |
| | | 1.00 | 01SEP2004 | Neurological / Reflexes / Nervous System | Abnormal | REFLEXES VERY BRISK - NCS |
| | | 1.00 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2004 | Skin | Normal | |
| | | 1.00 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2004 | Thyroid | Normal | |
| | | 1.00 | 01SEP2004 | Musculoskeletal / Extremities | Abnormal | L KNEE INJURY |
| | | 1.00 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2004 | Lungs | Normal | |
| | | 1.00 | 01SEP2004 | Abdomen | Normal | |
| E0012016 | OL QTP | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2004 | Skin | Normal | |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785260

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012016 | OL QTP | 223.0 | 24JAN2005 | General Appearance | Normal | |
| | | 223.0 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 24JAN2005 | Skin | Normal | |
| | | 223.0 | 24JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 24JAN2005 | Thyroid | Normal | |
| | | 223.0 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 24JAN2005 | Lungs | Normal | |
| | | 223.0 | 24JAN2005 | Abdomen | Normal | |
| E0012017 | OL QTP | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2004 | Skin | Normal | |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |
| | | 223.0 | 31JAN2005 | General Appearance | Normal | |
| | | 223.0 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31JAN2005 | Skin | Normal | |
| | | 223.0 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31JAN2005 | Thyroid | Normal | |
| | | 223.0 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 31JAN2005 | Lungs | Normal | |
| | | 223.0 | 31JAN2005 | Abdomen | Normal | |
| E0012018 | OL QTP | 1.00 | 10SEP2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 10SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10SEP2004 | Skin | Normal | |
| | | 1.00 | 10SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10SEP2004 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785261

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012018 | OL QTP | 1.00 | 10SEP2004 | Musculoskeletal / Extremities | Abnormal | EDEMA BILATERAL ANKLES |
| | | 1.00 | 10SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 10SEP2004 | Lungs | Normal | |
| | | 1.00 | 29OCT2004 | Abdomen | Not Done | |
| | | 223.0 | 29OCT2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29OCT2004 | Skin | Normal | |
| | | 223.0 | 29OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29OCT2004 | Thyroid | Normal | |
| | | 223.0 | 29OCT2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 29OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 29OCT2004 | Lungs | Normal | |
| | | 223.0 | 29OCT2004 | Abdomen | Abnormal, New or Aggravated | C-SECTION SCAR WITH SMALL SCAB |
| E0012019 | MISSING | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Normal | |
| | | 1.00 | 13SEP2004 | Abdomen | Normal | |
| E0012020 | OL QTP | 1.00 | 21SEP2004 | General Appearance | Normal | |
| | | 1.00 | 21SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2004 | Skin | Normal | |
| | | 1.00 | 21SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2004 | Thyroid | Normal | |
| | | 1.00 | 21SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2004 | Lungs | Normal | |
| | | 1.00 | 21SEP2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785262

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012020 | OL QTP | 223.0 | 25OCT2004 | General Appearance | Normal | |
| | | 223.0 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 25OCT2004 | Skin | Normal | |
| | | 223.0 | 25OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 25OCT2004 | Thyroid | Normal | |
| | | 223.0 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 25OCT2004 | Lungs | Normal | |
| | | 223.0 | 25OCT2004 | Abdomen | Normal | |
| E0012021 | OL QTP | 1.00 | 18OCT2004 | General Appearance | Normal | |
| | | 1.00 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18OCT2004 | Skin | Normal | |
| | | 1.00 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18OCT2004 | Thyroid | Normal | |
| | | 1.00 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 18OCT2004 | Lungs | Normal | |
| | | 1.00 | 18OCT2004 | Abdomen | Normal | |
| E0012022 | OL QTP | 1.00 | 18OCT2004 | General Appearance | Normal | |
| | | 1.00 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18OCT2004 | Skin | Normal | |
| | | 1.00 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18OCT2004 | Thyroid | Normal | |
| | | 1.00 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 18OCT2004 | Lungs | Normal | |
| | | 1.00 | 18OCT2004 | Abdomen | Normal | |
| E0012023 | QTP / VAL | 1.00 | 01NOV2004 | General Appearance | Normal | |
| | | 1.00 | 01NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01NOV2004 | Skin | Normal | |
| | | 1.00 | 01NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01NOV2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

463

CONFIDENTIAL
AZSER12785263

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012023 | QTP / VAL | 1.00 | 01NOV2004 | Thyroid | Normal | |
| | | 1.00 | 01NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 01NOV2004 | Lungs | Normal | |
| | | 1.00 | 01NOV2004 | Abdomen | Normal | |
| | | 201.0 | 02MAY2005 | General Appearance | Normal | |
| | | 201.0 | 02MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 02MAY2005 | Skin | Normal | |
| | | 201.0 | 02MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02MAY2005 | Thyroid | Normal | |
| | | 201.0 | 02MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 02MAY2005 | Lungs | Normal | |
| | | 201.0 | 02MAY2005 | Abdomen | Normal | |
| E0012024 | OL QTP | 1.00 | 01FEB2005 | General Appearance | Normal | |
| | | 1.00 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01FEB2005 | Skin | Normal | |
| | | 1.00 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01FEB2005 | Thyroid | Normal | |
| | | 1.00 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 01FEB2005 | Lungs | Normal | |
| | | 1.00 | 01FEB2005 | Abdomen | Normal | |
| E0012025 | OL QTP | 1.00 | 21FEB2005 | General Appearance | Normal | |
| | | 1.00 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21FEB2005 | Skin | Normal | |
| | | 1.00 | 21FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21FEB2005 | Thyroid | Normal | |
| | | 1.00 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 21FEB2005 | Lungs | Normal | |
| | | 1.00 | 21FEB2005 | Abdomen | Normal | |
| | | 223.0 | 07NOV2005 | General Appearance | Normal | |
| | | 223.0 | 07NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:35   kcpx265

464

CONFIDENTIAL
AZSER12785264

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012025 | OL QTP | 223.0 | 07NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07NOV2005 | Skin | Normal | |
| | | 223.0 | 07NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07NOV2005 | Thyroid | Normal | |
| | | 223.0 | 07NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 07NOV2005 | Lungs | Normal | |
| | | 223.0 | 07NOV2005 | Abdomen | Normal | |
| E0012026 | OL QTP | 1.00 | 29MAR2005 | General Appearance | Normal | |
| | | 1.00 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29MAR2005 | Skin | Normal | |
| | | 1.00 | 29MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29MAR2005 | Thyroid | Normal | |
| | | 1.00 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 29MAR2005 | Lungs | Normal | |
| | | 1.00 | 29MAR2005 | Abdomen | Normal | |
| | | 223.0 | 06JUL2005 | General Appearance | Normal | |
| | | 223.0 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUL2005 | Skin | Normal | |
| | | 223.0 | 06JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUL2005 | Thyroid | Normal | |
| | | 223.0 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 06JUL2005 | Lungs | Normal | |
| | | 223.0 | 06JUL2005 | Abdomen | Normal | |
| E0012027 | OL QTP | 1.00 | 28APR2005 | General Appearance | Normal | |
| | | 1.00 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2005 | Skin | Normal | |
| | | 1.00 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2005 | Thyroid | Normal | |
| | | 1.00 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785265

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0012027 | OL QTP | 1.00 | 28APR2005 | Lungs | Normal | |
| | | 1.00 | 28APR2005 | Abdomen | Normal | |
| E0012028 | MISSING | 1.00 | 06SEP2005 | General Appearance | Normal | |
| | | 1.00 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06SEP2005 | Skin | Normal | |
| | | 1.00 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06SEP2005 | Thyroid | Normal | |
| | | 1.00 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 06SEP2005 | Lungs | Abnormal | FEW WHEEZES |
| | | 1.00 | 06SEP2005 | Abdomen | Normal | |
| E0012029 | MISSING | 1.00 | 22SEP2005 | General Appearance | Normal | |
| | | 1.00 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2005 | Skin | Normal | |
| | | 1.00 | 22SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2005 | Thyroid | Normal | |
| | | 1.00 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2005 | Lungs | Normal | |
| | | 1.00 | 22SEP2005 | Abdomen | Normal | |
| E0014001 | MISSING | 1.00 | 21APR2004 | General Appearance | Normal | |
| | | 1.00 | 21APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21APR2004 | Skin | Normal | |
| | | 1.00 | 21APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21APR2004 | Thyroid | Normal | |
| | | 1.00 | 21APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 21APR2004 | Lungs | Normal | |
| | | 1.00 | 21APR2004 | Abdomen | Normal | |
| E0014002 | MISSING | 1.00 | 20APR2004 | General Appearance | Normal | |
| | | 1.00 | 20APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

466

CONFIDENTIAL
AZSER12785266

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0014002 | MISSING | 1.00 | 20APR2004 | Skin | Normal | |
| | | 1.00 | 20APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2004 | Thyroid | Normal | |
| | | 1.00 | 20APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2004 | Lungs | Normal | |
| | | 1.00 | 20APR2004 | Abdomen | Normal | |
| E0014003 | MISSING | 1.00 | 12MAY2004 | General Appearance | Normal | |
| | | 1.00 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2004 | Skin | Normal | |
| | | 1.00 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2004 | Thyroid | Normal | |
| | | 1.00 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2004 | Lungs | Normal | |
| | | 1.00 | 12MAY2004 | Abdomen | Normal | |
| E0014004 | MISSING | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| E0014005 | OL QTP | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

467

CONFIDENTIAL
AZSER12785267

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0014005 | OL QTP | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| E0014006 | OL QTP | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| | | 223.0 | 08DEC2004 | General Appearance | Normal | |
| | | 223.0 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08DEC2004 | Skin | Normal | |
| | | 223.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08DEC2004 | Thyroid | Normal | |
| | | 223.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 08DEC2004 | Lungs | Normal | |
| | | 223.0 | 08DEC2004 | Abdomen | Normal | |
| E0014007 | QTP / LI | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Normal | |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| | | 201.0 | 29DEC2004 | General Appearance | Normal | |
| | | 201.0 | 29DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29DEC2004 | Skin | Normal | |
| | | 201.0 | 29DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785268

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0014007 | QTP / LI | 201.0 | 29DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29DEC2004 | Thyroid | Normal | |
| | | 201.0 | 29DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 29DEC2004 | Lungs | Normal | |
| | | 201.0 | 29DEC2004 | Abdomen | Normal | |
| E0014008 | MISSING | | | | | |
| E0014009 | OL QTP | 1.00 | 02DEC2004 | General Appearance | Normal | |
| | | 1.00 | 02DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02DEC2004 | Skin | Normal | |
| | | 1.00 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02DEC2004 | Thyroid | Normal | |
| | | 1.00 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 02DEC2004 | Lungs | Normal | |
| | | 1.00 | 02DEC2004 | Abdomen | Normal | |
| E0014010 | OL QTP | 1.00 | 02DEC2004 | General Appearance | Normal | |
| | | 1.00 | 02DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02DEC2004 | Skin | Normal | |
| | | 1.00 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02DEC2004 | Thyroid | Normal | |
| | | 1.00 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 02DEC2004 | Lungs | Normal | |
| | | 1.00 | 02DEC2004 | Abdomen | Normal | |
| E0014011 | MISSING | 1.00 | 28JAN2005 | General Appearance | Normal | |
| | | 1.00 | 28JAN2005 | Neurological / Reflexes / Nervous System | Abnormal | NO POTELLAR REFLEX REDUCED ACHILLES REFLEX |
| | | 1.00 | 28JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JAN2005 | Skin | Normal | |
| | | 1.00 | 28JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28JAN2005 | Thyroid | Normal | |
| | | 1.00 | 28JAN2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785269

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0014011 | MISSING | 1.00 | 28JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 28JAN2005 | Lungs | Normal | |
| | | 1.00 | 28JAN2005 | Abdomen | Normal | |
| E0014012 | OL QTP | 1.00 | 18FEB2005 | General Appearance | Normal | |
| | | 1.00 | 18FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18FEB2005 | Skin | Normal | |
| | | 1.00 | 18FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18FEB2005 | Thyroid | Normal | |
| | | 1.00 | 18FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 18FEB2005 | Lungs | Normal | |
| | | 1.00 | 18FEB2005 | Abdomen | Normal | |
| E0014013 | MISSING | 1.00 | 27APR2005 | General Appearance | Normal | |
| | | 1.00 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2005 | Skin | Normal | |
| | | 1.00 | 27APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2005 | Thyroid | Normal | |
| | | 1.00 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2005 | Lungs | Normal | |
| | | 1.00 | 27APR2005 | Abdomen | Normal | |
| E0014014 | MISSING | 1.00 | 10JUN2005 | General Appearance | Normal | |
| | | 1.00 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2005 | Skin | Normal | |
| | | 1.00 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2005 | Thyroid | Normal | |
| | | 1.00 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2005 | Lungs | Normal | |
| | | 1.00 | 10JUN2005 | Abdomen | Normal | |
| E0014015 | MISSING | 1.00 | 29JUN2005 | General Appearance | Normal | |
| | | 1.00 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

470

CONFIDENTIAL
AZSER12785270

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0014015 | MISSING | 1.00 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2005 | Skin | Normal | |
| | | 1.00 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2005 | Thyroid | Normal | |
| | | 1.00 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2005 | Lungs | Normal | |
| | | 1.00 | 29JUN2005 | Abdomen | Normal | |
| E0014016 | QTP / LI | 1.00 | 08JUL2005 | General Appearance | Normal | |
| | | 1.00 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2005 | Skin | Normal | |
| | | 1.00 | 08JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2005 | Thyroid | Normal | |
| | | 1.00 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2005 | Lungs | Normal | |
| | | 1.00 | 08JUL2005 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 28DEC2005 | General Appearance | Normal | |
| | | 201.0 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28DEC2005 | Skin | Normal | |
| | | 201.0 | 28DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28DEC2005 | Thyroid | Normal | |
| | | 201.0 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 28DEC2005 | Lungs | Normal | |
| | | 201.0 | 28DEC2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 14JUL2006 | General Appearance | Normal | |
| | | 211.0 | 14JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 14JUL2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 14JUL2006 | Skin | Abnormal, New or Aggravated | RINGWORM LEFT FOREARM |
| | | 211.0 | 14JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 14JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 14JUL2006 | Thyroid | Normal | |
| | | 211.0 | 14JUL2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

471

CONFIDENTIAL
AZSER12785271

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 211.0 | 14JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 14JUL2006 | Lungs | Normal | |
| | | 211.0 | 14JUL2006 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| E0014017 | OL QTP | 1.00 | 03AUG2005 | General Appearance | Normal | |
| | | 1.00 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2005 | Skin | Normal | |
| | | 1.00 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2005 | Thyroid | Normal | |
| | | 1.00 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2005 | Lungs | Normal | |
| | | 1.00 | 03AUG2005 | Abdomen | Normal | |
| E0016001 | MISSING | | | | | |
| E0016002 | QTP / VAL | 1.00 | 06APR2004 | General Appearance | Normal | |
| | | 1.00 | 06APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2004 | Skin | Normal | |
| | | 1.00 | 06APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2004 | Thyroid | Normal | |
| | | 1.00 | 06APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785272

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT QTP / VAL | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL | 1.00 | 06APR2004 | Lungs | Abnormal | SLIGHT WHEEZING BILATERALLY, HISTORY OF ASTHMA |
|  |  | 1.00 | 06APR2004 | Abdomen | Normal |  |
|  |  | 201.0 | 19JUL2004 | General Appearance | Normal |  |
|  |  | 201.0 | 19JUL2004 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 201.0 | 19JUL2004 | Genital / Rectal | Not Done |  |
|  |  | 201.0 | 19JUL2004 | Skin | Normal |  |
|  |  | 201.0 | 19JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 201.0 | 19JUL2004 | Lymph Nodes | Normal |  |
|  |  | 201.0 | 19JUL2004 | Thyroid | Normal |  |
|  |  | 201.0 | 19JUL2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 201.0 | 19JUL2004 | Cardiovascular | Normal |  |
|  |  | 201.0 | 19JUL2004 | Lungs | Normal |  |
|  |  | 201.0 | 19JUL2004 | Abdomen | Normal |  |
| E0016003 | OL QTP | 1.00 | 27APR2004 | General Appearance | Normal |  |
|  |  | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 27APR2004 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 27APR2004 | Skin | Normal |  |
|  |  | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 27APR2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 27APR2004 | Thyroid | Normal |  |
|  |  | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 27APR2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 27APR2004 | Lungs | Normal |  |
|  |  | 1.00 | 27APR2004 | Abdomen | Normal |  |
|  |  | 223.0 | 19MAY2004 | General Appearance | Normal |  |
|  |  | 223.0 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 223.0 | 19MAY2004 | Genital / Rectal | Not Done |  |
|  |  | 223.0 | 19MAY2004 | Skin | Normal |  |
|  |  | 223.0 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 223.0 | 19MAY2004 | Lymph Nodes | Normal |  |
|  |  | 223.0 | 19MAY2004 | Thyroid | Normal |  |
|  |  | 223.0 | 19MAY2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 223.0 | 19MAY2004 | Cardiovascular | Normal |  |
|  |  | 223.0 | 19MAY2004 | Lungs | Normal |  |
|  |  | 223.0 | 19MAY2004 | Abdomen | Normal |  |
| E0016004 | OL QTP | 1.00 | 30APR2004 | General Appearance | Normal |  |
|  |  | 1.00 | 30APR2004 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 30APR2004 | Genital / Rectal | Not Done |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

473

CONFIDENTIAL
AZSER12785273

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016004 | OL QTP | 1.00 | 30APR2004 | Skin | Normal | |
| | | 1.00 | 30APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30APR2004 | Thyroid | Normal | |
| | | 1.00 | 30APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30APR2004 | Lungs | Normal | |
| | | 1.00 | 30APR2004 | Abdomen | Normal | |
| E0016005 | QTP / VAL | 1.00 | 12MAY2004 | General Appearance | Normal | |
| | | 1.00 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2004 | Skin | Normal | |
| | | 1.00 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2004 | Thyroid | Normal | |
| | | 1.00 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2004 | Lungs | Normal | |
| | | 1.00 | 12MAY2004 | Abdomen | Normal | |
| | | 201.0 | 19AUG2004 | General Appearance | Normal | |
| | | 201.0 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 19AUG2004 | Skin | Normal | |
| | | 201.0 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 19AUG2004 | Thyroid | Normal | |
| | | 201.0 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 19AUG2004 | Lungs | Normal | |
| | | 201.0 | 19AUG2004 | Abdomen | Normal | |
| | | 223.0 | 28SEP2004 | General Appearance | Normal | |
| | | 223.0 | 28SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28SEP2004 | Skin | Normal | |
| | | 223.0 | 28SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28SEP2004 | Thyroid | Normal | |
| | | 223.0 | 28SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 28SEP2004 | Lungs | Normal | |
| | | 223.0 | 28SEP2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785274

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016006 | OL QTP | 1.00 | 30JUN2004 | General Appearance | Normal | |
| | | 1.00 | 30JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUN2004 | Skin | Normal | |
| | | 1.00 | 30JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | NO INDICATION OF CATARACTS |
| | | 1.00 | 30JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUN2004 | Thyroid | Normal | |
| | | 1.00 | 30JUN2004 | Musculoskeletal / Extremities | Abnormal | GANGLION CYST LEFT HAND |
| | | 1.00 | 30JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 30JUN2004 | Lungs | Normal | |
| | | 1.00 | 30JUN2004 | Abdomen | Normal | |
| | | 223.0 | 08SEP2004 | General Appearance | Normal | |
| | | 223.0 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08SEP2004 | Skin | Normal | |
| | | 223.0 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08SEP2004 | Thyroid | Normal | |
| | | 223.0 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 08SEP2004 | Lungs | Normal | |
| | | 223.0 | 08SEP2004 | Abdomen | Normal | |
| E0016007 | OL QTP | 1.00 | 02JUL2004 | General Appearance | Normal | |
| | | 1.00 | 02JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUL2004 | Skin | Normal | |
| | | 1.00 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUL2004 | Thyroid | Normal | |
| | | 1.00 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUL2004 | Lungs | Normal | |
| | | 1.00 | 02JUL2004 | Abdomen | Normal | |
| E0016008 | OL QTP | 1.00 | 09JUL2004 | General Appearance | Normal | |
| | | 1.00 | 09JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUL2004 | Skin | Normal | |
| | | 1.00 | 09JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUL2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785275

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016008 | OL QTP | 1.00 | 09JUL2004 | Thyroid | Normal | |
| | | 1.00 | 09JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUL2004 | Lungs | Normal | |
| | | 1.00 | 09JUL2004 | Abdomen | Normal | |
| | | 223.0 | 01SEP2004 | General Appearance | Normal | |
| | | 223.0 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2004 | Skin | Normal | |
| | | 223.0 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2004 | Thyroid | Normal | |
| | | 223.0 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2004 | Lungs | Normal | |
| | | 223.0 | 01SEP2004 | Abdomen | Normal | |
| E0016009 | PLA / LI | 1.00 | 30JUL2004 | General Appearance | Normal | |
| | | 1.00 | 30JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUL2004 | Skin | Normal | |
| | | 1.00 | 30JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUL2004 | Thyroid | Normal | |
| | | 1.00 | 30JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 30JUL2004 | Lungs | Normal | |
| | | 1.00 | 30JUL2004 | Abdomen | Normal | |
| | | 201.0 | 18FEB2005 | General Appearance | Normal | |
| | | 201.0 | 18FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18FEB2005 | Skin | Normal | |
| | | 201.0 | 18FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18FEB2005 | Thyroid | Normal | |
| | | 201.0 | 18FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 18FEB2005 | Lungs | Normal | |
| | | 201.0 | 18FEB2005 | Abdomen | Normal | |
| | | 211.0 | 29AUG2005 | General Appearance | Normal | |
| | | 211.0 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 29AUG2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

476

CONFIDENTIAL
AZSER12785276

Case 6:06-md-01769-ACC-DAB   Document 1371-10   Filed 03/13/09   Page 70 of 100 PageID 99343

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 211.0 | 29AUG2005 | Skin | Normal | |
| | | 211.0 | 29AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 29AUG2005 | Thyroid | Normal | |
| | | 211.0 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 29AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 29AUG2005 | Lungs | Normal | |
| | | 211.0 | 29AUG2005 | Abdomen | Normal | |
| | | 223.0 | 07OCT2005 | General Appearance | Normal | |
| | | 223.0 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07OCT2005 | Skin | Normal | |
| | | 223.0 | 07OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07OCT2005 | Thyroid | Normal | |
| | | 223.0 | 07OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 07OCT2005 | Lungs | Normal | |
| | | 223.0 | 07OCT2005 | Abdomen | Normal | |
| E0016010 | OL QTP | 1.00 | 08SEP2004 | General Appearance | Normal | |
| | | 1.00 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2004 | Skin | Normal | |
| | | 1.00 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2004 | Thyroid | Normal | |
| | | 1.00 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2004 | Lungs | Normal | |
| | | 1.00 | 08SEP2004 | Abdomen | Normal | |
| | | 223.0 | 22NOV2004 | General Appearance | Abnormal. Same as Baseline | |
| | | 223.0 | 22NOV2004 | Neurological / Reflexes / Nervous System | Abnormal. Same as Baseline | |
| | | 223.0 | 22NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 22NOV2004 | Skin | Abnormal. Same as Baseline | |
| | | 223.0 | 22NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal. Same as Baseline | |
| | | 223.0 | 22NOV2004 | Lymph Nodes | Abnormal. Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

477

CONFIDENTIAL
AZSER12785277

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016010 | OL QTP | 223.0 | 22NOV2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 22NOV2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 22NOV2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 22NOV2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 22NOV2004 | Abdomen | Abnormal, Same as Baseline | |
| E0016011 | OL QTP | 1.00 | 16SEP2004 | General Appearance | Normal | |
| | | 1.00 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2004 | Skin | Abnormal | COLD SORE ON UPPER LIP |
| | | 1.00 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2004 | Thyroid | Normal | |
| | | 1.00 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2004 | Lungs | Normal | |
| | | 1.00 | 16SEP2004 | Abdomen | Normal | |
| E0016012 | OL QTP | 1.00 | 27SEP2004 | General Appearance | Normal | |
| | | 1.00 | 27SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27SEP2004 | Skin | Normal | |
| | | 1.00 | 27SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27SEP2004 | Thyroid | Normal | |
| | | 1.00 | 27SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 27SEP2004 | Lungs | Normal | |
| | | 1.00 | 27SEP2004 | Abdomen | Normal | |
| E0016013 | MISSING | | | | | |
| E0016014 | OL QTP | 1.00 | 02NOV2004 | General Appearance | Normal | |
| | | 1.00 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02NOV2004 | Skin | Normal | |
| | | 1.00 | 02NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785278

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016014 | OL QTP | 1.00 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02NOV2004 | Thyroid | Normal | |
| | | 1.00 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 02NOV2004 | Lungs | Normal | |
| | | 1.00 | 02NOV2004 | Abdomen | Normal | |
| E0016015 | QTP / LI | 1.00 | 18NOV2004 | General Appearance | Normal | |
| | | 1.00 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18NOV2004 | Skin | Normal | |
| | | 1.00 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18NOV2004 | Thyroid | Normal | |
| | | 1.00 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 18NOV2004 | Lungs | Normal | |
| | | 1.00 | 18NOV2004 | Abdomen | Normal | |
| | | 201.0 | 10MAR2005 | General Appearance | Normal | |
| | | 201.0 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10MAR2005 | Skin | Normal | |
| | | 201.0 | 10MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10MAR2005 | Thyroid | Normal | |
| | | 201.0 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 10MAR2005 | Lungs | Normal | |
| | | 201.0 | 10MAR2005 | Abdomen | Normal | |
| | | 211.0 | 27SEP2005 | General Appearance | Normal | |
| | | 211.0 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 27SEP2005 | Skin | Normal | |
| | | 211.0 | 27SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 27SEP2005 | Thyroid | Normal | |
| | | 211.0 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 27SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 27SEP2005 | Lungs | Normal | |
| | | 211.0 | 27SEP2005 | Abdomen | Normal | |
| | | 217.0 | 07MAR2006 | General Appearance | Normal | |
| | | 217.0 | 07MAR2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785279

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 217.0 | 07MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 07MAR2006 | Skin | Normal | |
| | | 217.0 | 07MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 07MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 07MAR2006 | Thyroid | Normal | |
| | | 217.0 | 07MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 07MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 07MAR2006 | Lungs | Normal | |
| | | 217.0 | 07MAR2006 | Abdomen | Normal | |
| | | 223.0 | 28AUG2006 | General Appearance | Normal | |
| | | 223.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| E0016016 | PLA / LI | 1.00 | 09DEC2004 | General Appearance | Normal | |
| | | 1.00 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09DEC2004 | Skin | Normal | |
| | | 1.00 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09DEC2004 | Thyroid | Normal | |
| | | 1.00 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 09DEC2004 | Lungs | Normal | |
| | | 1.00 | 09DEC2004 | Abdomen | Normal | |
| | | 201.0 | 07APR2005 | General Appearance | Normal | |
| | | 201.0 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 07APR2005 | Skin | Normal | |
| | | 201.0 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 07APR2005 | Thyroid | Normal | |
| | | 201.0 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 07APR2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785280

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016016 | PLA / LI | 201.0 | 07APR2005 | Abdomen | Normal | |
| | | 223.0 | 23JUN2005 | General Appearance | Normal | |
| | | 223.0 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23JUN2005 | Skin | Normal | |
| | | 223.0 | 23JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23JUN2005 | Thyroid | Normal | |
| | | 223.0 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 23JUN2005 | Lungs | Normal | |
| | | 223.0 | 23JUN2005 | Abdomen | Normal | |
| E0016017 | OL QTP | 1.00 | 15DEC2004 | General Appearance | Normal | |
| | | 1.00 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15DEC2004 | Skin | Normal | |
| | | 1.00 | 15DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15DEC2004 | Thyroid | Normal | |
| | | 1.00 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 15DEC2004 | Lungs | Normal | |
| | | 1.00 | 15DEC2004 | Abdomen | Normal | |
| E0016018 | OL QTP | 1.00 | 21JAN2005 | General Appearance | Normal | |
| | | 1.00 | 21JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JAN2005 | Skin | Normal | |
| | | 1.00 | 21JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21JAN2005 | Thyroid | Normal | |
| | | 1.00 | 21JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 21JAN2005 | Lungs | Normal | |
| | | 1.00 | 21JAN2005 | Abdomen | Normal | |
| E0016019 | MISSING | | | | | |
| E0016020 | OL QTP | 1.00 | 31JAN2005 | General Appearance | Normal | |
| | | 1.00 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31JAN2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

481

CONFIDENTIAL
AZSER12785281

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016020 | OL QTP | 1.00 | 31JAN2005 | Skin | Normal | |
| | | 1.00 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31JAN2005 | Thyroid | Normal | |
| | | 1.00 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 31JAN2005 | Lungs | Normal | |
| | | 1.00 | 31JAN2005 | Abdomen | Normal | |
| E0016021 | OL QTP | 1.00 | 07FEB2005 | General Appearance | Normal | |
| | | 1.00 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07FEB2005 | Skin | Normal | |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| | | 223.0 | 19OCT2005 | General Appearance | Normal | |
| | | 223.0 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19OCT2005 | Skin | Normal | |
| | | 223.0 | 19OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19OCT2005 | Thyroid | Normal | |
| | | 223.0 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 19OCT2005 | Lungs | Normal | |
| | | 223.0 | 19OCT2005 | Abdomen | Normal | |
| E0016022 | MISSING | | | | | |
| E0016023 | MISSING | | | | | |
| E0016024 | OL QTP | 1.00 | 28APR2005 | General Appearance | Normal | |
| | | 1.00 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2005 | Skin | Normal | |
| | | 1.00 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

482

CONFIDENTIAL
AZSER12785282

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016024 | OL QTP | 1.00 | 28APR2005 | Thyroid | Normal | |
| | | 1.00 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2005 | Lungs | Normal | |
| | | 1.00 | 28APR2005 | Abdomen | Normal | |
| E0016025 | PLA / VAL | 1.00 | 16MAY2005 | General Appearance | Normal | |
| | | 1.00 | 16MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16MAY2005 | Skin | Normal | |
| | | 1.00 | 16MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16MAY2005 | Thyroid | Normal | |
| | | 1.00 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 16MAY2005 | Lungs | Normal | |
| | | 1.00 | 16MAY2005 | Abdomen | Normal | |
| | | 201.0 | 30DEC2005 | General Appearance | Normal | |
| | | 201.0 | 30DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 30DEC2005 | Skin | Normal | |
| | | 201.0 | 30DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30DEC2005 | Thyroid | Normal | |
| | | 201.0 | 30DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 30DEC2005 | Lungs | Normal | |
| | | 201.0 | 30DEC2005 | Abdomen | Normal | |
| | | 223.0 | 13JAN2006 | General Appearance | Normal | |
| | | 223.0 | 13JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JAN2006 | Skin | Normal | |
| | | 223.0 | 13JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 13JAN2006 | Thyroid | Normal | |
| | | 223.0 | 13JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 13JAN2006 | Lungs | Normal | |
| | | 223.0 | 13JAN2006 | Abdomen | Normal | |
| E0016026 | PLA / LI | 1.00 | 14JUL2005 | General Appearance | Normal | |
| | | 1.00 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785283

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0016026 | PLA / LI | 1.00 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2005 | Skin | Normal | |
| | | 1.00 | 14JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2005 | Thyroid | Normal | |
| | | 1.00 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2005 | Lungs | Normal | |
| | | 1.00 | 14JUL2005 | Abdomen | Normal | |
| | | 201.0 | 02NOV2005 | General Appearance | Normal | |
| | | 201.0 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 02NOV2005 | Skin | Normal | |
| | | 201.0 | 02NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02NOV2005 | Thyroid | Normal | |
| | | 201.0 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 02NOV2005 | Lungs | Normal | |
| | | 223.0 | 21NOV2005 | Abdomen | Normal | |
| | | 223.0 | 21NOV2005 | General Appearance | Normal | |
| | | 223.0 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21NOV2005 | Skin | Normal | |
| | | 223.0 | 21NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21NOV2005 | Thyroid | Normal | |
| | | 223.0 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 21NOV2005 | Lungs | Normal | |
| | | 223.0 | 21NOV2005 | Abdomen | Normal | |
| E0017001 | PLA / LI | 1.00 | 26JAN2005 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JAN2005 | Skin | Normal | |
| | | 1.00 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | (R) NECK SCAR EXTENDING FROM EAR TO THROAT |
| | | 1.00 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JAN2005 | Thyroid | Abnormal | LARGE, CONFLUENT |
| | | 1.00 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JAN2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

484

CONFIDENTIAL
AZSER12785284

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0017001 | PLA / LI | 1.00 | 26JAN2005 | Lungs | Normal | |
| | | 1.00 | 26JAN2005 | Abdomen | Abnormal | STRIA NOTED |
| | | 201.0 | 13OCT2005 | General Appearance | Normal | |
| | | 201.0 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13OCT2005 | Genital / Rectal | Normal | |
| | | 201.0 | 13OCT2005 | Skin | Normal | |
| | | 201.0 | 13OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13OCT2005 | Thyroid | Normal | |
| | | 201.0 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 13OCT2005 | Lungs | Normal | |
| | | 201.0 | 13OCT2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 04NOV2005 | General Appearance | Normal | |
| | | 223.0 | 04NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04NOV2005 | Skin | Normal | |
| | | 223.0 | 04NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04NOV2005 | Thyroid | Normal | |
| | | 223.0 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 04NOV2005 | Lungs | Normal | |
| | | 223.0 | 04NOV2005 | Abdomen | Abnormal, Same as Baseline | DISTENDED SLIGHTLY, +BS, SOFT |
| E0017002 | QTP / LI | 1.00 | 01FEB2005 | General Appearance | Normal | |
| | | 1.00 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01FEB2005 | Skin | Normal | |
| | | 1.00 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01FEB2005 | Thyroid | Normal | |
| | | 1.00 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 01FEB2005 | Lungs | Normal | |
| | | 1.00 | 01FEB2005 | Abdomen | Normal | |
| | | 201.0 | 06MAY2005 | General Appearance | Normal | |
| | | 201.0 | 06MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06MAY2005 | Genital / Rectal | Normal | |
| | | 201.0 | 06MAY2005 | Skin | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785285

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 201.0 | 06MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06MAY2005 | Thyroid | Normal | |
| | | 201.0 | 06MAY2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | MILD ACTIVE TREMOR |
| | | 201.0 | 06MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 06MAY2005 | Lungs | Normal | |
| | | 201.0 | 06MAY2005 | Abdomen | Abnormal, New or Aggravated | OBESITY [8.3 KG (18.2 LBS) CHANGES FROM ENROLLMENT] |
| | | 211.0 | 15NOV2005 | General Appearance | Normal | |
| | | 211.0 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 15NOV2005 | Skin | Normal | |
| | | 211.0 | 15NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 211.0 | 15NOV2005 | Thyroid | Normal | |
| | | 211.0 | 15NOV2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211.0 | 15NOV2005 | Cardiovascular | Normal | |
| | | 211.0 | 15NOV2005 | Lungs | Normal | |
| | | 211.0 | 15NOV2005 | Abdomen | Abnormal, Same as Baseline | OBESE |
| | | 217.0 | 02MAY2006 | General Appearance | Normal | |
| | | 217.0 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 02MAY2006 | Genital / Rectal | Normal | |
| | | 217.0 | 02MAY2006 | Skin | Normal | |
| | | 217.0 | 02MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 217.0 | 02MAY2006 | Thyroid | Normal | |
| | | 217.0 | 02MAY2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 217.0 | 02MAY2006 | Cardiovascular | Normal | |
| | | 217.0 | 02MAY2006 | Lungs | Normal | |
| | | 217.0 | 02MAY2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 22AUG2006 | General Appearance | Normal | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Normal | |
| | | 223.0 | 22AUG2006 | Skin | Normal | |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785286

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Abnormal, Baseline | Same as |
| E0017003 | MISSING | | | | | |
| E0017004 | MISSING | | | | | |
| E0018001 | OL QTP | 1.00 | 09MAR2004 | General Appearance | Normal | |
| | | 1.00 | 09MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09MAR2004 | Skin | Abnormal | 6" TRANSVERSE SURGICAL SCAR |
| | | 1.00 | 09MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09MAR2004 | Thyroid | Normal | |
| | | 1.00 | 09MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 09MAR2004 | Lungs | Normal | |
| | | 1.00 | 09MAR2004 | Abdomen | Normal | |
| E0018002 | OL QTP | 1.00 | 10MAR2004 | General Appearance | Normal | |
| | | 1.00 | 10MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAR2004 | Skin | Normal | |
| | | 1.00 | 10MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAR2004 | Thyroid | Normal | |
| | | 1.00 | 10MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAR2004 | Lungs | Normal | |
| | | 1.00 | 10MAR2004 | Abdomen | Normal | |
| | | 223.0 | 14JUL2004 | General Appearance | Normal | |
| | | 223.0 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JUL2004 | Skin | Normal | |
| | | 223.0 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14JUL2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785287

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018002 | OL QTP | 223.0 | 14JUL2004 | Thyroid | Normal | |
| | | 223.0 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 14JUL2004 | Lungs | Normal | |
| | | 223.0 | 14JUL2004 | Abdomen | Normal | |
| E0018003 | OL QTP | 1.00 | 10MAR2004 | General Appearance | Abnormal | OBESE WHITE FEMALE MODERATE PSYCHOMOTOR RETARDED |
| | | 1.00 | 10MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAR2004 | Skin | Abnormal | SCAR (L) KNEE |
| | | 1.00 | 10MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAR2004 | Thyroid | Abnormal | SLIGHTLY ENLARGED NON-NODULAR NON-TENDER THYROID |
| | | 1.00 | 10MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAR2004 | Lungs | Normal | |
| | | 1.00 | 10MAR2004 | Abdomen | Normal | |
| | | 223.0 | 02NOV2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02NOV2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 02NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02NOV2004 | Thyroid | Normal | |
| | | 223.0 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 02NOV2004 | Lungs | Normal | |
| | | 223.0 | 02NOV2004 | Abdomen | Normal | |
| E0018005 | OL QTP | 1.00 | 12MAY2004 | General Appearance | Normal | |
| | | 1.00 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2004 | Skin | Normal | |
| | | 1.00 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2004 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

488

CONFIDENTIAL
AZSER12785288

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018005 | OL QTP | 1.00 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2004 | Lungs | Normal | |
| | | 223.0 | 11AUG2004 | Abdomen | Normal | |
| | | 223.0 | 11AUG2004 | General Appearance | Normal | |
| | | 223.0 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 11AUG2004 | Skin | Normal | |
| | | 223.0 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 11AUG2004 | Thyroid | Normal | |
| | | 223.0 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 11AUG2004 | Lungs | Normal | |
| | | 223.0 | 11AUG2004 | Abdomen | Normal | |
| E0018006 | MISSING | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Normal | |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Normal | |
| E0018007 | OL QTP | 1.00 | 26MAY2004 | General Appearance | Normal | |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Normal | |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| E0018008 | OL QTP | 1.00 | 15JUN2004 | General Appearance | Normal | |
| | | 1.00 | 15JUN2004 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785289

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018008 | OL QTP | 1.00 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2004 | Skin | Abnormal | APPENDECTOMY SCAR |
| | | 1.00 | 15JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2004 | Thyroid | Normal | |
| | | 1.00 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2004 | Lungs | Normal | |
| | | 1.00 | 15JUN2004 | Abdomen | Normal | |
| | | 223.0 | 02DEC2004 | General Appearance | Normal | |
| | | 223.0 | 02DEC2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 02DEC2004 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 02DEC2004 | Skin | Normal | |
| | | 223.0 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02DEC2004 | Thyroid | Normal | |
| | | 223.0 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 02DEC2004 | Lungs | Normal | |
| | | 223.0 | 02DEC2004 | Abdomen | Normal | |
| E0018009 | OL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| | | 223.0 | 03NOV2004 | General Appearance | Normal | |
| | | 223.0 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03NOV2004 | Skin | Normal | |
| | | 223.0 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03NOV2004 | Thyroid | Normal | |
| | | 223.0 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03NOV2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

490

CONFIDENTIAL
AZSER12785290

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018009 | OL QTP | 223.0 | 03NOV2004 | Lungs | Normal | |
| | | 223.0 | 03NOV2004 | Abdomen | Normal | |
| E0018010 | OL QTP | 1.00 | 28JUL2004 | General Appearance | Normal | |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Normal | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2004 | Lungs | Normal | |
| | | 1.00 | 28JUL2004 | Abdomen | Normal | |
| E0018011 | OL QTP | 1.00 | 04AUG2004 | General Appearance | Normal | |
| | | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2004 | Skin | Abnormal | HEALING SUPERFICIAL LACERATIONS TO BOTH WIRSIS |
| | | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2004 | Thyroid | Normal | |
| | | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2004 | Lungs | Normal | |
| | | 1.00 | 04AUG2004 | Abdomen | Normal | |
| E0018012 | OL QTP | 1.00 | 17AUG2004 | General Appearance | Normal | |
| | | 1.00 | 17AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17AUG2004 | Skin | Normal | |
| | | 1.00 | 17AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17AUG2004 | Thyroid | Normal | |
| | | 1.00 | 17AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 17AUG2004 | Lungs | Normal | |
| | | 1.00 | 17AUG2004 | Abdomen | Normal | |
| E0018014 | QTP / LI | 1.00 | 25AUG2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst    physl00.sas    02MAR2007:13:35    kcpx265

491

CONFIDENTIAL
AZSER12785291

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018014 | QTP / LI | 1.00 | 25AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2004 | Skin | Normal | |
| | | 1.00 | 25AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2004 | Thyroid | Normal | |
| | | 1.00 | 25AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2004 | Lungs | Normal | |
| | | 1.00 | 25AUG2004 | Abdomen | Normal | |
| | | 201.0 | 20JAN2005 | General Appearance | Normal | |
| | | 201.0 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 20JAN2005 | Skin | Normal | |
| | | 201.0 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 20JAN2005 | Thyroid | Normal | |
| | | 201.0 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 20JAN2005 | Lungs | Normal | |
| | | 201.0 | 20JAN2005 | Abdomen | Normal | |
| | | 211.0 | 03AUG2005 | General Appearance | Normal | |
| | | 211.0 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 03AUG2005 | Skin | Normal | |
| | | 211.0 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 03AUG2005 | Thyroid | Normal | |
| | | 211.0 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 03AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 03AUG2005 | Lungs | Normal | |
| | | 211.0 | 03AUG2005 | Abdomen | Normal | |
| E0018016 | OL QTP | 1.00 | 20SEP2004 | General Appearance | Normal | |
| | | 1.00 | 20SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2004 | Skin | Abnormal | ALOPECIA |
| | | 1.00 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2004 | Thyroid | Normal | |
| | | 1.00 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   02MAR2007:13:35   phys100.sas   kcpx265

492

CONFIDENTIAL
AZSER12785292

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018016 | OL QTP | 1.00 | 20SEP2004 | Lungs | Normal | |
| | | 1.00 | 20SEP2004 | Abdomen | Normal | |
| | | 223.0 | 22FEB2005 | General Appearance | Normal | |
| | | 223.0 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22FEB2005 | Skin | Normal | |
| | | 223.0 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22FEB2005 | Thyroid | Normal | |
| | | 223.0 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 22FEB2005 | Lungs | Normal | |
| | | 223.0 | 22FEB2005 | Abdomen | Normal | |
| E0018017 | OL QTP | 1.00 | 23SEP2004 | General Appearance | Normal | |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23SEP2004 | Skin | Abnormal | BIKINI SCAR, LINEAR SCAR UNDERNEATH BOTH BREAST(S) |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |
| E0018018 | OL QTP | 1.00 | 23SEP2004 | General Appearance | Abnormal | PROMINENT PSYCHOMOTOR RETARDATION |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23SEP2004 | Skin | Normal | |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |
| | | 223.0 | 26OCT2004 | General Appearance | Abnormal, New or Aggravated | MASKED FACIES, MARKED PSYCHOMOTOR RETARDATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785293

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018018 | OL QTP | 223.0 | 26OCT2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | (1) MODERATE COGWHEEL RIGIDITY (2) MILD COG WHEEL RIGIDITY (3) LOW EXTREMITIES MILD TONGUE DYSKINESIA |
| | | 223.0 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26OCT2004 | Skin | Normal | |
| | | 223.0 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26OCT2004 | Thyroid | Normal | |
| | | 223.0 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 26OCT2004 | Lungs | Normal | |
| | | 223.0 | 26OCT2004 | Abdomen | Normal | |
| E0018019 | PLA / VAL | 1.00 | 06FEB2004 | General Appearance | Normal | |
| | | 1.00 | 06FEB2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06FEB2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06FEB2004 | Skin | Normal | |
| | | 1.00 | 06FEB2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06FEB2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06FEB2004 | Thyroid | Normal | |
| | | 1.00 | 06FEB2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06FEB2004 | Cardiovascular | Normal | |
| | | 1.00 | 06FEB2004 | Lungs | Normal | |
| | | 1.00 | 06FEB2004 | Abdomen | Normal | |
| | | 201.00 | 02FEB2005 | General Appearance | Normal | |
| | | 201.00 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 02FEB2005 | Skin | Normal | |
| | | 201.00 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 201.00 | 02FEB2005 | Thyroid | Normal | |
| | | 201.00 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 02FEB2005 | Cardiovascular | Normal | |
| | | 201.00 | 02FEB2005 | Lungs | Abnormal, New or Aggravated | SLIGHT DIFFUSE COARSE BREATH SOUNDS |
| | | 201.00 | 02FEB2005 | Abdomen | Normal | |
| | | 223.0 | 16FEB2005 | General Appearance | Normal | |
| | | 223.0 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16FEB2005 | Skin | Normal | |

494

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785294

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018019 | PLA / VAL | 223.0 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16FEB2005 | Thyroid | Normal | |
| | | 223.0 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 16FEB2005 | Lungs | Abnormal, Same as | |
| | | 223.0 | 16FEB2005 | Abdomen | Baseline Normal | |
| E0018020 | MISSING | 1.00 | 11OCT2004 | General Appearance | Normal | |
| | | 1.00 | 11OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11OCT2004 | Skin | Normal | |
| | | 1.00 | 11OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11OCT2004 | Thyroid | Normal | |
| | | 1.00 | 11OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 11OCT2004 | Lungs | Normal | |
| | | 1.00 | 11OCT2004 | Abdomen | Normal | |
| E0018021 | OL QTP | 1.00 | 12OCT2004 | General Appearance | Normal | |
| | | 1.00 | 12OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12OCT2004 | Skin | Abnormal | BIKINI SCAR |
| | | 1.00 | 12OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12OCT2004 | Thyroid | Normal | |
| | | 1.00 | 12OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 12OCT2004 | Lungs | Normal | |
| | | 1.00 | 12OCT2004 | Abdomen | Normal | |
| E0018022 | QTP / LI | 1.00 | 18OCT2004 | General Appearance | Normal | |
| | | 1.00 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18OCT2004 | Skin | Normal | |
| | | 1.00 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18OCT2004 | Thyroid | Normal | |
| | | 1.00 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18OCT2004 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785295

Page 196 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 1.00 | 18OCT2004 | Lungs | Normal | |
| | | 1.00 | 18OCT2004 | Abdomen | Abnormal | SLIGHTLY ENLARGED BUT NOT TENDER LIVER MARGIN APPROXIMATELY 3 CM BELOW RCM |
| | | 201.0 | 22FEB2005 | General Appearance | Abnormal, New or Aggravated | 15 LB. WEIGHT GAIN SINCE ENROLLMENT |
| | | 201.0 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22FEB2005 | Skin | Normal | |
| | | 201.0 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22FEB2005 | Thyroid | Normal | |
| | | 201.0 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 22FEB2005 | Lungs | Normal | |
| | | 201.0 | 22FEB2005 | Abdomen | Normal | |
| | | 211.0 | 13SEP2005 | General Appearance | Abnormal, New or Aggravated | WEIGHT GAIN |
| | | 211.0 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 13SEP2005 | Skin | Normal | |
| | | 211.0 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 13SEP2005 | Thyroid | Normal | |
| | | 211.0 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 13SEP2005 | Lungs | Normal | |
| | | 211.0 | 13SEP2005 | Abdomen | Normal | |
| | | 217.0 | 22FEB2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 217.0 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 22FEB2006 | Skin | Normal | |
| | | 217.0 | 22FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 22FEB2006 | Thyroid | Normal | |
| | | 217.0 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 22FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 22FEB2006 | Lungs | Normal | |
| | | 217.0 | 22FEB2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

496

CONFIDENTIAL
AZSER12785296

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 223.0 | 17AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2006 | Skin | Normal | |
| | | 223.0 | 17AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 17AUG2006 | Thyroid | Normal | |
| | | 223.0 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2006 | Lungs | Normal | |
| | | 223.0 | 17AUG2006 | Abdomen | Normal | |
| E0018023 | OL QTP | 1.00 | 21OCT2004 | General Appearance | Normal | |
| | | 1.00 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21OCT2004 | Skin | Abnormal | BANDAID SCAR FROM TUBAL LIGATION |
| | | 1.00 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21OCT2004 | Thyroid | Normal | |
| | | 1.00 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 21OCT2004 | Lungs | Normal | |
| | | 1.00 | 21OCT2004 | Abdomen | Normal | |
| | | 223.0 | 04JAN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 04JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04JAN2005 | Skin | Normal | |
| | | 223.0 | 04JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04JAN2005 | Thyroid | Normal | |
| | | 223.0 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 04JAN2005 | Lungs | Normal | |
| | | 223.0 | 04JAN2005 | Abdomen | Normal | |
| E0018024 | PLA / VAL | 1.00 | 27OCT2004 | General Appearance | Normal | |
| | | 1.00 | 27OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27OCT2004 | Skin | Abnormal | MID-LINE THORACIC SCAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785297

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018024 | PLA / VAL | 1.00 | 27OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27OCT2004 | Thyroid | Normal | |
| | | 1.00 | 27OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 27OCT2004 | Lungs | Normal | |
| | | 1.00 | 27OCT2004 | Abdomen | Normal | |
| | | 201.0 | 16FEB2005 | General Appearance | Normal | |
| | | 201.0 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 16FEB2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 16FEB2005 | Thyroid | Normal | |
| | | 201.0 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 16FEB2005 | Lungs | Abnormal, New or Aggravated | MOD RONCHI (R) LUNG FIELD CLEARING WITH COUGH |
| | | 201.0 | 16FEB2005 | Abdomen | Normal | |
| | | 223.0 | 03MAR2005 | General Appearance | Normal | |
| | | 223.0 | 03MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03MAR2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAR2005 | Thyroid | Normal | |
| | | 223.0 | 03MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 03MAR2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 03MAR2005 | Abdomen | Normal | |
| E0018025 | QTP / LI | 1.00 | 16NOV2004 | General Appearance | Normal | |
| | | 1.00 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16NOV2004 | Skin | Abnormal | SMALL SURGICAL SCAR LEFT KNEE CAP |
| | | 1.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16NOV2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

498

CONFIDENTIAL
AZSER12785298

Case 6:06-md-01769-ACC-DAB   Document 1371-10   Filed 03/13/09   Page 92 of 100 PageID 99365

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018025 | QTP / LI | 1.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 16NOV2004 | Lungs | Normal | |
| | | 1.00 | 16NOV2004 | Abdomen | Normal | |
| | | 201.0 | 16MAR2005 | General Appearance | Normal | |
| | | 201.0 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 17MAR2005 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 17MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 17MAR2005 | Thyroid | Normal | |
| | | 201.0 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 17MAR2005 | Lungs | Normal | |
| | | 201.0 | 17MAR2005 | Abdomen | Normal | |
| E0018026 | OL QTP | 1.00 | 09DEC2004 | General Appearance | Normal | |
| | | 1.00 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09DEC2004 | Skin | Normal | |
| | | 1.00 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09DEC2004 | Thyroid | Normal | |
| | | 1.00 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 09DEC2004 | Lungs | Normal | |
| | | 1.00 | 09DEC2004 | Abdomen | Normal | |
| E0018027 | MISSING | 1.00 | 23FEB2005 | General Appearance | Normal | |
| | | 1.00 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23FEB2005 | Skin | Normal | |
| | | 1.00 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23FEB2005 | Thyroid | Normal | |
| | | 1.00 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 23FEB2005 | Lungs | Normal | |
| | | 1.00 | 23FEB2005 | Abdomen | Normal | |
| E0018028 | OL QTP | 1.00 | 17MAR2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785299

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018028 | OL QTP | 1.00 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAR2005 | Skin | Normal | |
| | | 1.00 | 17MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2005 | Thyroid | Normal | |
| | | 1.00 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2005 | Lungs | Normal | |
| | | 1.00 | 17MAR2005 | Abdomen | Normal | |
| E0018029 | OL QTP | 1.00 | 04MAY2005 | General Appearance | Normal | |
| | | 1.00 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2005 | Skin | Normal | |
| | | 1.00 | 04MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2005 | Thyroid | Normal | |
| | | 1.00 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2005 | Lungs | Normal | |
| | | 1.00 | 04MAY2005 | Abdomen | Normal | |
| E0018030 | OL QTP | 1.00 | 02JUN2005 | General Appearance | Normal | |
| | | 1.00 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2005 | Skin | Normal | |
| | | 1.00 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2005 | Thyroid | Normal | |
| | | 1.00 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2005 | Lungs | Normal | |
| | | 1.00 | 02JUN2005 | Abdomen | Normal | |
| | | 223.0 | 29SEP2005 | General Appearance | Abnormal, New or Aggravated | WEIGHT GAIN |
| | | 223.0 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29SEP2005 | Skin | Normal | |
| | | 223.0 | 29SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29SEP2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785300

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018030 | OL QTP | 223.0 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 29SEP2005 | Lungs | Normal | |
| | | 223.0 | 29SEP2005 | Abdomen | Normal | |
| E0018031 | OL QTP | 1.00 | 20JUL2005 | General Appearance | Normal | |
| | | 1.00 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2005 | Skin | Normal | |
| | | 1.00 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2005 | Thyroid | Normal | |
| | | 1.00 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2005 | Lungs | Normal | |
| | | 1.00 | 20JUL2005 | Abdomen | Normal | |
| E0018032 | OL QTP | 1.00 | 28JUL2005 | General Appearance | Normal | |
| | | 1.00 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2005 | Skin | Normal | |
| | | 1.00 | 28JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2005 | Thyroid | Normal | |
| | | 1.00 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2005 | Lungs | Normal | |
| | | 1.00 | 28JUL2005 | Abdomen | Normal | |
| | | 223.0 | 15NOV2005 | General Appearance | Normal | |
| | | 223.0 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15NOV2005 | Skin | Normal | |
| | | 223.0 | 15NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15NOV2005 | Thyroid | Normal | |
| | | 223.0 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 15NOV2005 | Lungs | Normal | |
| | | 223.0 | 15NOV2005 | Abdomen | Normal | |
| E0018033 | PLA / LI | 1.00 | 10AUG2005 | General Appearance | Normal | |
| | | 1.00 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

501

CONFIDENTIAL
AZSER12785301

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 1.00 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2005 | Skin | Normal | |
| | | 1.00 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2005 | Thyroid | Normal | |
| | | 1.00 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2005 | Lungs | Normal | |
| | | 1.00 | 10AUG2005 | Abdomen | Normal | |
| | | 201.0 | 04JAN2006 | General Appearance | Normal | |
| | | 201.0 | 04JAN2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | SEE SAS FOR DETAILS OF CURRENT PSEUDO PARKINSON'S SYMPTOMS |
| | | 201.0 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 04JAN2006 | Skin | Normal | |
| | | 201.0 | 04JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 04JAN2006 | Thyroid | Normal | |
| | | 201.0 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 04JAN2006 | Lungs | Abnormal, New or Aggravated | MILD COARSE BRONCHIAL SPASMS DIFFUSELY OVER DORSAL LUNG FIELDS (MIN. SMOKER, NO RECENT RESPIRATORY SYMPTOMS AT ALL) |
| | | 201.0 | 04JAN2006 | Abdomen | Normal | |
| | | 223.0 | 26JAN2006 | General Appearance | Normal | |
| | | 223.0 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JAN2006 | Skin | Normal | |
| | | 223.0 | 26JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JAN2006 | Thyroid | Normal | |
| | | 223.0 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 26JAN2006 | Lungs | Normal | |
| | | 223.0 | 26JAN2006 | Abdomen | Normal | |
| E0018034 | OL QTP | 1.00 | 11AUG2005 | General Appearance | Normal | |
| | | 1.00 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785302

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018034 | OL QTP | 1.00 | 11AUG2005 | Skin | Normal | |
| | | 1.00 | 11AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2005 | Thyroid | Normal | |
| | | 1.00 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2005 | Lungs | Normal | |
| | | 1.00 | 11AUG2005 | Abdomen | Normal | |
| | | 223.0 | 26OCT2005 | General Appearance | Normal | |
| | | 223.0 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26OCT2005 | Skin | Normal | |
| | | 223.0 | 26OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26OCT2005 | Thyroid | Normal | |
| | | 223.0 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 26OCT2005 | Lungs | Normal | |
| | | 223.0 | 26OCT2005 | Abdomen | Normal | |
| E0018035 | OL QTP | 1.00 | 25AUG2005 | General Appearance | Normal | |
| | | 1.00 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2005 | Skin | Normal | |
| | | 1.00 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2005 | Thyroid | Normal | |
| | | 1.00 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2005 | Lungs | Normal | |
| | | 1.00 | 25AUG2005 | Abdomen | Normal | |
| | | 223.0 | 28SEP2005 | General Appearance | Normal | |
| | | 223.0 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28SEP2005 | Skin | Normal | |
| | | 223.0 | 28SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28SEP2005 | Thyroid | Normal | |
| | | 223.0 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 28SEP2005 | Lungs | Normal | |
| | | 223.0 | 28SEP2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785303

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 1.00 | 30AUG2005 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30AUG2005 | Skin | Abnormal | SCARS ON BOTH JAWS FROM MANDIBULAR CORRECTION ECZEMA CAUSING DRY, FLAKY SKIN |
| | | 1.00 | 30AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2005 | Thyroid | Normal | |
| | | 1.00 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2005 | Lungs | Normal | |
| | | 1.00 | 30AUG2005 | Abdomen | Normal | |
| | | 201.0 | 11JAN2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 11JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 11JAN2006 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 11JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 11JAN2006 | Thyroid | Normal | |
| | | 201.0 | 11JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 11JAN2006 | Lungs | Normal | |
| | | 201.0 | 11JAN2006 | Abdomen | Normal | |
| | | 211.0 | 26JUL2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 26JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 26JUL2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 26JUL2006 | Skin | Abnormal, Same as Baseline | |
| | | 211.0 | 26JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 26JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 26JUL2006 | Thyroid | Normal | |
| | | 211.0 | 26JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 26JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 26JUL2006 | Lungs | Normal | |
| | | 211.0 | 26JUL2006 | Abdomen | Normal | |
| | | 223.0 | 22JUL2006 | General Appearance | Abnormal, Same as Baseline | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

504

CONFIDENTIAL
AZSER12785304

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22AUG2006 | Skin | Abnormal | Same as Baseline |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0019001 | OL QTP | 1.00 | 26OCT2004 | General Appearance | Normal | |
| | | 1.00 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26OCT2004 | Skin | Normal | |
| | | 1.00 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26OCT2004 | Thyroid | Normal | |
| | | 1.00 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 26OCT2004 | Lungs | Normal | |
| | | 1.00 | 26OCT2004 | Abdomen | Normal | |
| E0020001 | OL QTP | 1.00 | 29MAR2004 | General Appearance | Normal | |
| | | 1.00 | 29MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29MAR2004 | Skin | Normal | |
| | | 1.00 | 29MAR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | HEALED CERVICAL, VERTEBRAL FUSION SCAR, ANTERIOR NECK |
| | | 1.00 | 29MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29MAR2004 | Thyroid | Abnormal | SLIGHTLY ENLARGED, NON-TENDER |
| | | 1.00 | 29MAR2004 | Musculoskeletal / Extremities | Abnormal | HEALED SCAR R HAMMER TOE (2ND), HEALED SCAR L ACHILLES TENDON SURGERY - POSTERIORLY WITH DECREASED ROM TO FLEXION (L) ANKLE |
| | | 1.00 | 29MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29MAR2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

505

CONFIDENTIAL
AZSER12785305

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020001 | OL QTP | 1.00 | 29MAR2004 | Abdomen | Normal | |
| | | 223.0 | 23AUG2004 | General Appearance | Normal | |
| | | 223.0 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2004 | Skin | Normal | |
| | | 223.0 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 23AUG2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 23AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2004 | Lungs | Normal | |
| | | 223.0 | 23AUG2004 | Abdomen | Normal | |
| E0020002 | MISSING | | | | | |
| E0020003 | MISSING | 1.00 | 01APR2004 | General Appearance | Normal | |
| | | 1.00 | 01APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01APR2004 | Skin | Abnormal | AT SUBJECT'S REQUEST WELL HEALED CICATRIX FROM APPENDECTOMY WELL HEALED CICATRIX FROM LEFT KNEE - ARTHROSCOPIC SURGERY |
| | | 1.00 | 01APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2004 | Thyroid | Normal | |
| | | 1.00 | 01APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2004 | Lungs | Normal | |
| | | 1.00 | 01APR2004 | Abdomen | Normal | |
| E0020004 | MISSING | 1.00 | 01APR2004 | General Appearance | Normal | |
| | | 1.00 | 01APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01APR2004 | Skin | Normal | |
| | | 1.00 | 01APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CORRECTIVE GLASSES |
| | | 1.00 | 01APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2004 | Thyroid | Normal | |
| | | 1.00 | 01APR2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

506

CONFIDENTIAL
AZSER12785306

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020004 | MISSING | 1.00 | 01APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2004 | Lungs | Normal | |
| | | 1.00 | 01APR2004 | Abdomen | Normal | |
| E0020005 | OL QTP | 1.00 | 05APR2004 | General Appearance | Normal | |
| | | 1.00 | 05APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05APR2004 | Skin | Abnormal | ACNE |
| | | 1.00 | 05APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05APR2004 | Thyroid | Normal | |
| | | 1.00 | 05APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 05APR2004 | Lungs | Normal | |
| | | 1.00 | 05APR2004 | Abdomen | Normal | |
| E0020006 | OL QTP | 1.00 | 07APR2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 07APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2004 | Skin | Abnormal | WARTS ON HANDS, WELL-HEALED CICATRIX (L) KNEE, CICATRIX C-SECTION |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Abnormal | SLIGHTLY ENLARGED |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Abnormal | (L) KNEE PAIN EXERSION OR WHEN TAPPED WITH REFLEX HAMMER |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |
| | | 1.00 | 07APR2004 | Abdomen | Normal | |
| E0020007 | OL QTP | 1.00 | 07APR2004 | General Appearance | Normal | |
| | | 1.00 | 07APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2004 | Skin | Normal | |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785307