Case 6:06-md-01769-ACC-DAB   Document 1371-11   Filed 03/13/09   Page 1 of 100 PageID 99374

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020007 | OL QTP | 1.00 | 07APR2004 | Abdomen | Normal | |
| | | 223.0 | 17MAY2004 | General Appearance | Normal | |
| | | 223.0 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAY2004 | Skin | Normal | |
| | | 223.0 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 17MAY2004 | Thyroid | Normal | |
| | | 223.0 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 17MAY2004 | Lungs | Normal | |
| | | 223.0 | 17MAY2004 | Abdomen | Normal | |
| E0020008 | OL QTP | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Abnormal | WELL HEALED CICATRIX FROM PREVIOUS LAPAROSCOPIC CHOLECYSTECTOMY - NCS |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |
| E0020009 | QTP / VAL | 1.00 | 19APR2004 | General Appearance | Normal | |
| | | 1.00 | 19APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2004 | Skin | Normal | |
| | | 1.00 | 19APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | PIERCED TONGUE - NCS |
| | | 1.00 | 19APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2004 | Thyroid | Normal | |
| | | 1.00 | 19APR2004 | Musculoskeletal / Extremities | Abnormal | SCOLIOSIS OF SPINE - NCS HEALED LACERATION RIGHT WRIST - NCS |
| | | 1.00 | 19APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2004 | Lungs | Normal | |
| | | 1.00 | 19APR2004 | Abdomen | Normal | |
| | | 201.0 | 15SEP2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

508

CONFIDENTIAL
AZSER12785308

Page 209 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 201.0 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 15SEP2004 | Skin | Abnormal, Same as | |
| | | 201.0 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 201.0 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 15SEP2004 | Thyroid | Normal | |
| | | 201.0 | 15SEP2004 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 201.0 | 15SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 15SEP2004 | Lungs | Normal | |
| | | 201.0 | 15SEP2004 | Abdomen | Normal | |
| | | 201.0 | 15SEP2004 | General Appearance | Normal | |
| | | 211.0 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 30MAR2005 | Skin | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 211.0 | 30MAR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 211.0 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 30MAR2005 | Thyroid | Normal | |
| | | 211.0 | 30MAR2005 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 211.0 | 30MAR2005 | Cardiovascular | Normal | |
| | | 211.0 | 30MAR2005 | Lungs | Normal | |
| | | 211.0 | 30MAR2005 | Abdomen | Normal | |
| | | 211.0 | 30MAR2005 | General Appearance | Normal | |
| | | 217.0 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 14SEP2005 | Skin | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 217.0 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 217.0 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 14SEP2005 | Thyroid | Normal | |
| | | 217.0 | 14SEP2005 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 217.0 | 14SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 14SEP2005 | Lungs | Normal | |
| | | 217.0 | 14SEP2005 | Abdomen | Normal | |
| | | 223.0 | 17JAN2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

509

CONFIDENTIAL
AZSER12785309

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 223.0 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17JAN2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 17JAN2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 17JAN2006 | Thyroid | Normal | |
| | | 223.0 | 17JAN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 17JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 17JAN2006 | Lungs | Normal | |
| | | 223.0 | 17JAN2006 | Abdomen | Normal | |
| E0020010 | OL QTP | 1.00 | 19APR2004 | General Appearance | Normal | |
| | | 1.00 | 19APR2004 | Neurological / Reflexes / Nervous System | Abnormal | MILD BILATERAL INTENTION TREMOR |
| | | 1.00 | 19APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2004 | Skin | Normal | |
| | | 1.00 | 19APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2004 | Thyroid | Normal | |
| | | 1.00 | 19APR2004 | Musculoskeletal / Extremities | Abnormal | SCOLIOSIS - NCS |
| | | 1.00 | 19APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2004 | Lungs | Normal | |
| | | 1.00 | 19APR2004 | Abdomen | Normal | |
| | | 223.0 | 28JUN2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 28JUN2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 28JUN2004 | Genital / Rectal | Normal | |
| | | 223.0 | 28JUN2004 | Skin | Normal | |
| | | 223.0 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUN2004 | Thyroid | Normal | |
| | | 223.0 | 28JUN2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 28JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 28JUN2004 | Lungs | Normal | |
| | | 223.0 | 28JUN2004 | Abdomen | Normal | |
| E0020011 | OL QTP | 1.00 | 20APR2004 | General Appearance | Abnormal | UNDERWEIGHT, NCS |
| | | 1.00 | 20APR2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

510

CONFIDENTIAL
AZSER12785310

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020011 | OL QTP | 1.00 | 20APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2004 | Skin | Normal | |
| | | 1.00 | 20APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2004 | Thyroid | Normal | |
| | | 1.00 | 20APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2004 | Lungs | Normal | |
| | | 1.00 | 20APR2004 | Abdomen | Normal | |
| E0020012 | OL QTP | 1.00 | 20APR2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 20APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2004 | Skin | Abnormal | WELL HEALED CICATRIX FROM HYSTERECTOMY AND CHOLECYSTECTOMY |
| | | 1.00 | 20APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2004 | Thyroid | Normal | |
| | | 1.00 | 20APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2004 | Lungs | Normal | |
| | | 1.00 | 20APR2004 | Abdomen | Normal | |
| E0020013 | PLA / LI | 1.00 | 23APR2004 | General Appearance | Normal | |
| | | 1.00 | 23APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23APR2004 | Skin | Normal | |
| | | 1.00 | 23APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS GLASSES FOR MYOPY |
| | | 1.00 | 23APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23APR2004 | Thyroid | Normal | |
| | | 1.00 | 23APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 23APR2004 | Lungs | Normal | |
| | | 1.00 | 23APR2004 | Abdomen | Normal | |
| | | 201.00 | 07OCT2004 | General Appearance | Normal | |
| | | 201.00 | 07OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 07OCT2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 07OCT2004 | Skin | Normal | |
| | | 201.00 | 07OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.00 | 07OCT2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785311

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 201.0 | 07OCT2004 | Thyroid | Normal | |
| | | 201.0 | 07OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 07OCT2004 | Lungs | Normal | |
| | | 201.0 | 07OCT2004 | Abdomen | Normal | |
| | | 223.0 | 22NOV2004 | General Appearance | Normal | |
| | | 223.0 | 22NOV2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | TREMOR - BOTH HANDS (LEFT GREATER THAN RIGHT). DECREASES DTR's DIFFUSE |
| | | 223.0 | 22NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 22NOV2004 | Skin | Normal | |
| | | 223.0 | 22NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 22NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 22NOV2004 | Thyroid | Normal | |
| | | 223.0 | 22NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 22NOV2004 | Lungs | Normal | |
| | | 223.0 | 22NOV2004 | Abdomen | Normal | |
| E0020014 | OL QTP | 1.00 | 26APR2004 | General Appearance | Normal | |
| | | 1.00 | 26APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2004 | Skin | Abnormal | VARICOSE VEINS (B) LEGS, TATTOOS |
| | | 1.00 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2004 | Thyroid | Normal | |
| | | 1.00 | 26APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2004 | Lungs | Normal | |
| | | 1.00 | 26APR2004 | Abdomen | Normal | |
| | | 223.0 | 13DEC2004 | General Appearance | Normal | |
| | | 223.0 | 13DEC2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | INTENTION TREMOR (B) UPPER EXTREMITIES |
| | | 223.0 | 13DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 13DEC2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 13DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 13DEC2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785312

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020014 | OL QTP | 223.0 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 13DEC2004 | Lungs | Normal | |
| | | 223.0 | 13DEC2004 | Abdomen | Normal | |
| E0020015 | PLA / VAL | 1.00 | 27APR2004 | General Appearance | Abnormal | OVERWEIGHT, NCS |
| | | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2004 | Skin | Abnormal | SCARS FROM 3 SURGERIES ONYCOMYCOSIS, NCS |
| | | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CORRECTIVE LENSES, NCS |
| | | 1.00 | 27APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2004 | Thyroid | Normal | |
| | | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2004 | Lungs | Normal | |
| | | 1.00 | 27APR2004 | Abdomen | Normal | |
| | | 201.0 | 20SEP2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 20SEP2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | TREMOR (B) UE'S |
| | | 201.0 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 20SEP2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | CERUMEN (R) EAR CANAL OBSCURITY |
| | | 201.0 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 20SEP2004 | Thyroid | Normal | |
| | | 201.0 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 20SEP2004 | Lungs | Normal | |
| | | 201.0 | 20SEP2004 | Abdomen | Normal | |
| E0020016 | OL QTP | 1.00 | 28APR2004 | General Appearance | Normal | |
| | | 1.00 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2004 | Skin | Normal | |
| | | 1.00 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MINIMAL PHARYNGEAL HYPEREMIA & NASAL CONGESTION |

CONFIDENTIAL
AZSER12785313

Page 214 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020016 | OL QTP | 1.00 | 28APR2004 | Lymph Nodes | Abnormal | MILD TENDERNESS/SWELLING (R) ANT./SUBMANDIBULAR LYMPH NODE. |
| | | 1.00 | 28APR2004 | Thyroid | Normal | |
| | | 1.00 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2004 | Lungs | Normal | |
| | | 1.00 | 28APR2004 | Abdomen | Normal | |
| E0020017 | MISSING | 1.00 | 05MAY2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 05MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2004 | Genital / Rectal | Not Done | AT SUBJECT'S REQUEST |
| | | 1.00 | 05MAY2004 | Skin | Abnormal | WELL HEALED CICATRIX FROM BYPASS SURGERY |
| | | 1.00 | 05MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | INCOMPLETE UPPER/LOWER TEETH POOR DENTAL HYGIENE |
| | | 1.00 | 05MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2004 | Thyroid | Normal | |
| | | 1.00 | 05MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2004 | Lungs | Normal | |
| | | 1.00 | 05MAY2004 | Abdomen | Abnormal | SOME CENTRIPETAL OBESITY |
| E0020018 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Normal | |
| E0020019 | MISSING | | | | | |
| E0020020 | MISSING | 1.00 | 18MAY2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 18MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2004 | Skin | Abnormal | WELL HEALED CICATRIX FROM PREVIOUS C-SECTIONS |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

514

CONFIDENTIAL
AZSER12785314

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020020 | MISSING | 1.00 | 18MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CONTACT LENSES |
| | | 1.00 | 18MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2004 | Thyroid | Normal | |
| | | 1.00 | 18MAY2004 | Musculoskeletal / Extremities | Abnormal | MILD INFLAMMATION WITH LIMITED RANGE OF MOVEMENT OF (R) ANKLE DUE TO PAIN (POST-TRAUMATIC) |
| | | 1.00 | 18MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2004 | Lungs | Normal | |
| | | 1.00 | 18MAY2004 | Abdomen | Abnormal | CENTRIPETAL OBESITY |
| E0020021 | MISSING | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Abnormal | WELL HEALED SURGICAL SCARS |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CONTACT LENSES INCOMPLETE UPPER/LOWER SETS OF TEETH |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Abnormal | BILATERAL SHORTENING 4TH AND 5TH TOES |
| | | 1.00 | 19MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Normal | |
| E0020022 | MISSING | 1.00 | 20MAY2004 | General Appearance | Abnormal | PIERCING IN HIS CHIN |
| | | 1.00 | 20MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2004 | Skin | Abnormal | TATOO BOTH ARMS, (L) FOREARM, (L) CALF WELL-HEALED SCARS (R) KNEE/(L) ELBOW SURGERIES, CUTS ON BOTH WRISTS |
| | | 1.00 | 20MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CONTACT LENSES |
| | | 1.00 | 20MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2004 | Thyroid | Normal | |
| | | 1.00 | 20MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20MAY2004 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12785315

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020022 | MISSING | | | | | |
| | | 1.00 | 20MAY2004 | Lungs | Normal | |
| | | 1.00 | 20MAY2004 | Abdomen | Normal | |
| E0020023 | OL QTP | | | | | |
| | | 1.00 | 24MAY2004 | General Appearance | Normal | |
| | | 1.00 | 24MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2004 | Skin | Abnormal | TATOOS, ABDOMINAL SCAR |
| | | 1.00 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | CAPPED TEETH |
| | | 1.00 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2004 | Thyroid | Normal | |
| | | 1.00 | 24MAY2004 | Musculoskeletal / Extremities | Abnormal | SPINABIFIDA, SCOLIOSIS |
| | | 1.00 | 24MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2004 | Lungs | Normal | |
| | | 1.00 | 24MAY2004 | Abdomen | Normal | |
| | | 223.0 | 28JUN2004 | General Appearance | Normal | |
| | | 223.0 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28JUN2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUN2004 | Thyroid | Normal | |
| | | 223.0 | 28JUN2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 28JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 28JUN2004 | Lungs | Normal | |
| | | 223.0 | 28JUN2004 | Abdomen | Normal | |
| E0020024 | QTP / LI | | | | | |
| | | 1.00 | 25MAY2004 | General Appearance | Normal | |
| | | 1.00 | 25MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2004 | Genital / Rectal | Abnormal | |
| | | 1.00 | 25MAY2004 | Skin | Abnormal | (L) TESTICLE ATROPHY ABSENT (R) TESTICLE (EMASCULATED) RECTAL EXAM NOT DONE ON SUBJECT'S REQUEST. TATOOS (R) FOREARM WELL-HEALED SURGICAL SCARS FROM HERNIORRAPHY & SURGERY (R) TESTICLE |

CONFIDENTIAL
AZSER12785316

---

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 1.00 | 25MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | HYPEROPY - CORRECTIVE LENSES LEGALLY BLIND (L) EYE |
| | | 1.00 | 25MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2004 | Thyroid | Normal | |
| | | 1.00 | 25MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2004 | Lungs | Normal | |
| | | 1.00 | 25MAY2004 | Abdomen | Normal | |
| | | 201.0 | 08FEB2005 | General Appearance | Normal | |
| | | 201.0 | 08FEB2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201.0 | 08FEB2005 | Genital / Rectal | Abnormal, Baseline | |
| | | 201.0 | 08FEB2005 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | Same as |
| | | 201.0 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08FEB2005 | Thyroid | Normal | |
| | | 201.0 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 08FEB2005 | Lungs | Normal | |
| | | 201.0 | 08FEB2005 | Abdomen | Normal | |
| | | 223.0 | 27JUN2005 | General Appearance | Normal | |
| | | 223.0 | 27JUN2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 27JUN2005 | Genital / Rectal | Abnormal, Baseline | Same as |
| | | 223.0 | 27JUN2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 27JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUN2005 | Thyroid | Normal | |
| | | 223.0 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 27JUN2005 | Lungs | Normal | |
| | | 223.0 | 27JUN2005 | Abdomen | Normal | |
| E0020025 | OL QTP | 1.00 | 25MAY2004 | General Appearance | Normal | |
| | | 1.00 | 25MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAY2004 | Skin | Abnormal | 1. ECZEMA 2. MULTIPLE TATOOS ON TRUNK & LIMGS WEARS CORRECTIVE LENSES |
| | | 1.00 | 25MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

517

CONFIDENTIAL
AZSER12785317

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020025 | OL QTP | 1.00 | 25MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2004 | Thyroid | Normal | |
| | | 1.00 | 25MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2004 | Lungs | Normal | |
| | | 1.00 | 25MAY2004 | Abdomen | Normal | |
| | | 223.0 | 14DEC2004 | General Appearance | Normal | |
| | | 223.0 | 14DEC2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 14DEC2004 | Genital / Rectal | Abnormal, New or Aggravated | |
| | | 223.0 | 14DEC2004 | Skin | | NEW SCALING OF PREVIOUSLY NOTED MACULAR LESIONS ON HANDS AND FOREARMS. |
| | | 223.0 | 14DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14DEC2004 | Thyroid | Normal | |
| | | 223.0 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 14DEC2004 | Lungs | Normal | |
| | | 223.0 | 14DEC2004 | Abdomen | Normal | |
| E0020026 | OL QTP | 1.00 | 26MAY2004 | General Appearance | Normal | |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Abnormal | TATTOOS UPPER AND LOWER EXTREMITIES WELL HEALED SURGICAL SCARS FROM PATELLAR SURGERY |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| E0020027 | OL QTP | 1.00 | 26MAY2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Normal | |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

518

CONFIDENTIAL
AZSER12785318

Case 6:06-md-01769-ACC-DAB   Document 1371-11   Filed 03/13/09   Page 12 of 100 PageID 99385

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020027 | OL QTP | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| | | | 16JUL2004 | General Appearance | Abnormal, Baseline | |
| | | 223.0 | 16JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16JUL2004 | Skin | Abnormal, Baseline Same as | |
| | | 223.0 | 16JUL2004 | Head and Neck/Mouth, Teeth, Throat | Baseline | |
| | | 223.0 | 16JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16JUL2004 | Thyroid | Normal | |
| | | 223.0 | 16JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 16JUL2004 | Lungs | Normal | |
| | | 223.0 | 16JUL2004 | Abdomen | Normal | |
| E0020028 | OL QTP | 1.00 | 26MAY2004 | General Appearance | Normal | |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Abnormal | PTERIGIUM (B) EYES |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Abnormal | C/O MILD BACK PAIN |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| | | 223.0 | 23NOV2004 | General Appearance | Normal | |
| | | 223.0 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23NOV2004 | Skin | Abnormal, Baseline Same as | |
| | | 223.0 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23NOV2004 | Thyroid | Normal | |
| | | 223.0 | 23NOV2004 | Musculoskeletal / Extremities | Abnormal, Baseline Same as | |
| | | 223.0 | 23NOV2004 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785319

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020028 | OL QTP | 223.0 | 23NOV2004 | Lungs | Normal | |
| | | 223.0 | 23NOV2004 | Abdomen | Normal | |
| E0020029 | MISSING | 1.00 | 02JUN2004 | General Appearance | Normal | |
| | | 1.00 | 02JUN2004 | Neurological / Reflexes / Nervous System | Abnormal | MILD INTERMITTENT HAND TREMORS |
| | | 1.00 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2004 | Skin | Abnormal | WELL HEALED ABDOMINAL SURGICAL SCARS FROM C-SECTIONS AND ABDOMINOPLASTY |
| | | 1.00 | 02JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2004 | Thyroid | Normal | |
| | | 1.00 | 02JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2004 | Lungs | Normal | |
| | | 1.00 | 02JUN2004 | Abdomen | Normal | |
| E0020030 | OL QTP | 1.00 | 03JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Abnormal | SURGICAL SCARS. |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| | | 223.0 | 14JUL2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JUL2004 | Skin | Abnormal, New or Aggravated | NEW SCAR FROM (L) SHOULDER ARTHROSCOPIC SURGERY |
| | | 223.0 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14JUL2004 | Thyroid | Normal | |
| | | 223.0 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785320

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020030 | OL QTP | 223.0 | 14JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 14JUL2004 | Lungs | Normal | |
| | | 223.0 | 14JUL2004 | Abdomen | Normal | |
| E0020031 | OL QTP | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Abnormal | SCAR (L) LEG |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | MILD PAIN, DEEP |
| | | 1.00 | 03JUN2004 | Abdomen | Abnormal | ABDOMINAL UPON PALPATION, BOTH FLANKS MID-ABDOMEN |
| | | 223.0 | 05AUG2004 | General Appearance | Normal | |
| | | 223.0 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 05AUG2004 | Skin | Abnormal | Same as Baseline |
| | | 223.0 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 05AUG2004 | Thyroid | Normal | |
| | | 223.0 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 05AUG2004 | Lungs | Normal | |
| | | 223.0 | 05AUG2004 | Abdomen | Normal | |
| E0020032 | OL QTP | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2004 | Skin | Normal | |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Abnormal | (R) RING FINGER HEALED LACERATION |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

521

CONFIDENTIAL
AZSER12785321

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020032 | OL QTP | 1.00 | 07JUL2004 | Abdomen | Normal | |
| | | 223.0 | 07JUL2004 | General Appearance | Normal | |
| | | 223.0 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 07JUL2004 | Skin | Normal | |
| | | 223.0 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 07JUL2004 | Thyroid | Normal | |
| | | 223.0 | 07JUL2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 07JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 07JUL2004 | Lungs | Normal | |
| | | 223.0 | 07JUL2004 | Abdomen | Normal | |
| E0020033 | MISSING | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2004 | Skin | Abnormal | ACNE SCARS ON FACE |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Normal | |
| E0020034 | MISSING | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Abnormal | MILD INTENTION TREMOR (B) HANDS |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2004 | Skin | Abnormal | 1) MULTIPLE CONTUSIONS (B) SHINS/FOREARMS 2) SM HEALING LACERATION EACH SHIN 3) LG HEALING CONTUSION (R) THIGH HEALED NOSE FRACTURE |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785322

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020035 | OL QTP | 1.00 | 09JUN2004 | General Appearance | Normal | |
| | | 1.00 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2004 | Skin | Normal | |
| | | 1.00 | 09JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2004 | Thyroid | Normal | |
| | | 1.00 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2004 | Lungs | Normal | |
| | | 1.00 | 09JUN2004 | Abdomen | Normal | |
| E0020036 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Abnormal | WELL-HEALED SCARS FROM HYSTERECTOMY, (R) INDEX SURGERY |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | INCOMPLETE SET OF TEETH - UPPER BRIDGE |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Abnormal | LIMITED RANGE OF FLEXION RIGHT INDEX |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| | | 223.0 | 30DEC2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 30DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30DEC2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 30DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 30DEC2004 | Thyroid | Normal | |
| | | 223.0 | 30DEC2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 30DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 30DEC2004 | Lungs | Normal | |
| | | 223.0 | 30DEC2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785323

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020037 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Normal | |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Abnormal | PSORIATIC - LIKE ERUPTIONS BILATERALLY, BOTH ELBOWS |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| E0020038 | OL QTP | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Abnormal | POST RADIATION INDURATION & DISCOLORATION OF SKIN (R) NECK |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | HEALED SCAR (R) NECK EXC. (CA) |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| | | 223.0 | 28JUN2004 | General Appearance | Normal | |
| | | 223.0 | 28JUN2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 28JUN2004 | Genital / Rectal | Abnormal, Baseline | Same as |
| | | 223.0 | 28JUN2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUN2004 | Thyroid | Normal | |
| | | 223.0 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 28JUN2004 | Lungs | Normal | |
| | | 223.0 | 28JUN2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

524

CONFIDENTIAL
AZSER12785324

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020039 | OL QTP | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Abnormal | TATOO (R) SHOULDER/FACIAL ACNE |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | PIERCED NIPPLES/TONGUE |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| E0020040 | MISSING | | | | | |
| E0020041 | OL QTP | 1.00 | 15JUN2004 | General Appearance | Normal | |
| | | 1.00 | 15JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2004 | Skin | Abnormal | TATOOS ON NECK AND (R) ARM |
| | | 1.00 | 15JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2004 | Thyroid | Normal | |
| | | 1.00 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2004 | Lungs | Normal | |
| | | 1.00 | 15JUN2004 | Abdomen | Normal | |
| | | 223.0 | 23JUL2004 | General Appearance | Normal | |
| | | 223.0 | 23JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23JUL2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 23JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23JUL2004 | Thyroid | Normal | |
| | | 223.0 | 23JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 23JUL2004 | Lungs | Normal | |
| | | 223.0 | 23JUL2004 | Abdomen | Normal | |
| E0020042 | QTP / VAL | 1.00 | 15JUN2004 | General Appearance | Normal | |
| | | 1.00 | 15JUN2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785325

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 1.00 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2004 | Skin | Abnormal | TATTOOS (L) FACE, (L) HAND, (R) ARM, (R) LEG |
| | | 1.00 | 15JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2004 | Thyroid | Normal | |
| | | 1.00 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2004 | Lungs | Normal | |
| | | 1.00 | 15JUN2004 | Abdomen | Normal | |
| | | 1.00 | 15JUN2004 | General Appearance | Normal | |
| | | 201.0 | 22NOV2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD INTERTION TREMOR (B) HANDS |
| | | 201.0 | 22NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 22NOV2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 22NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 22NOV2004 | Thyroid | Normal | |
| | | 201.0 | 22NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 22NOV2004 | Lungs | Normal | |
| | | 201.0 | 22NOV2004 | Abdomen | Normal | |
| | | 201.0 | 22NOV2004 | General Appearance | Normal | |
| | | 223.0 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUN2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUN2005 | Thyroid | Normal | |
| | | 223.0 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 08JUN2005 | Lungs | Normal | |
| | | 223.0 | 08JUN2005 | Abdomen | Normal | |
| E0020043 | OL QTP | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

526

CONFIDENTIAL
AZSER12785326

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020043 | QL QTP | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| E0020044 | QL QTP | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Abnormal | WELL HEALED GROSS SECTIONAL SUPRAPUBICAL CICATRIX. WEARS CORRECTIVE LENSES |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 1.00 | 17JUN2004 | Abdomen | Normal | |
| | | 223.0 | 02JUL2004 | General Appearance | Normal | |
| | | 223.0 | 02JUL2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 02JUL2004 | Genital / Rectal | Abnormal, Same as | |
| | | 223.0 | 02JUL2004 | Skin | Baseline | |
| | | 223.0 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as | |
| | | 223.0 | 02JUL2004 | Lymph Nodes | Baseline | |
| | | 223.0 | 02JUL2004 | Thyroid | Normal | |
| | | 223.0 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 02JUL2004 | Lungs | Normal | |
| | | 223.0 | 02JUL2004 | Abdomen | Normal | |
| E0020045 | PLA / VAL | 1.00 | 21JUN2004 | General Appearance | Abnormal | MILDY OBESE |
| | | 1.00 | 21JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2004 | Skin | Abnormal | (R) UPPER ARM TATTOO |
| | | 1.00 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2004 | Thyroid | Normal | |
| | | 1.00 | 21JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2004 | Cardiovascular | Normal | |

527

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785327

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 1.00 | 21JUN2004 | Lungs | Normal | |
| | | 1.00 | 21JUN2004 | Abdomen | Normal | |
| | | 201.0 | 18NOV2004 | General Appearance | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 201.0 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 18NOV2004 | Skin | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 201.0 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 18NOV2004 | Thyroid | Normal | |
| | | 201.0 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 18NOV2004 | Lungs | Normal | |
| | | 201.0 | 18NOV2004 | Abdomen | Normal | |
| | | 223.0 | 31JAN2005 | General Appearance | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31JAN2005 | Skin | Abnormal, New or | RIGHT UPPER ARM TATOO |
| | | | | | Aggravated | SMALL 2 X 2 CM HEALING |
| | | | | | | BURN IN EPIGASTRIC AREA. |
| | | 223.0 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31JAN2005 | Thyroid | Normal | |
| | | 223.0 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 31JAN2005 | Lungs | Normal | |
| | | 223.0 | 31JAN2005 | Abdomen | Normal | |
| E0020046 | MISSING | 1.00 | 29JUN2004 | General Appearance | Normal | |
| | | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2004 | Skin | Normal | |
| | | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MYOPIA |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2004 | Thyroid | Normal | |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

528

CONFIDENTIAL
AZSER12785328

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020047 | QTP / VAL | 1.00 | 30JUN2004 | General Appearance | Normal | |
| | | 1.00 | 30JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUN2004 | Skin | Abnormal | TATTOO UPPER LEFT BREAST |
| | | 1.00 | 30JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUN2004 | Thyroid | Normal | |
| | | 1.00 | 30JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 30JUN2004 | Lungs | Normal | |
| | | 1.00 | 30JUN2004 | Abdomen | Normal | |
| | | 201.0 | 22DEC2004 | General Appearance | Normal | |
| | | 201.0 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 22DEC2004 | Skin | Abnormal, New or Aggravated | HEALED SCAR RIGHT INGUINAL AREA S/P HERNIA SURGERY OCTOBER 2004 |
| | | 201.0 | 22DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 22DEC2004 | Thyroid | Normal | |
| | | 201.0 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 22DEC2004 | Lungs | Normal | |
| | | 201.0 | 22DEC2004 | Abdomen | Normal | |
| | | 223.0 | 11MAY2005 | General Appearance | Normal | |
| | | 223.0 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 11MAY2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 11MAY2005 | Thyroid | Normal | |
| | | 223.0 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 11MAY2005 | Lungs | Normal | |
| | | 223.0 | 11MAY2005 | Abdomen | Normal | |
| E0020048 | MISSING | 1.00 | 01JUL2004 | General Appearance | Normal | |
| | | 1.00 | 01JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUL2004 | Skin | Abnormal | NEVUS DORSAL (R) ARM |
| | | 1.00 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

529

CONFIDENTIAL
AZSER12785329

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020048 | MISSING | 1.00 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2004 | Thyroid | Normal | |
| | | 1.00 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2004 | Lungs | Normal | |
| | | 1.00 | 01JUL2004 | Abdomen | Normal | |
| E0020049 | PLA / VAL | 1.00 | 01JUL2004 | General Appearance | Normal | |
| | | 1.00 | 01JUL2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 01JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 01JUL2004 | Skin | Abnormal | WELL HEALED CICATRIX ON ABDOMEN FROM APPENDECTOMY |
| | | 1.00 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | UPPER DENTURES |
| | | 1.00 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2004 | Thyroid | Normal | |
| | | 1.00 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2004 | Lungs | Normal | |
| | | 1.00 | 01JUL2004 | Abdomen | Normal | |
| | | 201.0 | 06DEC2004 | General Appearance | Normal | |
| | | 201.0 | 06DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 06DEC2004 | Genital / Rectal | Not Done | SUBJECT'S REQUEST |
| | | 201.0 | 06DEC2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 06DEC2004 | Skin | Abnormal, Same as Baseline | WELL HEALED CICATRIX R.L. QUADRANT ABDOMEN, FROM APPENDECTOMY |
| | | 201.0 | 06DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 06DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | UPPER DENTURE |
| | | 201.0 | 06DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 06DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 06DEC2004 | Thyroid | Normal | |
| | | 201.0 | 06DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06DEC2004 | Genital / Extremities | Normal | |
| | | 201.0 | 06DEC2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785330

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 201.0 | 06DEC2004 | Lungs | Normal | |
| | | 201.0 | 06DEC2004 | Lungs | Normal | |
| | | 201.0 | 06DEC2004 | Abdomen | Normal | |
| | | 201.0 | 06DEC2004 | Abdomen | Normal | |
| E0020050 | OL QTP | 1.00 | 02JUL2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 02JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUL2004 | Skin | Abnormal | ABDOMINAL SCAR |
| | | 1.00 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CORRECTIVE LENSES |
| | | 1.00 | 02JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUL2004 | Thyroid | Normal | |
| | | 1.00 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUL2004 | Lungs | Normal | |
| | | 1.00 | 02JUL2004 | Abdomen | Normal | |
| | | 223.0 | 26AUG2004 | General Appearance | Abnormal, New or Aggravated | OBESITY |
| | | 223.0 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26AUG2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26AUG2004 | Thyroid | Normal | |
| | | 223.0 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 26AUG2004 | Lungs | Normal | |
| | | 223.0 | 26AUG2004 | Abdomen | Normal | |
| E0020051 | QTP / VAL | 1.00 | 06JUL2004 | General Appearance | Normal | |
| | | 1.00 | 06JUL2004 | Neurological / Reflexes / Nervous System | Abnormal | MILD TICS OF EARS AND NECK |
| | | 1.00 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2004 | Skin | Abnormal | ACNE ON FACE, SHOULDERS, TORSO, LARGE TATTOO ON BACK. |
| | | 1.00 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2004 | Thyroid | Normal | |
| | | 1.00 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

531

CONFIDENTIAL
AZSER12785331

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 1.00 | 06JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 06JUL2004 | Lungs | Normal | |
| | | 1.00 | 06JUL2004 | Abdomen | Abnormal | MILD TENDERNESS (B) LOWER QUANDRANTS R > L |
| | | 201.0 | 28DEC2004 | General Appearance | Normal | |
| | | 201.0 | 28DEC2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 28DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 28DEC2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 28DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | MILD CONGESTION OF SINUSES |
| | | 201.0 | 28DEC2004 | Lymph Nodes | Abnormal, New or Aggravated | NON-TENDER, SMALL ANTERIOR (R) LAN |
| | | 201.0 | 28DEC2004 | Thyroid | Normal | |
| | | 201.0 | 28DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 28DEC2004 | Lungs | Normal | |
| | | 201.0 | 28DEC2004 | Abdomen | Normal | |
| | | 223.0 | 14APR2005 | General Appearance | Normal | |
| | | 223.0 | 14APR2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14APR2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14APR2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 14APR2005 | Thyroid | Normal | |
| | | 223.0 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 14APR2005 | Lungs | Normal | |
| | | 223.0 | 14APR2005 | Abdomen | Normal | |
| E0020052 | QL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Abnormal | WELL-HEATED CLCATRIX (L) ANKLE |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | HYPEROPIA |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785332

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020052 | OL QTP | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| | | 223.0 | 29DEC2004 | General Appearance | Normal | |
| | | 223.0 | 29DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29DEC2004 | Skin | Abnormal, Baseline   Same as | |
| | | 223.0 | 29DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline   Same as | |
| | | 223.0 | 29DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29DEC2004 | Thyroid | Normal | |
| | | 223.0 | 29DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 29DEC2004 | Lungs | Normal | |
| | | 223.0 | 29DEC2004 | Abdomen | Normal | |
| E0020053 | PLA / VAL | 1.00 | 09JUL2004 | General Appearance | Normal | |
| | | 1.00 | 09JUL2004 | Neurological / Reflexes / Nervous System | Abnormal | MILD TREMOR (L) HAND |
| | | 1.00 | 09JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUL2004 | Skin | Abnormal | TATOO (R) UPPER ARM (L) FOREARM |
| | | 1.00 | 09JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUL2004 | Thyroid | Normal | |
| | | 1.00 | 09JUL2004 | Musculoskeletal / Extremities | Abnormal | CICATRIX (L) LOWER LEG |
| | | 1.00 | 09JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUL2004 | Lungs | Normal | |
| | | 1.00 | 09JUL2004 | Abdomen | Normal | |
| | | 201.0 | 28JAN2005 | General Appearance | Normal | |
| | | 201.0 | 28JAN2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD TREMOR OF LEFT HAND WHEN ARMS OUTSTRECHED |
| | | 201.0 | 28JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28JAN2005 | Skin | Abnormal, Baseline   Same as | |
| | | 201.0 | 28JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28JAN2005 | Thyroid | Normal | |
| | | 201.0 | 28JAN2005 | Musculoskeletal / Extremities | Abnormal, Baseline   Same as | |
| | | 201.0 | 28JAN2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785333

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020053 | PLA / VAL | 201.0 | 28JAN2005 | Lungs | Normal | |
| | | 201.0 | 28JAN2005 | Abdomen | Normal | |
| | | 223.0 | 15JUL2005 | General Appearance | Normal | |
| | | 223.0 | 15JUL2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15JUL2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 15JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15JUL2005 | Thyroid | Normal | |
| | | 223.0 | 15JUL2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 15JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 15JUL2005 | Lungs | Normal | |
| | | 223.0 | 15JUL2005 | Abdomen | Normal | |
| E0020054 | MISSING | 1.00 | 22JUL2004 | General Appearance | Normal | |
| | | 1.00 | 22JUL2004 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED SENSITIVITY TO PAIN AND TOUCH UPPER/LOER EXTREMITIES, DECREASED STRENGTH LEFT UPPER AND BOTH LOWER LIMBS |
| | | 1.00 | 22JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 22JUL2004 | Skin | Normal | |
| | | 1.00 | 22JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS GLASSES FOR ASTIGMATISM |
| | | 1.00 | 22JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2004 | Thyroid | Normal | |
| | | 1.00 | 22JUL2004 | Musculoskeletal / Extremities | Abnormal | DECREASED SENSITIVITY TO PAIN AND TOUCH UPPER/LOWER EXTREMITIES, DECREASED STRENGTH LEFT UPPER AND BOTH LOWER LIMBS |
| | | 1.00 | 22JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2004 | Lungs | Normal | |
| | | 1.00 | 22JUL2004 | Abdomen | Normal | |
| E0020055 | OL QTP | 1.00 | 23JUL2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 23JUL2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

534

CONFIDENTIAL
AZSER12785334

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020055 | OL QTP | 1.00 | 23JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUL2004 | Skin | Normal | |
| | | 1.00 | 23JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUL2004 | Thyroid | Normal | |
| | | 1.00 | 23JUL2004 | Musculoskeletal / Extremities | Abnormal | BANDAGE TO BUFFER PRESSURE (R) FOOT DUE TO BONE SPUR ON PLANTAR AREA |
| | | 1.00 | 23JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUL2004 | Lungs | Normal | |
| | | 1.00 | 23JUL2004 | Abdomen | Normal | |
| | | 223.0 | 11AUG2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 11AUG2004 | Skin | Normal | |
| | | 223.0 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | MILD PHARINGEAL HYPERTHEMIA. |
| | | 223.0 | 11AUG2004 | Lymph Nodes | Abnormal, New or Aggravated | 1.1/2 X 1 /1/2 (L) SUBB-MAXILAR ADENOPATHY, MILDLY TENDER ON PALPATION |
| | | 223.0 | 11AUG2004 | Thyroid | Normal | |
| | | 223.0 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 11AUG2004 | Lungs | Normal | |
| | | 223.0 | 11AUG2004 | Abdomen | Normal | |
| E0020056 | OL QTP | 1.00 | 29JUL2004 | General Appearance | Normal | |
| | | 1.00 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUL2004 | Skin | Abnormal | TATTOO LEFT WRIST. WELL-HEALED MULTIPLE CICATRIX ON FOREARM |
| | | 1.00 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUL2004 | Thyroid | Normal | |
| | | 1.00 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUL2004 | Lungs | Normal | |
| | | 1.00 | 29JUL2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785335

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020057 | MISSING | | | | | |
| E0020058 | OL QTP | 1.00 | 03AUG2004 | General Appearance | Normal | |
| | | 1.00 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Abnormal | WELL-HEALED CICATRIX FROM APPENDECTOMY. UPPER BACK CICATRIX (R) TATTOO REMOVAL FROM |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2004 | Thyroid | Normal | |
| | | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Normal | |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |
| | | 223.0 | 22FEB2005 | General Appearance | Normal | |
| | | 223.0 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22FEB2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22FEB2005 | Thyroid | Normal | |
| | | 223.0 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 22FEB2005 | Lungs | Normal | |
| | | 223.0 | 22FEB2005 | Abdomen | Normal | |
| E0020059 | MISSING | 1.00 | 05AUG2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2004 | Skin | Abnormal | TATTOOS BOTH FOREARMS AND UPPER LEFT QUADRANT CHEST |
| | | 1.00 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CORRECTIVE LENSES |
| | | 1.00 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2004 | Thyroid | Normal | |
| | | 1.00 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2004 | Lungs | Normal | |
| | | 1.00 | 05AUG2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785336

Page 237 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020060 | PLA / VAL | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Abnormal | HEALING BURNS FROM COOKING ACCIDENT STRETCH MARKS FROM WEIGHT GAIN ON ABDOMEN |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| | | 201.0 | 31JAN2005 | General Appearance | Normal | |
| | | 201.0 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 31JAN2005 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 31JAN2005 | Thyroid | Normal | |
| | | 201.0 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 31JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 31JAN2005 | Lungs | Normal | |
| | | 201.0 | 31JAN2005 | Abdomen | Normal | |
| | | 223.0 | 15MAR2005 | General Appearance | Normal | |
| | | 223.0 | 15MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15MAR2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 15MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15MAR2005 | Thyroid | Normal | |
| | | 223.0 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 15MAR2005 | Lungs | Normal | |
| | | 223.0 | 15MAR2005 | Abdomen | Normal | |
| E0020061 | MISSING | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED DEEP TENDER REFLEXES BILATERALLY |

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020061 | MISSING | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Abnormal | HEALED SCAR FROM LEFT KNEE SURGERY |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | UPPER DENTURES |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Abnormal | ARTHRITIS CHANGES BOTH KNEES |
| | | 1.00 | 09AUG2004 | Cardiovascular | Abnormal | S4 HEARD ON AUSCULTATION |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| E0020062 | OL QTP | 1.00 | 20AUG2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 20AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20AUG2004 | Skin | Abnormal | SCAR FROM HERNIA SURGERY |
| | | 1.00 | 20AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | CORRECTIVE LENS WEAR |
| | | 1.00 | 20AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20AUG2004 | Thyroid | Normal | |
| | | 1.00 | 20AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 20AUG2004 | Abdomen | Normal | |
| | | 223.0 | 17MAR2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAR2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 17MAR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17MAR2005 | Thyroid | Normal | |
| | | 223.0 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 17MAR2005 | Lungs | Normal | |
| | | 223.0 | 17MAR2005 | Abdomen | Normal | |
| E0020063 | MISSING | 1.00 | 24AUG2004 | General Appearance | Normal | |
| | | 1.00 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785338

Page 239 of 1368

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020063 | MISSING | 1.00 | 24AUG2004 | Skin | Abnormal | TATOOS - (R) SHOULDER, (L) CALF, ABDOMEN AND UPPER BACK; SCARS (L) FOREARM |
| | | 1.00 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2004 | Thyroid | Normal | |
| | | 1.00 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2004 | Lungs | Normal | |
| | | 1.00 | 24AUG2004 | Abdomen | Normal | |
| E0020064 | MISSING | 1.00 | 27AUG2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 27AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27AUG2004 | Genital / Rectal | Normal | |
| | | 1.00 | 27AUG2004 | Skin | Normal | |
| | | 1.00 | 27AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | UPPER/LOWER MISSING TEETH MILD PHARINGEAL HYPERHEMIA MINIMALLY ENLARGED & TENDER SUBMAXILLARY |
| | | 1.00 | 27AUG2004 | Lymph Nodes | Abnormal | ADENOPATHIES BILATERALLY |
| | | 1.00 | 27AUG2004 | Thyroid | Normal | |
| | | 1.00 | 27AUG2004 | Musculoskeletal / Extremities | Abnormal | (L) INGUINAL HERNIA |
| | | 1.00 | 27AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 27AUG2004 | Lungs | Normal | |
| | | 1.00 | 27AUG2004 | Abdomen | Normal | |
| E0020065 | OL QTP | 1.00 | 27AUG2004 | General Appearance | Normal | |
| | | 1.00 | 27AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27AUG2004 | Skin | Abnormal | SURGICAL SCARS ON CHEST; MULTIPLE TATOOS |
| | | 1.00 | 27AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27AUG2004 | Thyroid | Normal | |
| | | 1.00 | 27AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 27AUG2004 | Lungs | Normal | |
| | | 1.00 | 27AUG2004 | Abdomen | Normal | |
| E0020066 | MISSING | 1.00 | 01SEP2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

539

CONFIDENTIAL
AZSER12785339

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020066 | MISSING | 1.00 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2004 | Skin | Abnormal | ABDOMINAL SURGICAL SCAR |
| | | 1.00 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2004 | Thyroid | Normal | |
| | | 1.00 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2004 | Lungs | Normal | |
| | | 1.00 | 01SEP2004 | Abdomen | Normal | |
| E0020067 | MISSING | 1.00 | 09SEP2004 | General Appearance | Normal | |
| | | 1.00 | 09SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09SEP2004 | Skin | Abnormal | TATOOS - BOTH ARMS, RIGHT LEG. PINS ON EYEBROWS, RINGS ON NOSE/EARS PIERCINGS WELL-HEALED CICATRIX - LEFT ANKLE. MULTIPLE SUPERFICIAL SCRATCHES ON UPPER/LOWER LIMBS IN VARIOUS STAGES OF NORMAL PIN ON TONGUE (PIERCING) |
| | | 1.00 | 09SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 09SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09SEP2004 | Thyroid | Normal | |
| | | 1.00 | 09SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 09SEP2004 | Lungs | Normal | |
| | | 1.00 | 09SEP2004 | Abdomen | Normal | |
| E0020068 | MISSING | 1.00 | 20SEP2004 | General Appearance | Normal | |
| | | 1.00 | 20SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2004 | Skin | Normal | |
| | | 1.00 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2004 | Thyroid | Normal | |
| | | 1.00 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2004 | Lungs | Normal | |
| | | 1.00 | 20SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785340

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020069 | OL QTP | 1.00 | 04OCT2004 | General Appearance | Normal | |
| | | 1.00 | 04OCT2004 | Neurological / Reflexes / Nervous System | Abnormal | (B) INTENSION TREMOR (NOT RESTORY) L>R |
| | | 1.00 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04OCT2004 | Skin | Abnormal | HEALED SURGICAL SCARS 1) ANTERIOR NECK 2) ABDOMEN-WITH UMBILICAL RECONSTRUCTION 3) (B) KNEES |
| | | 1.00 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SURGICAL SCARRING (R) RETINA DECREASED VISUAL ACUITY AND VISUAL FIELD (R) EYE |
| | | 1.00 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04OCT2004 | Thyroid | Normal | |
| | | 1.00 | 04OCT2004 | Musculoskeletal / Extremities | Abnormal | ARTHRITIC CHANGES (B) KNEES |
| | | 1.00 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 04OCT2004 | Lungs | Abnormal | DISTANT SOUNDS, SCATTERED WHEEZING, CLEARS WITH COUGH |
| | | 1.00 | 04OCT2004 | Abdomen | Normal | |
| | | 223.0 | 20DEC2004 | General Appearance | Normal | |
| | | 223.0 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20DEC2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20DEC2004 | Thyroid | Normal | |
| | | 223.0 | 20DEC2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 20DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 20DEC2004 | Lungs | Abnormal, Baseline | Same as |
| | | 223.0 | 20DEC2004 | Abdomen | Normal | |
| E0020070 | QTP / VAL | 1.00 | 13OCT2004 | General Appearance | Normal | |
| | | 1.00 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13OCT2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785341

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL | 1.00 | 13OCT2004 | Skin | Abnormal | TATOO (R) UPPER BACK. WELL HEALED CICCITRIX (R) RHINORRAPHY. WELL HEALED CICCITRIX FROM SCALP STITCHES MILD PHARINGEAL HYPERHERNIA |
| | | 1.00 | 13OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13OCT2004 | Thyroid | Normal | |
| | | 1.00 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 13OCT2004 | Lungs | Normal | |
| | | 1.00 | 13OCT2004 | Abdomen | Normal | |
| | | 201.0 | 09FEB2005 | General Appearance | Normal | |
| | | 201.0 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 09FEB2005 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 09FEB2005 | Thyroid | Normal | |
| | | 201.0 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 09FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 09FEB2005 | Lungs | Normal | |
| | | 201.0 | 09FEB2005 | Abdomen | Normal | |
| | | 211.0 | 01SEP2005 | General Appearance | Normal | |
| | | 211.0 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 01SEP2005 | Skin | Abnormal, Baseline | Same as |
| | | 211.0 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 01SEP2005 | Thyroid | Normal | |
| | | 211.0 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 01SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 01SEP2005 | Lungs | Normal | |
| | | 211.0 | 01SEP2005 | Abdomen | Normal | |
| | | 223.0 | 25OCT2005 | General Appearance | Normal | |
| | | 223.0 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25OCT2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

542

CONFIDENTIAL
AZSER12785342

Page 243 of 1368

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL | 223.0 | 25OCT2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | UPPER (R) MOLAR TENDER |
| | | 223.0 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25OCT2005 | Thyroid | Normal | |
| | | 223.0 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 25OCT2005 | Lungs | Normal | |
| | | 223.0 | 25OCT2005 | Abdomen | Normal | |
| E0020071 | OL QTP | 1.00 | 21OCT2004 | General Appearance | Normal | |
| | | 1.00 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21OCT2004 | Skin | Abnormal | TATOO (L) UPPER BACK. HYPERTRISTIC CICATRIX (R) ELBOW FROM TRAUMA (HEALED) WELL HEALED SURGICAL SCARS (L) HAND AND KNEES |
| | | 1.00 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CORRECTIVE LENSES FOR HYPEROPIA |
| | | 1.00 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21OCT2004 | Thyroid | Normal | |
| | | 1.00 | 21OCT2004 | Musculoskeletal / Extremities | Abnormal | DECREASED SENSATION (L) PORTION VENTRAL ASPECT (L) HAND |
| | | 1.00 | 21OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 21OCT2004 | Lungs | Normal | |
| | | 1.00 | 21OCT2004 | Abdomen | Normal | |
| | | 1.00 | 12JUL2005 | General Appearance | Normal | |
| | | 223.0 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12JUL2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 12JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12JUL2005 | Thyroid | Normal | |
| | | 223.0 | 12JUL2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 12JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 12JUL2005 | Lungs | Normal | |
| | | 223.0 | 12JUL2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785343

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020072 | OL QTP | 1.00 | 22OCT2004 | General Appearance | Normal | |
| | | 1.00 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22OCT2004 | Skin | Abnormal | TATOO (L) ARM |
| | | 1.00 | 22OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | USES CORRECTIVE LENSES FOR MYOPIA |
| | | 1.00 | 22OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22OCT2004 | Thyroid | Normal | |
| | | 1.00 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 22OCT2004 | Lungs | Normal | |
| | | 1.00 | 22OCT2004 | Abdomen | Normal | |
| E0020073 | MISSING | 1.00 | 29OCT2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29OCT2004 | Skin | Normal | |
| | | 1.00 | 29OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CONTACT LENSED FOR MYOPIA. |
| | | 1.00 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29OCT2004 | Thyroid | Normal | |
| | | 1.00 | 29OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 29OCT2004 | Lungs | Normal | |
| | | 1.00 | 29OCT2004 | Abdomen | Normal | |
| E0020074 | OL QTP | 1.00 | 04NOV2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04NOV2004 | Skin | Normal | |
| | | 1.00 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04NOV2004 | Thyroid | Normal | |
| | | 1.00 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 04NOV2004 | Lungs | Normal | |
| | | 1.00 | 04NOV2004 | Abdomen | Normal | |
| | | 223.0 | 25JAN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25JAN2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

544

CONFIDENTIAL
AZSER12785344

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020074 | OL QTP | 223.0 | 25JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25JAN2005 | Thyroid | Normal | |
| | | 223.0 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 25JAN2005 | Lungs | Normal | |
| | | 223.0 | 25JAN2005 | Abdomen | Normal | |
| E0020075 | PLA / VAL | 1.00 | 05NOV2004 | General Appearance | Normal | |
| | | 1.00 | 05NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05NOV2004 | Skin | Normal | |
| | | 1.00 | 05NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05NOV2004 | Thyroid | Normal | |
| | | 1.00 | 05NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 05NOV2004 | Lungs | Normal | |
| | | 1.00 | 05NOV2004 | Abdomen | Normal | |
| | | 201.0 | 08MAR2005 | General Appearance | Normal | |
| | | 201.0 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08MAR2005 | Skin | Normal | |
| | | 201.0 | 08MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08MAR2005 | Thyroid | Normal | |
| | | 201.0 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 08MAR2005 | Lungs | Normal | |
| | | 201.0 | 08MAR2005 | Abdomen | Normal | |
| | | 223.0 | 06APR2005 | General Appearance | Normal | |
| | | 223.0 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06APR2005 | Skin | Normal | |
| | | 223.0 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06APR2005 | Thyroid | Normal | |
| | | 223.0 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 06APR2005 | Lungs | Normal | |
| | | 223.0 | 06APR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

545

CONFIDENTIAL
AZSER12785345

Page 246 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020076 | QL QTP | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Abnormal | WELL HEALED SURGICAL SCARS FROM C-5 AND TUBAL LIGATION. TATOOS (R) BUTTOCK, (L) UPPER BACK AND SUPRAPUBICAL AREA. |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS GLASSES FOR ASTIGMATISM AND MYOPIA. EDENTULOSIS |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Abnormal | NECK PAIN ON BENDING HEAD TO (R) OR (L) MODERATE. |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| | | 223.0 | 06DEC2004 | General Appearance | Normal | |
| | | 223.0 | 06DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 06DEC2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 06DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 06DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 06DEC2004 | Thyroid | Normal | |
| | | 223.0 | 06DEC2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 06DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 06DEC2004 | Lungs | Normal | |
| | | 223.0 | 06DEC2004 | Abdomen | Normal | |
| E0020077 | QL QTP | 1.00 | 11NOV2004 | General Appearance | Normal | |
| | | 1.00 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11NOV2004 | Skin | Abnormal | WELL HEALED SURGICAL SCARS FROM LAPROSCOPIC CHOLECYSTECTOMY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

546

CONFIDENTIAL
AZSER12785346

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020077 | OL QTP | 1.00 | 11NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | REPORTS BACK, NECK MODERATE PAIN ON HEAD ROTATION. |
| | | 1.00 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11NOV2004 | Thyroid | Normal | |
| | | 1.00 | 11NOV2004 | Musculoskeletal / Extremities | Abnormal | REPORTS STIFF NECK |
| | | 1.00 | 11NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 11NOV2004 | Lungs | Normal | |
| | | 1.00 | 11NOV2004 | Abdomen | Normal | |
| E0020078 | OL QTP | 1.00 | 11NOV2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11NOV2004 | Skin | Abnormal | MULTIPLE TRANSVERSE/PARALLEL HEADED 4.5 INCH SUPERFICIAL WELL HYPER-PIGMENTED SCRATCHES OVER LIMBS |
| | | 1.00 | 11NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11NOV2004 | Thyroid | Normal | |
| | | 1.00 | 11NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 11NOV2004 | Lungs | Normal | |
| | | 1.00 | 11NOV2004 | Abdomen | Normal | |
| | | 223.0 | 24FEB2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 24FEB2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 24FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 24FEB2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 24FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 24FEB2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 24FEB2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 24FEB2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785347

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020078 | OL QTP | 223.0 | 24FEB2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 24FEB2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 24FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| E0020079 | OL QTP | 1.00 | 16DEC2004 | General Appearance | Normal | |
| | | 1.00 | 16DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16DEC2004 | Skin | Normal | |
| | | 1.00 | 16DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16DEC2004 | Thyroid | Normal | |
| | | 1.00 | 16DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 16DEC2004 | Lungs | Normal | |
| | | 1.00 | 16DEC2004 | Abdomen | Normal | |
| E0020080 | MISSING | 1.00 | 05JAN2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JAN2005 | Skin | Abnormal | ECZEMA PATCHES ON ELBOWS AROUND EYES BACK OF NECK - PSORIASIS PATCHES LATERAL HIPS SCAR LEFT WRIST - SURGICAL |
| | | 1.00 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JAN2005 | Thyroid | Normal | |
| | | 1.00 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JAN2005 | Lungs | Normal | |
| | | 1.00 | 05JAN2005 | Abdomen | Normal | |
| E0020081 | OL QTP | 1.00 | 06JAN2005 | General Appearance | Normal | |
| | | 1.00 | 06JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JAN2005 | Skin | Normal | |
| | | 1.00 | 06JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | TONSILS ENLARGED ERYTHEMATOUS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785348

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020081 | OL QTP | 1.00 | 06JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06JAN2005 | Thyroid | Normal | |
| | | 1.00 | 06JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 06JAN2005 | Lungs | Normal | |
| | | 1.00 | 06JAN2005 | Abdomen | Abnormal | TENDER TO PALPATION ALL AREAS |
| E0020082 | MISSING | | | | | |
| E0020083 | OL QTP | 1.00 | 02FEB2005 | General Appearance | Normal | |
| | | 1.00 | 02FEB2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 1.00 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02FEB2005 | Skin | Abnormal | TATOO LEFT BREAST RIGHT UPPER QUADRANT |
| | | 1.00 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02FEB2005 | Thyroid | Normal | |
| | | 1.00 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 02FEB2005 | Lungs | Normal | |
| | | 1.00 | 02FEB2005 | Abdomen | Normal | |
| | | 223.0 | 29MAR2005 | General Appearance | Normal | |
| | | 223.0 | 29MAR2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 223.0 | 29MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29MAR2005 | Skin | Abnormal. Baseline | Same as |
| | | 223.0 | 29MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29MAR2005 | Thyroid | Normal | |
| | | 223.0 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 29MAR2005 | Lungs | Normal | |
| | | 223.0 | 29MAR2005 | Abdomen | Normal | |
| E0020084 | MISSING | 1.00 | 03FEB2005 | General Appearance | Normal | |
| | | 1.00 | 03FEB2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 1.00 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03FEB2005 | Skin | Abnormal | WELL HEALED ABDOMINAL SURGICAL SCAR FROM SURGERY FOR ECTOPIC PREGNANCY. |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785349

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020084 | MISSING | 1.00 | 03FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CONTACT LENSES FOR MYOPIA. |
| | | 1.00 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03FEB2005 | Thyroid | Normal | |
| | | 1.00 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 03FEB2005 | Lungs | Normal | |
| | | 1.00 | 03FEB2005 | Abdomen | Normal | |
| E0020085 | OL QTP | 1.00 | 04FEB2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04FEB2005 | Skin | Abnormal | WELL HEALED SURGICAL SCARS FROM BREAST REDUCTIONS BILATERALLY |
| | | 1.00 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04FEB2005 | Thyroid | Normal | |
| | | 1.00 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 04FEB2005 | Lungs | Normal | |
| | | 1.00 | 04FEB2005 | Abdomen | Normal | |
| E0020086 | MISSING | 1.00 | 11FEB2005 | General Appearance | Normal | |
| | | 1.00 | 11FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11FEB2005 | Skin | Normal | |
| | | 1.00 | 11FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CORRECTIVE LENSES FOR MYOPIA |
| | | 1.00 | 11FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11FEB2005 | Thyroid | Normal | |
| | | 1.00 | 11FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 11FEB2005 | Lungs | Normal | |
| | | 1.00 | 11FEB2005 | Abdomen | Normal | |
| E0020087 | QTP / VAL | 1.00 | 21FEB2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21FEB2005 | Skin | Abnormal | 8 CM WELL-HEALED SCAR - LEFT SCAPULAR AREA |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785350

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020087 | QTP / VAL | 1.00 | 21FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SMALL CATARACTS, RIGHT EYE - "8 O'CLOCK", LEFT EYE - "4 O'CLOCK" |
| | | 1.00 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21FEB2005 | Thyroid | Normal | |
| | | 1.00 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 21FEB2005 | Lungs | Normal | |
| | | 1.00 | 21FEB2005 | Abdomen | Normal | |
| | | 201.0 | 15AUG2005 | General Appearance | Abnormal, New or Aggravated | AE WEIGHT GAIN |
| | | 201.0 | 15AUG2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD RESTING AND INTENTION TREMOR OF BOTH HANDS. |
| | | 201.0 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15AUG2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15AUG2005 | Thyroid | Normal | |
| | | 201.0 | 15AUG2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | 1+ PITTING EDEMA (B) ANKLES |
| | | 201.0 | 15AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 15AUG2005 | Lungs | Normal | |
| | | 201.0 | 15AUG2005 | Abdomen | Normal | |
| | | 223.0 | 27DEC2005 | General Appearance | Abnormal, New or Aggravated | MARKED WEIGHT GAIN |
| | | 223.0 | 27DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27DEC2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 27DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27DEC2005 | Thyroid | Normal | |
| | | 223.0 | 27DEC2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 27DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 27DEC2005 | Lungs | Normal | |
| | | 223.0 | 27DEC2005 | Abdomen | Normal | |
| E0020088 | PLA / VAL | 1.00 | 23MAR2005 | General Appearance | Normal | |
| | | 1.00 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physio0.sas   02MAR2007:13:35   kcpx265

551

CONFIDENTIAL
AZSER12785351

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 1.00 | 23MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23MAR2005 | Skin | Abnormal | ACNE WELL-HEALED SURGICAL CICATRIX FROM LEFT INGUINAL HERNIORRHAPHY WEARS CORRECTIVE LENSES |
| | | 1.00 | 23MAR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23MAR2005 | Thyroid | Normal | |
| | | 1.00 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 23MAR2005 | Lungs | Normal | |
| | | 1.00 | 23MAR2005 | Abdomen | Normal | |
| | | 1.00 | 23MAR2005 | General Appearance | Normal | |
| | | 201.0 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08NOV2005 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 08NOV2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 201.0 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08NOV2005 | Thyroid | Normal | |
| | | 201.0 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 08NOV2005 | Lungs | Normal | |
| | | 201.0 | 08NOV2005 | Abdomen | Normal | |
| | | 201.0 | 08NOV2005 | General Appearance | Normal | |
| | | 223.0 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31JAN2006 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 31JAN2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31JAN2006 | Thyroid | Normal | |
| | | 223.0 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 31JAN2006 | Lungs | Normal | |
| | | 223.0 | 31JAN2006 | Abdomen | Normal | |
| E0020089 | MISSING | | | | | |
| E0020090 | MISSING | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

552

CONFIDENTIAL
AZSER12785352

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020091 | MISSING | 1.00 | 05MAY2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2005 | Skin | Abnormal | POST-SURGICAL SCAR - LOWER LEFT ANTERIOR THIGH. TATOOS - LEFT & RIGHT BICEPS STIAE ON ABDOMEN |
| | | 1.00 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2005 | Thyroid | Normal | |
| | | 1.00 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2005 | Lungs | Normal | |
| | | 1.00 | 05MAY2005 | Abdomen | Normal | |
| E0020092 | MISSING | 1.00 | 25MAY2005 | General Appearance | Normal | |
| | | 1.00 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAY2005 | Skin | Normal | |
| | | 1.00 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2005 | Thyroid | Normal | |
| | | 1.00 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2005 | Lungs | Normal | |
| | | 1.00 | 25MAY2005 | Abdomen | Normal | |
| E0020093 | OL QTP | 1.00 | 11JUL2005 | General Appearance | Abnormal | 6 PIERCINGS RIGHT EAR 4 PIERCINGS LEFT EAR TOUNGE, LIP, RIGHT EYEBROW PIERCING |
| | | 1.00 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JUL2005 | Skin | Abnormal | MULTIPLE TATTOOS |
| | | 1.00 | 11JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CORRECTIVE LENSES |
| | | 1.00 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUL2005 | Thyroid | Normal | |
| | | 1.00 | 11JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JUL2005 | Lungs | Normal | |
| | | 1.00 | 11JUL2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

553

CONFIDENTIAL
AZSER12785353

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020094 | OL QTP | 1.00 | 27JUL2005 | General Appearance | Normal | |
| | | 1.00 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2005 | Skin | Abnormal | TATOOS: RANNE, L LOWER BACK |
| | | 1.00 | 27JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2005 | Thyroid | Normal | |
| | | 1.00 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2005 | Lungs | Normal | |
| | | 1.00 | 27JUL2005 | Abdomen | Normal | |
| | | 223.0 | 12AUG2005 | General Appearance | Normal | |
| | | 223.0 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12AUG2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 12AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12AUG2005 | Thyroid | Normal | |
| | | 223.0 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 12AUG2005 | Lungs | Normal | |
| | | 223.0 | 12AUG2005 | Abdomen | Normal | |
| E0020095 | OL QTP | 1.00 | 01AUG2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01AUG2005 | Skin | Abnormal | ABDOMINAL STRIAE |
| | | 1.00 | 01AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01AUG2005 | Thyroid | Normal | |
| | | 1.00 | 01AUG2005 | Musculoskeletal / Extremities | Abnormal | 1+ EDEMA NON PITTING BILATERAL ANKLES |
| | | 1.00 | 01AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 01AUG2005 | Lungs | Normal | |
| | | 1.00 | 01AUG2005 | Abdomen | Normal | |
| E0020096 | MISSING | | | | | |
| E0020097 | OL QTP | 1.00 | 23AUG2005 | General Appearance | Normal | |
| | | 1.00 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785354

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020097 | OL QTP | 1.00 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2005 | Skin | Abnormal | L FORARM TATTOO VOODOO DOLL R SHOULDER TATTOO / ACNE SCARS ON BACK. |
| | | 1.00 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2005 | Thyroid | Normal | |
| | | 1.00 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2005 | Lungs | Normal | |
| | | 1.00 | 23AUG2005 | Abdomen | Normal | |
| E0020098 | MISSING | 1.00 | 01SEP2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2005 | Skin | Abnormal | MULTIPLE SCARS ON LEGS |
| | | 1.00 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | 3 GOLD CAPS ON UPPER TEETH, MISSING MOLAR (L) LOWER |
| | | 1.00 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2005 | Thyroid | Normal | |
| | | 1.00 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2005 | Lungs | Normal | |
| | | 1.00 | 01SEP2005 | Abdomen | Normal | |
| E0020099 | OL QTP | 1.00 | 06SEP2005 | General Appearance | Abnormal | VERY OBESE |
| | | 1.00 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06SEP2005 | Skin | Abnormal | 3 SMALL SCARS FROM LIPOMA REMOVAL (R) ARM 1 SMALL LIPOMA (R) FOREARM |
| | | 1.00 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06SEP2005 | Thyroid | Normal | |
| | | 1.00 | 06SEP2005 | Musculoskeletal / Extremities | Abnormal | BOTH KNEES TENDER DUE TO LIGAMENT TEARS |
| | | 1.00 | 06SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 06SEP2005 | Lungs | Normal | |
| | | 1.00 | 06SEP2005 | Abdomen | Abnormal | VERY OBESE |
| | | 223.0 | 06JAN2006 | General Appearance | Baseline | Same as |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35  kcpx265

555

CONFIDENTIAL
AZSER12785355

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020099 | OL QTP | 223.0 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JAN2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 06JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06JAN2006 | Thyroid | Normal | |
| | | 223.0 | 06JAN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 06JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 06JAN2006 | Lungs | Normal | |
| | | 223.0 | 06JAN2006 | Abdomen | Abnormal, Same as Baseline | |
| E0020100 | OL QTP | 1.00 | 12SEP2005 | General Appearance | Normal | |
| | | 1.00 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12SEP2005 | Skin | Abnormal | -STRETCH MARKS OVER ABDOMEN -HEALED C-SECTION SCAR LOWER ABDOMEN |
| | | 1.00 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12SEP2005 | Thyroid | Normal | |
| | | 1.00 | 12SEP2005 | Musculoskeletal / Extremities | Abnormal | SURGICALLY CORRECTED TOES (2ND & 3RD (R)) TOES, 2ND (L) TOE) |
| | | 1.00 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 12SEP2005 | Lungs | Normal | |
| | | 1.00 | 12SEP2005 | Abdomen | Normal | |
| | | 223.0 | 20JAN2006 | General Appearance | Normal | |
| | | 223.0 | 20JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 20JAN2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 20JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 20JAN2006 | Thyroid | Normal | |
| | | 223.0 | 20JAN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 20JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 20JAN2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785356

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020100 | OL QTP | 223.0 | 20JAN2006 | Abdomen | Normal | |
| E0020101 | MISSING | 1.00 | 13SEP2005 | General Appearance | Normal | |
| | | 1.00 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2005 | Skin | Abnormal | -SMALL HEALED SCARS BOTH WRISTS -SMALL TATOOS NECK, BACK, ANKLE -SCAR OVER (L) EYEBROW |
| | | 1.00 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2005 | Thyroid | Normal | |
| | | 1.00 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2005 | Lungs | Normal | |
| | | 1.00 | 13SEP2005 | Abdomen | Normal | |
| E0020102 | MISSING | 1.00 | 15SEP2005 | General Appearance | Normal | |
| | | 1.00 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15SEP2005 | Skin | Abnormal | LARGE TATOO OF CROSS ON (R) ARM, SCAR OVER (L) EYEBROW, POST SURGICAL SCARS (R) ANKLE |
| | | 1.00 | 15SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15SEP2005 | Thyroid | Normal | |
| | | 1.00 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 15SEP2005 | Lungs | Normal | |
| | | 1.00 | 15SEP2005 | Abdomen | Normal | |
| E0020103 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Normal | |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Abnormal | APPENDECTOMY SCAR LOWER (R) QUADRANT OF ABDOMEN USES CORRECTIVE LENSES FOR ASTROGICTISM |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |

557

CONFIDENTIAL
AZSER12785357

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0020103 | OL QTP | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Abnormal | (R) SHOULDER STIFF AND SORE |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| | | 223.0 | 27OCT2005 | General Appearance | Normal | |
| | | 223.0 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27OCT2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 27OCT2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27OCT2005 | Thyroid | Normal | |
| | | 223.0 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 27OCT2005 | Lungs | Normal | |
| | | 223.0 | 27OCT2005 | Abdomen | Normal | |
| E0020104 | MISSING | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Abnormal | ACNE ON FACE TATTOOS ON (R) FOREARM, (L) CHEST, BOTH SHOULDERS (L) HIP, (R) BACK. |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| E0021001 | PLA / LI | 1.00 | 23MAR2004 | General Appearance | Normal | |
| | | 1.00 | 23MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23MAR2004 | Skin | Abnormal | MULTIPLE TATTOOS |
| | | 1.00 | 23MAR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | 30% RESTRICTION OF NECK MOVEMENTS |
| | | 1.00 | 23MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23MAR2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785358

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021001 | PLA / LI | 1.00 | 23MAR2004 | Musculoskeletal / Extremities | Abnormal | (L) WRIST FUSED |
|  |  | 1.00 | 23MAR2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 23MAR2004 | Lungs | Normal |  |
|  |  | 1.00 | 30MAR2004 | Abdomen | Normal |  |
|  |  | 201.0 | 14OCT2004 | General Appearance | Normal |  |
|  |  | 201.0 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 201.0 | 14OCT2004 | Genital / Rectal | Not Done |  |
|  |  | 201.0 | 14OCT2004 | Skin | Abnormal, Same as Baseline |  |
|  |  | 201.0 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline |  |
|  |  | 201.0 | 14OCT2004 | Lymph Nodes | Normal |  |
|  |  | 201.0 | 14OCT2004 | Thyroid | Normal |  |
|  |  | 201.0 | 14OCT2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline |  |
|  |  | 201.0 | 14OCT2004 | Cardiovascular | Normal |  |
|  |  | 201.0 | 14OCT2004 | Lungs | Normal |  |
|  |  | 201.0 | 14OCT2004 | Abdomen | Normal |  |
|  |  | 223.0 | 16DEC2004 | General Appearance | Normal |  |
|  |  | 223.0 | 16DEC2004 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 223.0 | 16DEC2004 | Genital / Rectal | Not Done |  |
|  |  | 223.0 | 16DEC2004 | Skin | Abnormal, Same as Baseline |  |
|  |  | 223.0 | 16DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline |  |
|  |  | 223.0 | 16DEC2004 | Lymph Nodes | Normal |  |
|  |  | 223.0 | 16DEC2004 | Thyroid | Normal |  |
|  |  | 223.0 | 16DEC2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline |  |
|  |  | 223.0 | 16DEC2004 | Cardiovascular | Normal |  |
|  |  | 223.0 | 16DEC2004 | Lungs | Normal |  |
|  |  | 223.0 | 16DEC2004 | Abdomen | Normal |  |
| E0021002 | PLA / LI | 1.00 | 30MAR2004 | General Appearance | Normal |  |
|  |  | 1.00 | 30MAR2004 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 30MAR2004 | Genital / Rectal | Normal |  |
|  |  | 1.00 | 30MAR2004 | Skin | Abnormal | 2 SMALL LIPOMAS |
|  |  | 1.00 | 30MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 30MAR2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 30MAR2004 | Thyroid | Normal |  |
|  |  | 1.00 | 30MAR2004 | Musculoskeletal / Extremities | Abnormal | 1+ RESTRICTION OF MOVEMENT (R) KNEE. |

CONFIDENTIAL
AZSER12785359

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 1.00 | 30MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2004 | Lungs | Normal | |
| | | 1.00 | 30MAR2004 | Abdomen | Normal | |
| | | 201.0 | 02SEP2004 | General Appearance | Normal | |
| | | 201.0 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 02SEP2004 | Skin | Normal | |
| | | 201.0 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 02SEP2004 | Thyroid | Normal | |
| | | 201.0 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 02SEP2004 | Lungs | Normal | |
| | | 201.0 | 02SEP2004 | Abdomen | Normal | |
| | | 211.0 | 23MAR2005 | General Appearance | Normal | |
| | | 211.0 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 23MAR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 23MAR2005 | Skin | Normal | |
| | | 211.0 | 23MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 23MAR2005 | Thyroid | Normal | |
| | | 211.0 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 23MAR2005 | Cardiovascular | Normal | |
| | | 211.0 | 23MAR2005 | Lungs | Normal | |
| | | 211.0 | 23MAR2005 | Abdomen | Normal | |
| | | 217.0 | 01SEP2005 | General Appearance | Normal | |
| | | 217.0 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 01SEP2005 | Skin | Normal | |
| | | 217.0 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 01SEP2005 | Thyroid | Normal | |
| | | 217.0 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 01SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 01SEP2005 | Lungs | Normal | |
| | | 221.0 | 14APR2006 | Abdomen | Normal | |
| | | 221.0 | 14APR2006 | General Appearance | Normal | |
| | | 221.0 | 14APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 14APR2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 14APR2006 | Skin | Normal | |
| | | 221.0 | 14APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 14APR2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785360

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 221.0 | 14APR2006 | Thyroid | Normal | |
| | | 221.0 | 14APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 14APR2006 | Cardiovascular | Normal | |
| | | 221.0 | 14APR2006 | Lungs | Normal | |
| | | 221.0 | 14APR2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0021003 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Normal | |
| | | 223.0 | 03SEP2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 03SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03SEP2004 | Skin | Normal | |
| | | 223.0 | 03SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03SEP2004 | Thyroid | Normal | |
| | | 223.0 | 03SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 03SEP2004 | Lungs | Normal | |
| | | 223.0 | 03SEP2004 | Abdomen | Normal | |
| E0021004 | OL QTP | 1.00 | 21MAY2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.ist    physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785361

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021004 | OL QTP | 1.00 | 21MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21MAY2004 | Skin | Normal | |
| | | 1.00 | 21MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | KELOID SCAR, LEFT SIDE NECK |
| | | 1.00 | 21MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21MAY2004 | Thyroid | Normal | |
| | | 1.00 | 21MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 21MAY2004 | Lungs | Normal | |
| | | 1.00 | 21MAY2004 | Abdomen | Normal | |
| E0021005 | OL QTP | 1.00 | 09JUN2004 | General Appearance | Normal | |
| | | 1.00 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2004 | Skin | Normal | |
| | | 1.00 | 09JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2004 | Thyroid | Normal | |
| | | 1.00 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2004 | Lungs | Normal | |
| | | 1.00 | 09JUN2004 | Abdomen | Normal | |
| | | 223.0 | 07SEP2004 | General Appearance | Normal | |
| | | 223.0 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07SEP2004 | Genital / Rectal | Normal | |
| | | 223.0 | 07SEP2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 07SEP2004 | Thyroid | Normal | |
| | | 223.0 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 07SEP2004 | Lungs | Normal | |
| | | 223.0 | 07SEP2004 | Abdomen | Normal | |
| E0021006 | PLA / VAL | 1.00 | 29JUN2004 | General Appearance | Normal | FATTY TUMOR |
| | | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2004 | Skin | Normal | |
| | | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785362

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 1.00 | 29JUN2004 | Thyroid | Normal | |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Normal | |
| | | 201.0 | 26OCT2004 | General Appearance | Normal | |
| | | 201.0 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26OCT2004 | Skin | Normal | |
| | | 201.0 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26OCT2004 | Thyroid | Normal | |
| | | 201.0 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 26OCT2004 | Lungs | Normal | |
| | | 201.0 | 26OCT2004 | Abdomen | Normal | |
| | | 211.0 | 10MAY2005 | General Appearance | Normal | |
| | | 211.0 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 10MAY2005 | Skin | Normal | |
| | | 211.0 | 10MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 10MAY2005 | Thyroid | Normal | |
| | | 211.0 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 10MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 10MAY2005 | Lungs | Normal | |
| | | 211.0 | 10MAY2005 | Abdomen | Normal | |
| | | 217.0 | 25OCT2005 | General Appearance | Normal | |
| | | 217.0 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 25OCT2005 | Skin | Normal | |
| | | 217.0 | 25OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 25OCT2005 | Thyroid | Normal | |
| | | 217.0 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 25OCT2005 | Cardiovascular | Normal | |
| | | 217.0 | 25OCT2005 | Lungs | Normal | |
| | | 217.0 | 25OCT2005 | Abdomen | Normal | |
| | | 221.0 | 06JUN2006 | General Appearance | Normal | |
| | | 221.0 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 06JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 06JUN2006 | Skin | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

563

CONFIDENTIAL
AZSER12785363

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 221.0 | 06JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 06JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 06JUN2006 | Thyroid | Normal | |
| | | 221.0 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 06JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 06JUN2006 | Lungs | Normal | |
| | | 221.0 | 06JUN2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0021007 | PLA / LI | 1.00 | 01JUL2004 | General Appearance | Normal | |
| | | 1.00 | 01JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 01JUL2004 | Skin | Abnormal | MULTIPLE TATTOOS |
| | | 1.00 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2004 | Thyroid | Normal | |
| | | 1.00 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2004 | Lungs | Normal | |
| | | 1.00 | 01JUL2004 | Abdomen | Normal | |
| | | 201.0 | 14OCT2004 | General Appearance | Normal | |
| | | 201.0 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 14OCT2004 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 14OCT2004 | Thyroid | Normal | |
| | | 201.0 | 14OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 14OCT2004 | Lungs | Normal | |
| | | 201.0 | 14OCT2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785364

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021008 | MISSING | 1.00 | 01JUL2004 | General Appearance | Normal | |
| | | 1.00 | 01JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUL2004 | Skin | Abnormal | MULTIPLE TATOOS MULTIPLE HEALED SCARS (L) ARM |
| | | 1.00 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2004 | Thyroid | Normal | |
| | | 1.00 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2004 | Lungs | Normal | |
| | | 1.00 | 01JUL2004 | Abdomen | Normal | |
| E0021009 | PLA / LI | 1.00 | 02JUL2004 | General Appearance | Normal | |
| | | 1.00 | 02JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUL2004 | Skin | Normal | |
| | | 1.00 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SCARRING LEFT EAR DRUM DEAFNESS LEFT EAR |
| | | 1.00 | 02JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUL2004 | Thyroid | Normal | |
| | | 1.00 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUL2004 | Lungs | Normal | |
| | | 1.00 | 02JUL2004 | Abdomen | Normal | |
| | | 201.0 | 19JAN2005 | General Appearance | Normal | |
| | | 201.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19JAN2005 | Skin | Normal | |
| | | 201.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 201.0 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19JAN2005 | Thyroid | Normal | |
| | | 201.0 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 19JAN2005 | Lungs | Normal | |
| | | 201.0 | 19JAN2005 | Abdomen | Normal | |
| E0021010 | MISSING | 1.00 | 06JUL2004 | General Appearance | Normal | |
| | | 1.00 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785365

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021010 | MISSING | 1.00 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2004 | Thyroid | Normal | |
| | | 1.00 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 06JUL2004 | Lungs | Normal | |
| | | 1.00 | 06JUL2004 | Abdomen | Normal | |
| E0021011 | QTP / LI | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Abnormal | MULTIPLE TATTOOS |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| | | 201.0 | 22NOV2004 | General Appearance | Normal | |
| | | 201.0 | 22NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 22NOV2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 22NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 22NOV2004 | Thyroid | Normal | |
| | | 201.0 | 22NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 22NOV2004 | Lungs | Normal | |
| | | 201.0 | 22NOV2004 | Abdomen | Normal | |
| E0021012 | OL QTP | 1.00 | 22JUL2004 | General Appearance | Normal | |
| | | 1.00 | 22JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUL2004 | Skin | Abnormal | MULTIPLE TATTOOS |
| | | 1.00 | 22JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2004 | Thyroid | Normal | |
| | | 1.00 | 22JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2004 | Lungs | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:35  kcpx265

566

CONFIDENTIAL
AZSER12785366

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021012 | OL QTP | 1.00 | 22JUL2004 | Abdomen | Normal | |
| E0021013 | QTP / LI | 1.00 | 09SEP2004 | General Appearance | Normal | |
| | | 1.00 | 09SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09SEP2004 | Skin | Normal | |
| | | 1.00 | 09SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09SEP2004 | Thyroid | Normal | |
| | | 1.00 | 09SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 09SEP2004 | Lungs | Normal | |
| | | 1.00 | 09SEP2004 | Abdomen | Normal | |
| | | 201.0 | 26MAY2005 | General Appearance | Normal | |
| | | 201.0 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 26MAY2005 | Skin | Normal | |
| | | 201.0 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 26MAY2005 | Thyroid | Normal | |
| | | 201.0 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 26MAY2005 | Lungs | Normal | |
| | | 201.0 | 26MAY2005 | Abdomen | Normal | |
| | | 223.0 | 23JUN2005 | General Appearance | Normal | |
| | | 223.0 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23JUN2005 | Skin | Normal | |
| | | 223.0 | 23JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23JUN2005 | Thyroid | Normal | |
| | | 223.0 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 23JUN2005 | Lungs | Normal | |
| | | 223.0 | 23JUN2005 | Abdomen | Normal | |
| E0021014 | OL QTP | 1.00 | 10SEP2004 | General Appearance | Normal | |
| | | 1.00 | 10SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10SEP2004 | Skin | Abnormal | FACIAL ACNE |
| | | 1.00 | 10SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10SEP2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785367

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021014 | OL QTP | 1.00 | 10SEP2004 | Thyroid | Normal | |
| | | 1.00 | 10SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 10SEP2004 | Lungs | Normal | |
| | | 1.00 | 10SEP2004 | Abdomen | Normal | |
| | | 223.0 | 30NOV2004 | General Appearance | Normal | |
| | | 223.0 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30NOV2004 | Skin | Normal | |
| | | 223.0 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 30NOV2004 | Thyroid | Normal | |
| | | 223.0 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 30NOV2004 | Lungs | Normal | |
| | | 223.0 | 30NOV2004 | Abdomen | Normal | |
| E0021015 | QTP / VAL | 1.00 | 16SEP2004 | General Appearance | Normal | |
| | | 1.00 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2004 | Skin | Normal | |
| | | 1.00 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2004 | Thyroid | Normal | |
| | | 1.00 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2004 | Lungs | Normal | |
| | | 1.00 | 16SEP2004 | Abdomen | Normal | |
| | | 201.0 | 01JUN2005 | General Appearance | Normal | |
| | | 201.0 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 01JUN2005 | Skin | Normal | |
| | | 201.0 | 01JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 01JUN2005 | Thyroid | Normal | |
| | | 201.0 | 01JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 01JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 01JUN2005 | Lungs | Normal | |
| | | 201.0 | 01JUN2005 | Abdomen | Normal | |
| E0021016 | MISSING | 1.00 | 22SEP2004 | General Appearance | Normal | |
| | | 1.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021016 | MISSING | 1.00 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2004 | Skin | Normal | |
| | | 1.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2004 | Thyroid | Normal | |
| | | 1.00 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2004 | Lungs | Normal | |
| | | 1.00 | 22SEP2004 | Abdomen | Normal | |
| E0021017 | OL QTP | 1.00 | 05OCT2004 | General Appearance | Normal | |
| | | 1.00 | 05OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05OCT2004 | Skin | Normal | |
| | | 1.00 | 05OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05OCT2004 | Thyroid | Normal | |
| | | 1.00 | 05OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 05OCT2004 | Lungs | Normal | |
| | | 1.00 | 05OCT2004 | Abdomen | Normal | |
| E0021018 | QTP / LI | 1.00 | 19OCT2004 | General Appearance | Normal | |
| | | 1.00 | 19OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19OCT2004 | Skin | Normal | |
| | | 1.00 | 19OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19OCT2004 | Thyroid | Normal | |
| | | 1.00 | 19OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 19OCT2004 | Lungs | Normal | |
| | | 1.00 | 19OCT2004 | Abdomen | Normal | |
| | | 201.0 | 16FEB2005 | General Appearance | Abnormal | CAESARIAN SECTION SCAR |
| | | 201.0 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 16FEB2005 | Skin | Normal | |
| | | 201.0 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 16FEB2005 | Thyroid | Normal | |
| | | 201.0 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16FEB2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785369

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021018 | QTP / LI | 201.0 | 16FEB2005 | Lungs | Normal | |
| | | 201.0 | 16FEB2005 | Abdomen | Abnormal, Baseline | Same as |
| | | 223.0 | 04APR2005 | General Appearance | Normal | |
| | | 223.0 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04APR2005 | Skin | Normal | |
| | | 223.0 | 04APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04APR2005 | Thyroid | Normal | |
| | | 223.0 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 04APR2005 | Lungs | Abnormal, Baseline | Same as |
| | | 223.0 | 04APR2005 | Abdomen | Normal | |
| E0021019 | OL QTP | 1.00 | 16NOV2004 | General Appearance | Normal | |
| | | 1.00 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16NOV2004 | Skin | Normal | |
| | | 1.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16NOV2004 | Thyroid | Normal | |
| | | 1.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 16NOV2004 | Lungs | Normal | |
| | | 1.00 | 16NOV2004 | Abdomen | Normal | |
| | | 223.0 | 09JUN2005 | General Appearance | Normal | |
| | | 223.0 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09JUN2005 | Skin | Normal | |
| | | 223.0 | 09JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09JUN2005 | Thyroid | Normal | |
| | | 223.0 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 09JUN2005 | Lungs | Normal | |
| | | 223.0 | 09JUN2005 | Abdomen | Normal | |
| E0021020 | OL QTP | 1.00 | 09DEC2004 | General Appearance | Normal | |
| | | 1.00 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09DEC2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

570

CONFIDENTIAL
AZSER12785370

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021020 | OL QTP | 1.00 | 09DEC2004 | Skin | Abnormal | SMALL FATTY TUMOR LEFT CHEEK |
|  |  | 1.00 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 09DEC2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 09DEC2004 | Thyroid | Normal |  |
|  |  | 1.00 | 09DEC2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 09DEC2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 09DEC2004 | Lungs | Abnormal | MILD INSPIRATORY WHEEZES |
|  |  | 1.00 | 09DEC2004 | Abdomen | Normal |  |
| E0021021 | MISSING | 1.00 | 15DEC2004 | General Appearance | Normal |  |
|  |  | 1.00 | 15DEC2004 | Neurology/Cranial Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 15DEC2004 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 15DEC2004 | Skin | Normal |  |
|  |  | 1.00 | 15DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 15DEC2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 15DEC2004 | Thyroid | Normal |  |
|  |  | 1.00 | 15DEC2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 15DEC2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 15DEC2004 | Lungs | Normal |  |
|  |  | 1.00 | 15DEC2004 | Abdomen | Normal |  |
| E0021022 | OL QTP | 1.00 | 29DEC2004 | General Appearance | Normal |  |
|  |  | 1.00 | 29DEC2004 | Neurology/Cranial Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 29DEC2004 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 29DEC2004 | Skin | Normal |  |
|  |  | 1.00 | 29DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 29DEC2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 29DEC2004 | Thyroid | Normal |  |
|  |  | 1.00 | 29DEC2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 29DEC2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 29DEC2004 | Lungs | Normal |  |
|  |  | 1.00 | 29DEC2004 | Abdomen | Normal |  |
| E0021023 | OL QTP | 1.00 | 03JAN2005 | General Appearance | Normal |  |
|  |  | 1.00 | 03JAN2005 | Neurology/Cranial Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 03JAN2005 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 03JAN2005 | Skin | Abnormal | ECZEMA IN PATCHED ON FEET & ANKLES |
|  |  | 1.00 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 03JAN2005 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 03JAN2005 | Thyroid | Normal |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785371

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021023 | OL QTP | 1.00 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 03JAN2005 | Lungs | Normal | |
| | | 223.0 | 09FEB2005 | Abdomen | Normal | |
| | | 223.0 | 09FEB2005 | General Appearance | Normal | |
| | | 223.0 | 09FEB2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 09FEB2005 | Genital / Rectal | Abnormal, Same as | |
| | | 223.0 | 09FEB2005 | Skin | Baseline | |
| | | 223.0 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09FEB2005 | Thyroid | Normal | |
| | | 223.0 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 09FEB2005 | Lungs | Normal | |
| | | 223.0 | 09FEB2005 | Abdomen | Normal | |
| E0021024 | OL QTP | 1.00 | 10JAN2005 | General Appearance | Normal | |
| | | 1.00 | 10JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JAN2005 | Skin | Normal | |
| | | 1.00 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JAN2005 | Thyroid | Normal | |
| | | 1.00 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JAN2005 | Lungs | Normal | |
| | | 1.00 | 10JAN2005 | Abdomen | Normal | |
| E0021025 | OL QTP | 1.00 | 25APR2005 | General Appearance | Normal | |
| | | 1.00 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25APR2005 | Skin | Normal | |
| | | 1.00 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25APR2005 | Thyroid | Normal | |
| | | 1.00 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 25APR2005 | Lungs | Normal | |
| | | 1.00 | 25APR2005 | Abdomen | Normal | |
| E0021026 | MISSING | 1.00 | 22JUN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

572

CONFIDENTIAL
AZSER12785372

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021026 | MISSING | 1.00 | 22JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2005 | Skin | Normal | |
| | | 1.00 | 22JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2005 | Thyroid | Normal | |
| | | 1.00 | 22JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2005 | Lungs | Normal | |
| | | 1.00 | 22JUN2005 | Abdomen | Normal | |
| E0021027 | OL QTP | 1.00 | 14SEP2005 | General Appearance | Normal | |
| | | 1.00 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2005 | Skin | Normal | |
| | | 1.00 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2005 | Thyroid | Normal | |
| | | 1.00 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2005 | Lungs | Normal | |
| | | 1.00 | 14SEP2005 | Abdomen | Normal | |
| E0021028 | PLA / LI | 1.00 | 14SEP2005 | General Appearance | Normal | |
| | | 1.00 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2005 | Skin | Normal | |
| | | 1.00 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2005 | Thyroid | Normal | |
| | | 1.00 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2005 | Lungs | Normal | |
| | | 1.00 | 14SEP2005 | Abdomen | Normal | |
| | | 201.0 | 14DEC2005 | General Appearance | Normal | |
| | | 201.0 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14DEC2005 | Skin | Normal | |
| | | 201.0 | 14DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14DEC2005 | Thyroid | Normal | |
| | | 201.0 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785373

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021028 | PLA / LI | 201.0 | 14DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 14DEC2005 | Lungs | Normal | |
| | | 201.0 | 14DEC2005 | Abdomen | Normal | |
| | | 223.0 | 29DEC2005 | General Appearance | Normal | |
| | | 223.0 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29DEC2005 | Skin | Normal | |
| | | 223.0 | 29DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29DEC2005 | Thyroid | Normal | |
| | | 223.0 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 29DEC2005 | Lungs | Normal | |
| | | 223.0 | 29DEC2005 | Abdomen | Normal | |
| E0021029 | PLA / LI | 1.00 | 19SEP2005 | General Appearance | Normal | |
| | | 1.00 | 19SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19SEP2005 | Skin | Normal | |
| | | 1.00 | 19SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19SEP2005 | Thyroid | Normal | |
| | | 1.00 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 19SEP2005 | Lungs | Normal | |
| | | 1.00 | 19SEP2005 | Abdomen | Normal | |
| | | 201.00 | 19DEC2005 | General Appearance | Normal | |
| | | 201.00 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 19DEC2005 | Skin | Normal | |
| | | 201.00 | 19DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 201.00 | 19DEC2005 | Thyroid | Normal | |
| | | 201.00 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 19DEC2005 | Cardiovascular | Normal | |
| | | 201.00 | 19DEC2005 | Lungs | Normal | |
| | | 201.00 | 19DEC2005 | Abdomen | Normal | |
| E0021030 | MISSING | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

574

CONFIDENTIAL
AZSER12785374

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0021030 | MISSING | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | BLINDNESS (R)  EYE |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| E0022001 | OL QTP | 1.00 | 29APR2004 | General Appearance | Normal | |
| | | 1.00 | 29APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2004 | Skin | Normal | |
| | | 1.00 | 29APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2004 | Thyroid | Normal | |
| | | 1.00 | 29APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2004 | Lungs | Normal | |
| | | 1.00 | 29APR2004 | Abdomen | Normal | |
| | | 223.0 | 20AUG2004 | General Appearance | Normal | |
| | | 223.0 | 20AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20AUG2004 | Skin | Normal | |
| | | 223.0 | 20AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20AUG2004 | Thyroid | Normal | |
| | | 223.0 | 20AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 20AUG2004 | Lungs | Normal | |
| | | 223.0 | 20AUG2004 | Abdomen | Normal | |
| E0022002 | OL QTP | 1.00 | 05MAY2004 | General Appearance | Normal | RIGHT FACIAL WEAKNESS |
| | | 1.00 | 05MAY2004 | Neurological / Reflexes / Nervous System | Abnormal | |
| | | 1.00 | 05MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2004 | Skin | Normal | |
| | | 1.00 | 05MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2004 | Thyroid | Normal | |
| | | 1.00 | 05MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2004 | Lungs | Normal | |
| | | 1.00 | 05MAY2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

575

CONFIDENTIAL
AZSER12785375

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022002 | OL QTP | 223.0 | 26MAY2004 | General Appearance | Normal | |
| | | 223.0 | 26MAY2004 | Neurological / Reflexes / Nervous System | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223.0 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26MAY2004 | Skin | Normal | |
| | | 223.0 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26MAY2004 | Thyroid | Normal | |
| | | 223.0 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 26MAY2004 | Lungs | Normal | |
| | | 223.0 | 26MAY2004 | Abdomen | Normal | |
| E0022003 | PLA / VAL | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Normal | |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Normal | |
| | | 201.00 | 10DEC2004 | General Appearance | Normal | |
| | | 201.00 | 10DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 10DEC2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 10DEC2004 | Skin | Normal | |
| | | 201.00 | 10DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 10DEC2004 | Lymph Nodes | Normal | |
| | | 201.00 | 10DEC2004 | Thyroid | Normal | |
| | | 201.00 | 10DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 10DEC2004 | Cardiovascular | Normal | |
| | | 201.00 | 10DEC2004 | Lungs | Normal | |
| | | 201.00 | 10DEC2004 | Abdomen | Normal | |
| E0022004 | OL QTP | 1.00 | 03AUG2004 | General Appearance | Normal | |
| | | 1.00 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Normal | |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

576

CONFIDENTIAL
AZSER12785376

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022004 | OL QTP | 1.00 | 03AUG2004 | Thyroid | Normal | |
| | | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Normal | |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |
| E0022005 | PLA / VAL | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Normal | |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| | | 201.0 | 03JAN2005 | General Appearance | Normal | |
| | | 201.0 | 03JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03JAN2005 | Skin | Normal | |
| | | 201.0 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03JAN2005 | Thyroid | Normal | |
| | | 201.0 | 03JAN2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | BILATERAL ANKLE EDEMA |
| | | 201.0 | 03JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 03JAN2005 | Lungs | Normal | |
| | | 201.0 | 03JAN2005 | Abdomen | Normal | |
| E0022006 | MISSING | 1.00 | 10AUG2004 | General Appearance | Normal | |
| | | 1.00 | 10AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2004 | Skin | Normal | |
| | | 1.00 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2004 | Thyroid | Normal | |
| | | 1.00 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2004 | Lungs | Normal | |
| | | 1.00 | 10AUG2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785377

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022007 | OL QTP | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Normal | |
| | | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Normal | |
| E0022008 | OL QTP | 1.00 | 27AUG2004 | General Appearance | Normal | |
| | | 1.00 | 27AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27AUG2004 | Skin | Normal | |
| | | 1.00 | 27AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27AUG2004 | Thyroid | Normal | |
| | | 1.00 | 27AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 27AUG2004 | Lungs | Normal | |
| | | 1.00 | 27AUG2004 | Abdomen | Normal | |
| E0022009 | OL QTP | 1.00 | 27AUG2004 | General Appearance | Normal | |
| | | 1.00 | 27AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27AUG2004 | Skin | Normal | |
| | | 1.00 | 27AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27AUG2004 | Thyroid | Normal | |
| | | 1.00 | 27AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 27AUG2004 | Lungs | Normal | |
| | | 1.00 | 27AUG2004 | Abdomen | Normal | |
| | | 223.0 | 20SEP2004 | General Appearance | Normal | |
| | | 223.0 | 20SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20SEP2004 | Skin | Normal | |
| | | 223.0 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20SEP2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785378

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022009 | OL QTP | 223.0 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 20SEP2004 | Lungs | Normal | |
| | | 223.0 | 20SEP2004 | Abdomen | Normal | |
| E0022010 | MISSING | 1.00 | 01SEP2004 | General Appearance | Normal | |
| | | 1.00 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2004 | Skin | Normal | |
| | | 1.00 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2004 | Thyroid | Normal | |
| | | 1.00 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2004 | Lungs | Normal | |
| | | 1.00 | 01SEP2004 | Abdomen | Normal | |
| E0022011 | OL QTP | 1.00 | 08SEP2004 | General Appearance | Normal | |
| | | 1.00 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2004 | Skin | Normal | |
| | | 1.00 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2004 | Thyroid | Normal | |
| | | 1.00 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2004 | Lungs | Normal | |
| | | 1.00 | 08SEP2004 | Abdomen | Normal | |
| E0022012 | MISSING | 1.00 | 19OCT2004 | General Appearance | Normal | |
| | | 1.00 | 19OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19OCT2004 | Skin | Normal | |
| | | 1.00 | 19OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19OCT2004 | Thyroid | Normal | |
| | | 1.00 | 19OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 19OCT2004 | Lungs | Normal | |
| | | 1.00 | 19OCT2004 | Abdomen | Normal | |
| E0022013 | OL QTP | 1.00 | 20OCT2004 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12785379

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022013 | OL QTP | 1.00 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20OCT2004 | Skin | Normal | |
| | | 1.00 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20OCT2004 | Thyroid | Normal | |
| | | 1.00 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 20OCT2004 | Lungs | Normal | |
| | | 1.00 | 20OCT2004 | Abdomen | Normal | |
| E0022014 | MISSING | 1.00 | 22OCT2004 | General Appearance | Normal | |
| | | 1.00 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22OCT2004 | Skin | Normal | |
| | | 1.00 | 22OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22OCT2004 | Thyroid | Normal | |
| | | 1.00 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 22OCT2004 | Lungs | Normal | |
| | | 1.00 | 22OCT2004 | Abdomen | Normal | |
| E0022015 | PIA / LI | 1.00 | 10NOV2004 | General Appearance | Normal | |
| | | 1.00 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10NOV2004 | Skin | Normal | |
| | | 1.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10NOV2004 | Thyroid | Normal | |
| | | 1.00 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 10NOV2004 | Lungs | Normal | |
| | | 1.00 | 10NOV2004 | Abdomen | Normal | |
| | | 201.0 | 14APR2005 | General Appearance | Normal | |
| | | 201.0 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14APR2005 | Skin | Normal | |
| | | 201.0 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14APR2005 | Thyroid | Normal | |
| | | 201.0 | 14APR2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785380

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022015 | PLA / LI | 201.0 | 14APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 14APR2005 | Lungs | Normal | |
| | | 201.0 | 14APR2005 | Abdomen | Normal | |
| | | 223.0 | 25MAY2005 | General Appearance | Normal | |
| | | 223.0 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25MAY2005 | Skin | Normal | |
| | | 223.0 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25MAY2005 | Thyroid | Normal | |
| | | 223.0 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 25MAY2005 | Lungs | Normal | |
| | | 223.0 | 25MAY2005 | Abdomen | Normal | |
| E0022016 | OL QTP | 1.00 | 23NOV2004 | General Appearance | Normal | |
| | | 1.00 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23NOV2004 | Skin | Normal | |
| | | 1.00 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23NOV2004 | Thyroid | Normal | |
| | | 1.00 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 23NOV2004 | Lungs | Normal | |
| | | 1.00 | 23NOV2004 | Abdomen | Normal | |
| E0022017 | MISSING | 1.00 | 29DEC2004 | General Appearance | Normal | |
| | | 1.00 | 29DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29DEC2004 | Skin | Normal | |
| | | 1.00 | 29DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29DEC2004 | Thyroid | Normal | |
| | | 1.00 | 29DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 29DEC2004 | Lungs | Normal | |
| | | 1.00 | 29DEC2004 | Abdomen | Normal | |
| E0022018 | QTP / VAL | 1.00 | 18JAN2005 | General Appearance | Normal | |
| | | 1.00 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JAN2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785381

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 1.00 | 18JAN2005 | Skin | Normal | |
| | | 1.00 | 18JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JAN2005 | Thyroid | Normal | |
| | | 1.00 | 18JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 18JAN2005 | Lungs | Normal | |
| | | 1.00 | 18JAN2005 | Abdomen | Normal | |
| | | 201.0 | 16MAY2005 | General Appearance | Normal | |
| | | 201.0 | 16MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 16MAY2005 | Skin | Normal | |
| | | 201.0 | 16MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 16MAY2005 | Thyroid | Normal | |
| | | 201.0 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 16MAY2005 | Lungs | Normal | |
| | | 201.0 | 16MAY2005 | Abdomen | Normal | |
| | | 211.0 | 05DEC2005 | General Appearance | Normal | |
| | | 211.0 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 05DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 05DEC2005 | Skin | Normal | |
| | | 211.0 | 05DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 05DEC2005 | Thyroid | Normal | |
| | | 211.0 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 05DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 05DEC2005 | Lungs | Normal | |
| | | 211.0 | 05DEC2005 | Abdomen | Normal | |
| E0022019 | PLA / LI | 1.00 | 25JAN2005 | General Appearance | Normal | |
| | | 1.00 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JAN2005 | Skin | Normal | |
| | | 1.00 | 25JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25JAN2005 | Thyroid | Normal | |
| | | 1.00 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 25JAN2005 | Lungs | Normal | |
| | | 1.00 | 25JAN2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

582

CONFIDENTIAL
AZSER12785382

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022019 | PLA / LI | 201.0 | 20MAY2005 | General Appearance | Normal | |
| | | 201.0 | 20MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 20MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 20MAY2005 | Skin | Normal | |
| | | 201.0 | 20MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 20MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 20MAY2005 | Thyroid | Normal | |
| | | 201.0 | 20MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 20MAY2005 | Lungs | Normal | |
| | | 201.0 | 20MAY2005 | Abdomen | Normal | |
| | | 211.0 | 08DEC2005 | General Appearance | Normal | |
| | | 211.0 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 08DEC2005 | Skin | Normal | |
| | | 211.0 | 08DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 08DEC2005 | Thyroid | Normal | |
| | | 211.0 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 08DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 08DEC2005 | Lungs | Normal | |
| | | 211.0 | 08DEC2005 | Abdomen | Normal | |
| | | 217.0 | 24MAY2006 | General Appearance | Normal | |
| | | 217.0 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 24MAY2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 24MAY2006 | Skin | Normal | |
| | | 217.0 | 24MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 217.0 | 24MAY2006 | Thyroid | Normal | |
| | | 217.0 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 24MAY2006 | Cardiovascular | Normal | |
| | | 217.0 | 24MAY2006 | Lungs | Normal | |
| | | 217.0 | 24MAY2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785383

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022019 | PLA / LI | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0022020 | OL QTP | 1.00 | 17FEB2005 | General Appearance | Normal | |
| | | 1.00 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17FEB2005 | Skin | Normal | |
| | | 1.00 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17FEB2005 | Thyroid | Normal | |
| | | 1.00 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 17FEB2005 | Lungs | Normal | |
| | | 1.00 | 17FEB2005 | Abdomen | Normal | |
| E0022021 | QTP / LI | 1.00 | 07APR2005 | General Appearance | Normal | |
| | | 1.00 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2005 | Skin | Normal | |
| | | 1.00 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2005 | Thyroid | Normal | |
| | | 1.00 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2005 | Lungs | Normal | |
| | | 1.00 | 07APR2005 | Abdomen | Normal | |
| | | 201.00 | 28NOV2005 | General Appearance | Normal | |
| | | 201.00 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 28NOV2005 | Skin | Normal | |
| | | 201.00 | 28NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 201.00 | 28NOV2005 | Thyroid | Normal | |
| | | 201.00 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 28NOV2005 | Cardiovascular | Normal | |
| | | 201.00 | 28NOV2005 | Lungs | Normal | |
| | | 201.00 | 28NOV2005 | Abdomen | Normal | |
| | | 211.00 | 13JUN2006 | General Appearance | Normal | |
| | | 211.00 | 13JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 13JUN2006 | Genital / Rectal | Not Done | |
| | | 211.00 | 13JUN2006 | Skin | Normal | |
| | | 211.00 | 13JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785384

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022021 | QTP / LI | 211.0 | 13JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 13JUN2006 | Thyroid | Normal | |
| | | 211.0 | 13JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 13JUN2006 | Lungs | Normal | |
| | | 211.0 | 13JUN2006 | Abdomen | Normal | |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Normal | |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |
| E0022022 | QL QTP | 1.00 | 12APR2005 | General Appearance | Normal | |
| | | 1.00 | 12APR2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2005 | Skin | Normal | |
| | | 1.00 | 12APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2005 | Thyroid | Normal | |
| | | 1.00 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2005 | Cardiovascular | Abnormal | SYSTOLIC EJECTION MURMUR |
| | | 1.00 | 12APR2005 | Lungs | Normal | |
| | | 1.00 | 12APR2005 | Abdomen | Normal | |
| E0022023 | QL QTP | 1.00 | 25MAY2005 | General Appearance | Normal | |
| | | 1.00 | 25MAY2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAY2005 | Skin | Normal | |
| | | 1.00 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2005 | Thyroid | Normal | |
| | | 1.00 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2005 | Lungs | Normal | |
| | | 1.00 | 25MAY2005 | Abdomen | Normal | |
| | | 223.0 | 29NOV2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12785385

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022023 | OL QTP | 223.0 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29NOV2005 | Skin | Normal | |
| | | 223.0 | 29NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29NOV2005 | Thyroid | Normal | |
| | | 223.0 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 29NOV2005 | Lungs | Normal | |
| | | 223.0 | 29NOV2005 | Abdomen | Normal | |
| E0022024 | MISSING | 1.00 | 29JUN2005 | General Appearance | Normal | |
| | | 1.00 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2005 | Skin | Normal | |
| | | 1.00 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2005 | Thyroid | Normal | |
| | | 1.00 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2005 | Lungs | Normal | |
| | | 1.00 | 29JUN2005 | Abdomen | Normal | |
| E0022025 | PLA / VAL | 1.00 | 19JUL2005 | General Appearance | Normal | |
| | | 1.00 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JUL2005 | Skin | Normal | |
| | | 1.00 | 19JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2005 | Thyroid | Normal | |
| | | 1.00 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2005 | Lungs | Normal | |
| | | 1.00 | 19JUL2005 | Abdomen | Normal | |
| | | 201.0 | 15DEC2005 | General Appearance | Normal | |
| | | 201.0 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15DEC2005 | Skin | Normal | |
| | | 201.0 | 15DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15DEC2005 | Thyroid | Normal | |
| | | 201.0 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785386

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0022025 | PLA / VAL | 201.0 | 15DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 15DEC2005 | Lungs | Normal | |
| | | 201.0 | 15DEC2005 | Abdomen | Normal | |
| E0022026 | OL QTP | 1.00 | 26JUL2005 | General Appearance | Normal | |
| | | 1.00 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2005 | Skin | Normal | |
| | | 1.00 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2005 | Thyroid | Normal | |
| | | 1.00 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2005 | Lungs | Normal | |
| | | 1.00 | 26JUL2005 | Abdomen | Normal | |
| E0023001 | MISSING | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Normal | |
| | | 1.00 | 13SEP2004 | Abdomen | Normal | |
| E0024001 | PLA / LI | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Abnormal | BILATERAL HIP REPLACEMENT |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |
| | | 201.0 | 15SEP2004 | General Appearance | Normal | |
| | | 201.0 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15SEP2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785387

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024001 | PLA / LI | 201.0 | 15SEP2004 | Skin | Normal | |
| | | 201.0 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 15SEP2004 | Thyroid | Normal | |
| | | 201.0 | 15SEP2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 15SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 15SEP2004 | Lungs | Normal | |
| | | 201.0 | 15SEP2004 | Abdomen | Normal | |
| | | 223.0 | 14OCT2004 | General Appearance | Normal | |
| | | 223.0 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14OCT2004 | Skin | Normal | |
| | | 223.0 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14OCT2004 | Lymph Nodes | Abnormal, New or Aggravated | ENLARGED BILATERALLY |
| | | 223.0 | 14OCT2004 | Thyroid | Normal | |
| | | 223.0 | 14OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 14OCT2004 | Lungs | Normal | |
| | | 223.0 | 14OCT2004 | Abdomen | Normal | |
| E0024002 | MISSING | 1.00 | 16APR2004 | General Appearance | Normal | |
| | | 1.00 | 16APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16APR2004 | Skin | Normal | |
| | | 1.00 | 16APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16APR2004 | Thyroid | Normal | |
| | | 1.00 | 16APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 16APR2004 | Lungs | Normal | |
| | | 1.00 | 16APR2004 | Abdomen | Normal | |
| E0024003 | OL QTP | 1.00 | 10MAY2004 | General Appearance | Normal | |
| | | 1.00 | 10MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2004 | Skin | Normal | |
| | | 1.00 | 10MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2004 | Thyroid | Normal | |
| | | 1.00 | 10MAY2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785388

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024003 | OL QTP | 1.00 | 10MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2004 | Lungs | Normal | |
| | | 1.00 | 10MAY2004 | Abdomen | Normal | |
| E0024004 | OL QTP | 1.00 | 18JUN2004 | General Appearance | Normal | |
| | | 1.00 | 18JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JUN2004 | Skin | Normal | |
| | | 1.00 | 18JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18JUN2004 | Thyroid | Normal | |
| | | 1.00 | 18JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 18JUN2004 | Lungs | Normal | |
| | | 1.00 | 18JUN2004 | Abdomen | Normal | |
| | | 223.0 | | General Appearance | Not Done | |
| | | 223.0 | | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | | Genital / Rectal | Not Done | |
| | | 223.0 | | Skin | Not Done | |
| | | 223.0 | | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | | Lymph Nodes | Not Done | |
| | | 223.0 | | Thyroid | Not Done | |
| | | 223.0 | | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | | Cardiovascular | Not Done | |
| | | 223.0 | | Lungs | Not Done | |
| | | 223.0 | | Abdomen | Not Done | |
| E0024005 | OL QTP | 1.00 | 18JUN2004 | General Appearance | Normal | |
| | | 1.00 | 18JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JUN2004 | Skin | Normal | |
| | | 1.00 | 18JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18JUN2004 | Thyroid | Normal | |
| | | 1.00 | 18JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 18JUN2004 | Lungs | Normal | |
| | | 1.00 | 18JUN2004 | Abdomen | Normal | |
| | | 223.0 | | General Appearance | Not Done | |
| | | 223.0 | | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | | Genital / Rectal | Not Done | |
| | | 223.0 | | Skin | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785389

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024005 | OL QTP | 223.0 | | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | | Lymph Nodes | Not Done | |
| | | 223.0 | | Thyroid | Not Done | |
| | | 223.0 | | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | | Cardiovascular | Not Done | |
| | | 223.0 | | Lungs | Not Done | |
| | | 223.0 | | Abdomen | Not Done | |
| E0024006 | OL QTP | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Normal | |
| | | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |
| E0024007 | OL QTP | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Abnormal | NUMEROUS EXCORIATION FACE/NECK |
| | | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Abnormal | MILD LESIONS LEGS/ARMS |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |
| | | 223.0 | 22DEC2004 | General Appearance | Normal | |
| | | 223.0 | 22DEC2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | DECREASED SENSATION/PROSTHESIS HANDS |
| | | 223.0 | 22DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 22DEC2004 | Skin | Normal | |
| | | 223.0 | 22DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 22DEC2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

590

CONFIDENTIAL
AZSER12785390

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024007 | OL QTP | 223.0 | 22DEC2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | S/P SPRAIN (L) WRIST |
|  |  | 223.0 | 22DEC2004 | Cardiovascular | Normal |  |
|  |  | 223.0 | 22DEC2004 | Lungs | Normal |  |
|  |  | 223.0 | 22DEC2004 | Abdomen | Normal |  |
| E0024008 | OL QTP | 1.00 | 09JUL2004 | General Appearance | Normal |  |
|  |  | 1.00 | 09JUL2004 | Neurology/Cal Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 09JUL2004 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 09JUL2004 | Skin | Normal |  |
|  |  | 1.00 | 09JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 09JUL2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 09JUL2004 | Thyroid | Normal |  |
|  |  | 1.00 | 09JUL2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 09JUL2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 09JUL2004 | Lungs | Normal |  |
|  |  | 1.00 | 09JUL2004 | Abdomen | Normal |  |
| E0024009 | OL QTP | 1.00 | 21JUL2004 | General Appearance | Normal |  |
|  |  | 1.00 | 21JUL2004 | Neurology/Cal Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 21JUL2004 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 21JUL2004 | Skin | Normal |  |
|  |  | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 21JUL2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 21JUL2004 | Thyroid | Normal |  |
|  |  | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 21JUL2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 21JUL2004 | Lungs | Normal |  |
|  |  | 1.00 | 21JUL2004 | Abdomen | Normal |  |
| E0024010 | OL QTP | 1.00 | 28JUL2004 | General Appearance | Normal |  |
|  |  | 1.00 | 28JUL2004 | Neurology/Cal Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 28JUL2004 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 28JUL2004 | Skin | Normal |  |
|  |  | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 28JUL2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 28JUL2004 | Thyroid | Normal |  |
|  |  | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 28JUL2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 28JUL2004 | Lungs | Normal |  |
|  |  | 1.00 | 28JUL2004 | Abdomen | Normal |  |
|  |  | 223.0 | 01OCT2004 | General Appearance | Normal |  |

CONFIDENTIAL
AZSER12785391

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024010 | OL QTP | 223.0 | 01OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01OCT2004 | Skin | Normal | |
| | | 223.0 | 01OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01OCT2004 | Thyroid | Normal | |
| | | 223.0 | 01OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 01OCT2004 | Lungs | Normal | |
| | | 223.0 | 01OCT2004 | Abdomen | Normal | |
| E0024011 | PLA / VAL | 1.00 | 04AUG2004 | General Appearance | Normal | |
| | | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2004 | Skin | Normal | |
| | | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2004 | Thyroid | Normal | |
| | | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2004 | Lungs | Normal | |
| | | 1.00 | 04AUG2004 | Abdomen | Normal | |
| | | 201.0 | 21JAN2005 | General Appearance | Normal | |
| | | 201.0 | 21JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21JAN2005 | Skin | Abnormal, New or Aggravated | PSORIASIS ON NAVEL, ELBOWS AND LEFT SHIN. |
| | | 201.0 | 21JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21JAN2005 | Thyroid | Normal | |
| | | 201.0 | 21JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 21JAN2005 | Lungs | Normal | |
| | | 201.0 | 21JAN2005 | Abdomen | Normal | |
| | | 223.0 | 22APR2005 | General Appearance | Normal | |
| | | 223.0 | 22APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22APR2005 | Skin | Normal | |
| | | 223.0 | 22APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22APR2005 | Thyroid | Normal | |
| | | 223.0 | 22APR2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785392

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL | 223.0 | 22APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 22APR2005 | Lungs | Normal | |
| | | 223.0 | 22APR2005 | Abdomen | Normal | |
| E0024012 | PLA / VAL | 1.00 | 18AUG2004 | General Appearance | Normal | |
| | | 1.00 | 18AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18AUG2004 | Skin | Normal | |
| | | 1.00 | 18AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2004 | Thyroid | Normal | |
| | | 1.00 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2004 | Lungs | Normal | |
| | | 1.00 | 18AUG2004 | Abdomen | Normal | |
| | | 201.0 | 06APR2005 | General Appearance | Normal | |
| | | 201.0 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 06APR2005 | Skin | Normal | |
| | | 201.0 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06APR2005 | Thyroid | Normal | |
| | | 201.0 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 06APR2005 | Lungs | Abnormal, New or Aggravated | SCATTERED RONCHI THAT CLEAR W/COUGH H/O RLL PNEUMONIA |
| | | 201.0 | 06APR2005 | Abdomen | Normal | |
| | | 223.0 | 08JUN2005 | General Appearance | Normal | |
| | | 223.0 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUN2005 | Skin | Normal | |
| | | 223.0 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | MILD CONJUNCTIVITIS AND PERIORBITAL SWELLING CONSISTANT WITH ALLERGIC CONJUNCTIVITIS |
| | | 223.0 | 08JUN2005 | Lymph Nodes | Abnormal, New or Aggravated | 1 CM TENDER NODULE RIGHT UPPER QUADRANT OF RIGHT BREAST. |
| | | 223.0 | 08JUN2005 | Thyroid | Normal | |
| | | 223.0 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUN2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785393

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 223.0 | 08JUN2005 | Lungs | Normal | |
| | | 223.0 | 08JUN2005 | Abdomen | Normal | |
| E0024013 | OL QTP | 1.00 | 25AUG2004 | General Appearance | Normal | |
| | | 1.00 | 25AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2004 | Skin | Normal | |
| | | 1.00 | 25AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | RETINAL DETACHMENT 50% VISION (L) EYE. |
| | | 1.00 | 25AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2004 | Thyroid | Normal | |
| | | 1.00 | 25AUG2004 | Musculoskeletal / Extremities | Abnormal | OSTEO-ARTHRITIS-CHRONIC PAIN ( (R) HIP) |
| | | 1.00 | 25AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2004 | Lungs | Normal | |
| | | 1.00 | 25AUG2004 | Abdomen | Normal | |
| | | 223.0 | 08OCT2004 | General Appearance | Normal | |
| | | 223.0 | 08OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08OCT2004 | Skin | Normal | |
| | | 223.0 | 08OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08OCT2004 | Thyroid | Normal | |
| | | 223.0 | 08OCT2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 08OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 08OCT2004 | Lungs | Normal | |
| | | 223.0 | 08OCT2004 | Abdomen | Normal | |
| E0024014 | QTP / LI | 1.00 | 27AUG2004 | General Appearance | Normal | |
| | | 1.00 | 27AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27AUG2004 | Skin | Normal | |
| | | 1.00 | 27AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27AUG2004 | Thyroid | Normal | |
| | | 1.00 | 27AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 27AUG2004 | Lungs | Normal | |
| | | 1.00 | 27AUG2004 | Abdomen | Normal | |
| | | 201.0 | 21JAN2005 | General Appearance | Abnormal, New or Aggravated | OVERWEIGHT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

594

CONFIDENTIAL
AZSER12785394

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024014 | QTP / LI | 201.0 | 21JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21JAN2005 | Skin | Normal | |
| | | 201.0 | 21JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21JAN2005 | Thyroid | Normal | |
| | | 201.0 | 21JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 21JAN2005 | Lungs | Normal | |
| | | 201.0 | 21JAN2005 | Abdomen | Normal | |
| | | 223.0 | 15FEB2005 | General Appearance | Abnormal, New or Aggravated | OBESE |
| | | 223.0 | 15FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15FEB2005 | Skin | Normal | |
| | | 223.0 | 15FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15FEB2005 | Thyroid | Normal | |
| | | 223.0 | 15FEB2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | GENERALIZED ARTHRALGIA |
| | | 223.0 | 15FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 15FEB2005 | Lungs | Normal | |
| | | 223.0 | 15FEB2005 | Abdomen | Normal | |
| E0024015 | OL QTP | 1.00 | 15SEP2004 | General Appearance | Normal | |
| | | 1.00 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15SEP2004 | Skin | Normal | |
| | | 1.00 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15SEP2004 | Thyroid | Normal | |
| | | 1.00 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 15SEP2004 | Lungs | Normal | |
| | | 1.00 | 15SEP2004 | Abdomen | Normal | |
| E0024016 | QTP / VAL | 1.00 | 24SEP2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 24SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24SEP2004 | Skin | Normal | |
| | | 1.00 | 24SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24SEP2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785395

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024016 | QTP / VAL | 1.00 | 24SEP2004 | Thyroid | Normal | |
| | | 1.00 | 24SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 24SEP2004 | Lungs | Normal | |
| | | 1.00 | 24SEP2004 | Abdomen | Normal | |
| | | 201.0 | 02MAR2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 02MAR2005 | Skin | Normal | |
| | | 201.0 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02MAR2005 | Thyroid | Normal | |
| | | 201.0 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 02MAR2005 | Lungs | Normal | |
| | | 201.0 | 02MAR2005 | Abdomen | Normal | |
| | | 211.0 | 14SEP2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 211.0 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 14SEP2005 | Skin | Normal | |
| | | 211.0 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 14SEP2005 | Thyroid | Normal | |
| | | 211.0 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 14SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 14SEP2005 | Lungs | Normal | |
| | | 211.0 | 14SEP2005 | Abdomen | Normal | |
| | | 223.0 | 07DEC2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07DEC2005 | Skin | Normal | |
| | | 223.0 | 07DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07DEC2005 | Thyroid | Normal | |
| | | 223.0 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 07DEC2005 | Lungs | Normal | |
| | | 223.0 | 07DEC2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785396

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 1.00 | 24SEP2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 24SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24SEP2004 | Skin | Normal | (L) EYE: NO VISION (R) |
| | | 1.00 | 24SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | EAR: HEARING LOSS |
| | | 1.00 | 24SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24SEP2004 | Thyroid | Normal | (R) ARM HELD IN FLEXON: |
| | | 1.00 | 24SEP2004 | Musculoskeletal / Extremities | Abnormal | (R) WRIST IN DORSO-FLEXON W/DECREASED ROM |
| | | 1.00 | 24SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 24SEP2004 | Lungs | Normal | |
| | | 1.00 | 24SEP2004 | Abdomen | Normal | |
| | | 201.0 | 19JAN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19JAN2005 | Skin | Normal | |
| | | 201.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19JAN2005 | Thyroid | Normal | |
| | | 201.0 | 19JAN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 19JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 19JAN2005 | Lungs | Normal | |
| | | 201.0 | 19JAN2005 | Abdomen | Normal | |
| | | 211.0 | 10AUG2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 10AUG2005 | Skin | Normal | |
| | | 211.0 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 211.0 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 10AUG2005 | Thyroid | Normal | |
| | | 211.0 | 10AUG2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211.0 | 10AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 10AUG2005 | Lungs | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785397

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 211.0 | 10AUG2005 | Abdomen | Normal | |
| E0024018 | QTP / VAL | 1.00 | 24SEP2004 | General Appearance | Abnormal | MILDLY OVERWEIGHT |
| | | 1.00 | 24SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24SEP2004 | Skin | Normal | |
| | | 1.00 | 24SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DECREASED HEARING (L) |
| | | 1.00 | 24SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24SEP2004 | Thyroid | Normal | |
| | | 1.00 | 24SEP2004 | Musculoskeletal / Extremities | Abnormal | INCREASED WELLING CONSISTENT WITH OSTEOARTHRITIS LEFT PROXIMAL INTERPHALANGEAL JOINT |
| | | 1.00 | 24SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 24SEP2004 | Lungs | Normal | |
| | | 1.00 | 24SEP2004 | Abdomen | Normal | |
| | | 201.0 | 19JAN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19JAN2005 | Skin | Normal | |
| | | 201.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19JAN2005 | Thyroid | Normal | |
| | | 201.0 | 19JAN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 19JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 19JAN2005 | Lungs | Normal | |
| | | 201.0 | 19JAN2005 | Abdomen | Normal | |
| E0024019 | QTP / VAL | 1.00 | 28SEP2004 | General Appearance | Abnormal | MILDLY OVERWEIGHT |
| | | 1.00 | 28SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28SEP2004 | Skin | Normal | |
| | | 1.00 | 28SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28SEP2004 | Thyroid | Normal | |
| | | 1.00 | 28SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 28SEP2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785398

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024019 | QTP / VAL | 1.00 | 28SEP2004 | Abdomen | Normal | |
| | | 201.0 | 10MAR2005 | General Appearance | Normal | |
| | | 201.0 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10MAR2005 | Skin | Normal | |
| | | 201.0 | 10MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10MAR2005 | Thyroid | Normal | |
| | | 201.0 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 10MAR2005 | Lungs | Normal | |
| | | 201.0 | 10MAR2005 | Abdomen | Normal | |
| | | 223.0 | 20APR2005 | General Appearance | Normal | |
| | | 223.0 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20APR2005 | Skin | Normal | |
| | | 223.0 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20APR2005 | Thyroid | Normal | |
| | | 223.0 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 20APR2005 | Lungs | Normal | |
| | | 223.0 | 20APR2005 | Abdomen | Normal | |
| E0024020 | PLA / LI | 1.00 | 08OCT2004 | General Appearance | Normal | |
| | | 1.00 | 08OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08OCT2004 | Skin | Normal | |
| | | 1.00 | 08OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08OCT2004 | Thyroid | Normal | |
| | | 1.00 | 08OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 08OCT2004 | Lungs | Normal | |
| | | 1.00 | 08OCT2004 | Abdomen | Normal | |
| | | 201.0 | 09MAR2005 | General Appearance | Normal | |
| | | 201.0 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 09MAR2005 | Skin | Normal | |
| | | 201.0 | 09MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 09MAR2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785399

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024020 | PLA / LI | 201.0 | 09MAR2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | TENDERNESS OVER LEFT SIDE OF SPINE |
| | | 201.0 | 09MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 09MAR2005 | Lungs | Normal | |
| | | 201.0 | 09MAR2005 | Abdomen | Normal | |
| | | 223.0 | 04MAY2005 | General Appearance | Normal | |
| | | 223.0 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04MAY2005 | Skin | Normal | |
| | | 223.0 | 04MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04MAY2005 | Thyroid | Normal | |
| | | 223.0 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 04MAY2005 | Lungs | Normal | |
| | | 223.0 | 04MAY2005 | Abdomen | Normal | |
| E0024021 | MISSING | 1.00 | 14OCT2004 | General Appearance | Normal | |
| | | 1.00 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14OCT2004 | Skin | Normal | |
| | | 1.00 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14OCT2004 | Thyroid | Abnormal | LEFT THYROID NODULE |
| | | 1.00 | 14OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14OCT2004 | Cardiovascular | Abnormal | I/VI SMLU STERNAL BORDER |
| | | 1.00 | 14OCT2004 | Lungs | Normal | |
| | | 1.00 | 14OCT2004 | Abdomen | Normal | |
| E0024022 | MISSING | 1.00 | 20OCT2004 | General Appearance | Normal | |
| | | 1.00 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20OCT2004 | Skin | Normal | |
| | | 1.00 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20OCT2004 | Thyroid | Normal | |
| | | 1.00 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 20OCT2004 | Lungs | Normal | |
| | | 1.00 | 20OCT2004 | Abdomen | Normal | |
| E0024023 | QTP / VAL | 1.00 | 28OCT2004 | General Appearance | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst      phys100.sas    02MAR2007:13:35   kcpx265

600

CONFIDENTIAL
AZSER12785400

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 1.00 | 28OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28OCT2004 | Skin | Normal | |
| | | 1.00 | 28OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28OCT2004 | Thyroid | Normal | |
| | | 1.00 | 28OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 28OCT2004 | Lungs | Normal | |
| | | 1.00 | 28OCT2004 | Abdomen | Normal | |
| | | 201.0 | 24MAR2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24MAR2005 | Skin | Normal | |
| | | 201.0 | 24MAR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24MAR2005 | Thyroid | Normal | |
| | | 201.0 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 24MAR2005 | Lungs | Normal | |
| | | 201.0 | 24MAR2005 | Abdomen | Normal | |
| | | 211.0 | 06OCT2005 | General Appearance | Normal | |
| | | 211.0 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 06OCT2005 | Skin | Normal | |
| | | 211.0 | 06OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 06OCT2005 | Thyroid | Abnormal, New or Aggravated | (L) THYROID NODULE |
| | | 211.0 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 06OCT2005 | Lungs | Normal | |
| | | 211.0 | 06OCT2005 | Abdomen | Normal | |
| | | 217.0 | 21MAR2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 217.0 | 21MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 21MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 21MAR2006 | Skin | Normal | |
| | | 217.0 | 21MAR2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35  kcpx265

601

CONFIDENTIAL
AZSER12785401

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 217.0 | 21MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 21MAR2006 | Thyroid | Normal | |
| | | 217.0 | 21MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 21MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 21MAR2006 | Lungs | Normal | |
| | | 217.0 | 21MAR2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Not Done | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0024024 | MISSING | 1.00 | 29OCT2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29OCT2004 | Skin | Normal | |
| | | 1.00 | 29OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29OCT2004 | Thyroid | Normal | |
| | | 1.00 | 29OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 29OCT2004 | Lungs | Normal | |
| | | 1.00 | 29OCT2004 | Abdomen | Normal | |
| E0024025 | PLA / VAL | 1.00 | 02NOV2004 | General Appearance | Normal | |
| | | 1.00 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02NOV2004 | Skin | Normal | |
| | | 1.00 | 02NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02NOV2004 | Thyroid | Normal | |
| | | 1.00 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 02NOV2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785402

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024025 | PLA / VAL | 1.00 | 02NOV2004 | Abdomen | Normal | |
| | | 201.0 | 21APR2005 | General Appearance | Normal | |
| | | 201.0 | 21APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21APR2005 | Skin | Normal | |
| | | 201.0 | 21APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21APR2005 | Thyroid | Normal | |
| | | 201.0 | 21APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 21APR2005 | Lungs | Normal | |
| | | 201.0 | 21APR2005 | Abdomen | Normal | |
| E0024026 | OL QTP | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| E0024027 | OL QTP | 1.00 | 30NOV2004 | General Appearance | Normal | |
| | | 1.00 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30NOV2004 | Skin | Normal | |
| | | 1.00 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30NOV2004 | Thyroid | Normal | |
| | | 1.00 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 30NOV2004 | Lungs | Normal | |
| | | 1.00 | 30NOV2004 | Abdomen | Normal | |
| | | 223.0 | 18FEB2005 | General Appearance | Abnormal, New or Aggravated | OBESE |
| | | 223.0 | 18FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18FEB2005 | Skin | Normal | |
| | | 223.0 | 18FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

603

CONFIDENTIAL
AZSER12785403

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024027 | OL QTP | 223.0 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18FEB2005 | Thyroid | Normal | |
| | | 223.0 | 18FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 18FEB2005 | Lungs | Normal | |
| | | 223.0 | 18FEB2005 | Abdomen | Normal | |
| E0024028 | QTP / VAL | 1.00 | 24NOV2004 | General Appearance | Normal | |
| | | 1.00 | 24NOV2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 24NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24NOV2004 | Skin | Normal | |
| | | 1.00 | 24NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24NOV2004 | Thyroid | Normal | |
| | | 1.00 | 24NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 24NOV2004 | Lungs | Normal | |
| | | 1.00 | 24NOV2004 | Abdomen | Normal | |
| | | 201.0 | 18AUG2005 | General Appearance | Normal | |
| | | 201.0 | 18AUG2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201.0 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18AUG2005 | Skin | Normal | |
| | | 201.0 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18AUG2005 | Thyroid | Normal | |
| | | 201.0 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 18AUG2005 | Lungs | Normal | |
| | | 201.0 | 18AUG2005 | Abdomen | Normal | |
| E0024029 | OL QTP | 1.00 | 01DEC2004 | General Appearance | Normal | |
| | | 1.00 | 01DEC2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 01DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01DEC2004 | Skin | Normal | |
| | | 1.00 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01DEC2004 | Thyroid | Normal | |
| | | 1.00 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 01DEC2004 | Lungs | Normal | |
| | | 1.00 | 01DEC2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785404

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 1.00 | 02DEC2004 | General Appearance | Normal | |
| | | 1.00 | 02DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02DEC2004 | Skin | Normal | |
| | | 1.00 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02DEC2004 | Thyroid | Normal | |
| | | 1.00 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 02DEC2004 | Lungs | Normal | |
| | | 1.00 | 02DEC2004 | Abdomen | Normal | |
| | | 201.0 | 19AUG2005 | General Appearance | Normal | |
| | | 201.0 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19AUG2005 | Skin | Normal | |
| | | 201.0 | 19AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19AUG2005 | Thyroid | Normal | |
| | | 201.0 | 19AUG2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | MODERATE NECK STIFFNESS. |
| | | 201.0 | 19AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 19AUG2005 | Lungs | Normal | |
| | | 201.0 | 19AUG2005 | Abdomen | Normal | |
| | | 211.0 | 08MAR2006 | General Appearance | Normal | |
| | | 211.0 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 08MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 08MAR2006 | Skin | Normal | |
| | | 211.0 | 08MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 08MAR2006 | Thyroid | Normal | |
| | | 211.0 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 08MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 08MAR2006 | Lungs | Normal | |
| | | 211.0 | 08MAR2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785405

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0024031 | OL QTP | 1.00 | 30DEC2004 | General Appearance | Normal | |
| | | 1.00 | 30DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30DEC2004 | Skin | Normal | |
| | | 1.00 | 30DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DENTAL CARRIES |
| | | 1.00 | 30DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30DEC2004 | Thyroid | Normal | |
| | | 1.00 | 30DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 30DEC2004 | Lungs | Normal | |
| | | 1.00 | 30DEC2004 | Abdomen | Normal | |
| E0024032 | OL QTP | 1.00 | 05JAN2005 | General Appearance | Normal | |
| | | 1.00 | 05JAN2005 | Neurological / Reflexes / Nervous System | Abnormal | DTR'S 111/IV (B) |
| | | 1.00 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JAN2005 | Skin | Normal | |
| | | 1.00 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JAN2005 | Thyroid | Abnormal | SLIGHT ENLARGEMENT |
| | | 1.00 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JAN2005 | Cardiovascular | Abnormal | 1-11/VI SEM RSB |
| | | 1.00 | 05JAN2005 | Lungs | Normal | |
| | | 1.00 | 05JAN2005 | Abdomen | Normal | |
| E0024033 | OL QTP | 1.00 | 02FEB2005 | General Appearance | Normal | |
| | | 1.00 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02FEB2005 | Skin | Normal | |
| | | 1.00 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02FEB2005 | Thyroid | Normal | |
| | | 1.00 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 02FEB2005 | Lungs | Normal | |
| | | 1.00 | 02FEB2005 | Abdomen | Normal | |
| | | 223.0 | 06APR2005 | General Appearance | Normal | |
| | | 223.0 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06APR2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785406

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024033 | OL QTP | 223.0 | 06APR2005 | Skin | Normal | |
| | | 223.0 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06APR2005 | Thyroid | Abnormal, New or Aggravated | THYROID NODULE |
| | | 223.0 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 06APR2005 | Lungs | Normal | |
| | | 223.0 | 06APR2005 | Abdomen | Normal | |
| E0024034 | QTP / VAL | 1.00 | 08FEB2005 | General Appearance | Normal | |
| | | 1.00 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08FEB2005 | Skin | Normal | |
| | | 1.00 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08FEB2005 | Thyroid | Normal | |
| | | 1.00 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 08FEB2005 | Lungs | Abnormal | BRONCHITIS |
| | | 1.00 | 08FEB2005 | Abdomen | Normal | |
| | | 201.00 | 10JUN2005 | General Appearance | Normal | |
| | | 201.00 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 10JUN2005 | Skin | Normal | |
| | | 201.00 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 201.00 | 10JUN2005 | Thyroid | Normal | |
| | | 201.00 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 10JUN2005 | Cardiovascular | Normal | |
| | | 201.00 | 10JUN2005 | Lungs | Normal | |
| | | 201.00 | 10JUN2005 | Abdomen | Normal | |
| | | 223.0 | 07JUL2005 | General Appearance | Normal | |
| | | 223.0 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07JUL2005 | Skin | Abnormal, New or Aggravated | RASH PRETIBIAL L&R |
| | | 223.0 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07JUL2005 | Thyroid | Normal | |
| | | 223.0 | 07JUL2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | EDEMA LEGS |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35  kcpx265

607

CONFIDENTIAL
AZSER12785407