Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 223.0 | 07JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 07JUL2005 | Lungs | Normal | |
| | | 223.0 | 07JUL2005 | Abdomen | Normal | |
| E0024035 | OL QTP | 1.00 | 04FEB2005 | General Appearance | Normal | |
| | | 1.00 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04FEB2005 | Skin | Abnormal | RASH ON ABDOMEN + THIGHS-MACULOPAPULAR |
| | | 1.00 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04FEB2005 | Thyroid | Normal | |
| | | 1.00 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 04FEB2005 | Lungs | Normal | |
| | | 1.00 | 04FEB2005 | Abdomen | Normal | |
| E0024036 | QTP / LI | 1.00 | 16FEB2005 | General Appearance | Normal | |
| | | 1.00 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16FEB2005 | Skin | Normal | |
| | | 1.00 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16FEB2005 | Thyroid | Normal | |
| | | 1.00 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 16FEB2005 | Lungs | Normal | |
| | | 1.00 | 16FEB2005 | Abdomen | Normal | |
| | | 201.0 | 10AUG2005 | General Appearance | Normal | |
| | | 201.0 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10AUG2005 | Skin | Abnormal, New or Aggravated | MILD - MOD FACIAL ACNE |
| | | 201.0 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10AUG2005 | Thyroid | Normal | |
| | | 201.0 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 10AUG2005 | Lungs | Normal | |
| | | 201.0 | 10AUG2005 | Abdomen | Abnormal, New or Aggravated | MILDLY PROTUBERANT, TENDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785408

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024037 | OL QTP | 1.00 | 23FEB2005 | General Appearance | Normal | |
| | | 1.00 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23FEB2005 | Skin | Normal | |
| | | 1.00 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23FEB2005 | Thyroid | Abnormal | SLIGHT ENLARGEMENT |
| | | 1.00 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 23FEB2005 | Lungs | Normal | |
| | | 1.00 | 23FEB2005 | Abdomen | Normal | |
| | | 223.0 | 27MAY2005 | General Appearance | Normal | |
| | | 223.0 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27MAY2005 | Skin | Normal | |
| | | 223.0 | 27MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27MAY2005 | Thyroid | Normal | |
| | | 223.0 | 27MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 27MAY2005 | Lungs | Normal | |
| | | 223.0 | 27MAY2005 | Abdomen | Normal | |
| E0024038 | PLA / VAL | 1.00 | 09MAR2005 | General Appearance | Normal | |
| | | 1.00 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09MAR2005 | Skin | Normal | |
| | | 1.00 | 09MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09MAR2005 | Thyroid | Normal | |
| | | 1.00 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 09MAR2005 | Lungs | Normal | |
| | | 1.00 | 09MAR2005 | Abdomen | Normal | |
| | | 201.0 | 09SEP2005 | General Appearance | Normal | |
| | | 201.0 | 09SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 09SEP2005 | Skin | Normal | |
| | | 201.0 | 09SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 09SEP2005 | Thyroid | Normal | |
| | | 201.0 | 09SEP2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785409

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024038 | PLA / VAL | 201.0 | 09SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 09SEP2005 | Lungs | Normal | |
| | | 201.0 | 09SEP2005 | Abdomen | Normal | |
| | | 223.0 | 09NOV2005 | General Appearance | Normal | |
| | | 223.0 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09NOV2005 | Genital/Rectal | Not Done | |
| | | 223.0 | 09NOV2005 | Skin | Normal | |
| | | 223.0 | 09NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09NOV2005 | Thyroid | Normal | |
| | | 223.0 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 09NOV2005 | Lungs | Normal | |
| | | 223.0 | 09NOV2005 | Abdomen | Normal | |
| E0024039 | PLA / LI | 1.00 | 14APR2005 | General Appearance | Normal | |
| | | 1.00 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2005 | Genital/Rectal | Not Done | |
| | | 1.00 | 14APR2005 | Skin | Normal | |
| | | 1.00 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2005 | Thyroid | Normal | |
| | | 1.00 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2005 | Lungs | Normal | |
| | | 1.00 | 14APR2005 | Abdomen | Normal | |
| | | 201.00 | 26OCT2005 | General Appearance | Abnormal, New or Aggravated | OVERWEIGHT |
| | | 201.00 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 26OCT2005 | Genital/Rectal | Not Done | |
| | | 201.00 | 26OCT2005 | Skin | Normal | |
| | | 201.00 | 26OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 201.00 | 26OCT2005 | Thyroid | Normal | |
| | | 201.00 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 26OCT2005 | Cardiovascular | Normal | |
| | | 201.00 | 26OCT2005 | Lungs | Normal | |
| | | 201.00 | 26OCT2005 | Abdomen | Normal | |
| E0024040 | QTP / LI | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 1.00 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2005 | Genital/Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785410

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 1.00 | 11MAY2005 | Skin | Normal | |
| | | 1.00 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2005 | Thyroid | Normal | |
| | | 1.00 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2005 | Lungs | Normal | |
| | | 1.00 | 11MAY2005 | Abdomen | Normal | |
| | | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 201.0 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 02NOV2005 | Skin | Normal | |
| | | 201.0 | 02NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02NOV2005 | Thyroid | Normal | |
| | | 201.0 | 02NOV2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | TENDERNESS WITH MOVEMENT (BACK) |
| | | 201.0 | 02NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 02NOV2005 | Lungs | Normal | |
| | | 201.0 | 02NOV2005 | Abdomen | Normal | |
| | | 201.0 | 02NOV2005 | General Appearance | Normal | |
| | | 211.0 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 17MAY2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 17MAY2006 | Skin | Normal | |
| | | 211.0 | 17MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 211.0 | 17MAY2006 | Thyroid | Abnormal, New or Aggravated | LEFT THYROID NODULE |
| | | 211.0 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 17MAY2006 | Cardiovascular | Normal | |
| | | 211.0 | 17MAY2006 | Lungs | Normal | |
| | | 211.0 | 17MAY2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Abnormal, New or Aggravated | OVERWEIGHT |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Abnormal, New or Aggravated | THYROID NODULE LEFT SIDE |

CONFIDENTIAL
AZSER12785411

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Abnormal, New or Aggravated | HERNIA |
| E0024041 | OL QTP | 1.00 | 07JUN2005 | General Appearance | Normal | |
| | | 1.00 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2005 | Skin | Normal | |
| | | 1.00 | 07JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2005 | Thyroid | Normal | |
| | | 1.00 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2005 | Lungs | Normal | |
| | | 1.00 | 07JUN2005 | Abdomen | Normal | |
| | | 223.0 | 07JUL2005 | General Appearance | Normal | |
| | | 223.0 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07JUL2005 | Skin | Normal | |
| | | 223.0 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07JUL2005 | Thyroid | Abnormal, New or Aggravated | (B) GOITER (NCS PER DR) |
| | | 223.0 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 07JUL2005 | Lungs | Normal | |
| | | 223.0 | 07JUL2005 | Abdomen | Normal | |
| E0024042 | MISSING | 1.00 | 15JUN2005 | General Appearance | Normal | |
| | | 1.00 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2005 | Skin | Normal | |
| | | 1.00 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2005 | Thyroid | Normal | |
| | | 1.00 | 15JUN2005 | Musculoskeletal / Extremities | Abnormal | MILD (R) EPICONDYLITIS |
| | | 1.00 | 15JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2005 | Lungs | Normal | |
| | | 1.00 | 15JUN2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785412

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024043 | MISSING | 1.00 | 29JUN2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2005 | Genital / Rectal | Normal | |
| | | 1.00 | 29JUN2005 | Skin | Abnormal | ACANTHESIS NIGRECANS |
| | | 1.00 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | EYES BOTH-REFRACTIVE ERROR |
| | | 1.00 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2005 | Thyroid | Normal | |
| | | 1.00 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2005 | Lungs | Normal | |
| | | 1.00 | 29JUN2005 | Abdomen | Normal | |
| E0024044 | OL QTP | 1.00 | 08JUL2005 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2005 | Skin | Normal | |
| | | 1.00 | 08JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2005 | Thyroid | Normal | |
| | | 1.00 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2005 | Lungs | Normal | |
| | | 1.00 | 08JUL2005 | Abdomen | Normal | |
| | | 223.00 | 05JAN2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.00 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.00 | 05JAN2006 | Genital / Rectal | Not Done | |
| | | 223.00 | 05JAN2006 | Skin | Normal | |
| | | 223.00 | 05JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.00 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 223.00 | 05JAN2006 | Thyroid | Normal | |
| | | 223.00 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.00 | 05JAN2006 | Cardiovascular | Normal | |
| | | 223.00 | 05JAN2006 | Lungs | Normal | |
| | | 223.00 | 05JAN2006 | Abdomen | Normal | |
| E0024045 | MISSING | 1.00 | 14JUL2005 | General Appearance | Normal | |
| | | 1.00 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2005 | Genital / Rectal | Normal | |
| | | 1.00 | 14JUL2005 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785413

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024045 | MISSING | 1.00 | 14JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MISSING TEETH/DENTAL CARRIES |
|  |  | 1.00 | 14JUL2005 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 14JUL2005 | Thyroid | Normal |  |
|  |  | 1.00 | 14JUL2005 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 14JUL2005 | Cardiovascular | Normal |  |
|  |  | 1.00 | 14JUL2005 | Lungs | Normal |  |
|  |  | 1.00 | 14JUL2005 | Abdomen | Normal |  |
| E0024046 | PLA / LI | 1.00 | 03AUG2005 | General Appearance | Abnormal | MILD OBESITY |
|  |  | 1.00 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 03AUG2005 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 03AUG2005 | Skin | Normal |  |
|  |  | 1.00 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 03AUG2005 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 03AUG2005 | Thyroid | Normal |  |
|  |  | 1.00 | 03AUG2005 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 03AUG2005 | Cardiovascular | Normal |  |
|  |  | 1.00 | 03AUG2005 | Lungs | Normal |  |
|  |  | 1.00 | 03AUG2005 | Abdomen | Normal |  |
|  |  | 201.0 | 12JAN2006 | General Appearance | Normal |  |
|  |  | 201.0 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 201.0 | 12JAN2006 | Genital / Rectal | Not Done |  |
|  |  | 201.0 | 12JAN2006 | Skin | Normal |  |
|  |  | 201.0 | 12JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 201.0 | 12JAN2006 | Lymph Nodes | Normal |  |
|  |  | 201.0 | 12JAN2006 | Thyroid | Abnormal, New or Aggravated | ENLARGED THYROID B |
|  |  | 201.0 | 12JAN2006 | Musculoskeletal / Extremities | Normal |  |
|  |  | 201.0 | 12JAN2006 | Cardiovascular | Normal |  |
|  |  | 201.0 | 12JAN2006 | Lungs | Normal |  |
|  |  | 201.0 | 12JAN2006 | Abdomen | Normal |  |
|  |  | 223.0 | 10MAR2006 | General Appearance | Normal |  |
|  |  | 223.0 | 10MAR2006 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 223.0 | 10MAR2006 | Genital / Rectal | Not Done |  |
|  |  | 223.0 | 10MAR2006 | Skin | Normal |  |
|  |  | 223.0 | 10MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 223.0 | 10MAR2006 | Lymph Nodes | Normal |  |
|  |  | 223.0 | 10MAR2006 | Thyroid | Normal |  |
|  |  | 223.0 | 10MAR2006 | Musculoskeletal / Extremities | Normal |  |
|  |  | 223.0 | 10MAR2006 | Cardiovascular | Normal |  |
|  |  | 223.0 | 10MAR2006 | Lungs | Normal |  |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

614

CONFIDENTIAL
AZSER12785414

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024046 | PLA / LI | 223.0 | 10MAR2006 | Abdomen | Normal | |
| E0024047 | MISSING | 1.00 | 22JUL2005 | General Appearance | Normal | |
| | | 1.00 | 22JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUL2005 | Skin | Normal | |
| | | 1.00 | 22JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2005 | Thyroid | Normal | |
| | | 1.00 | 22JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2005 | Lungs | Normal | |
| | | 1.00 | 22JUL2005 | Abdomen | Normal | |
| E0024048 | OL QTP | 1.00 | 26JUL2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2005 | Skin | Normal | |
| | | 1.00 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2005 | Thyroid | Normal | |
| | | 1.00 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2005 | Lungs | Normal | |
| | | 1.00 | 26JUL2005 | Abdomen | Normal | |
| E0024049 | OL QTP | 1.00 | 11AUG2005 | General Appearance | Normal | |
| | | 1.00 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2005 | Skin | Normal | |
| | | 1.00 | 11AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2005 | Thyroid | Normal | |
| | | 1.00 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2005 | Cardiovascular | Abnormal | (NCS) NOT CLINICALLY SIGNIFICANT 11/V1 SM SYSTOLIC MURMER |
| | | 1.00 | 11AUG2005 | Lungs | Normal | |
| | | 1.00 | 11AUG2005 | Abdomen | Normal | |
| | | 223.0 | 10NOV2005 | Lungs | Normal | |
| | | 223.0 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10NOV2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

615

CONFIDENTIAL
AZSER12785415

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024049 | OL QTP | 223.0 | 10NOV2005 | Skin | Normal | |
| | | 223.0 | 10NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10NOV2005 | Thyroid | Normal | |
| | | 223.0 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 10NOV2005 | Lungs | Normal | |
| | | 223.0 | 10NOV2005 | Abdomen | Normal | |
| E0024050 | OL QTP | 1.00 | 31AUG2005 | General Appearance | Normal | |
| | | 1.00 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2005 | Skin | Normal | |
| | | 1.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2005 | Thyroid | Normal | |
| | | 1.00 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2005 | Lungs | Normal | |
| | | 1.00 | 31AUG2005 | Abdomen | Normal | |
| E0024051 | OL QTP | 1.00 | 06SEP2005 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06SEP2005 | Skin | Normal | |
| | | 1.00 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06SEP2005 | Thyroid | Normal | |
| | | 1.00 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 06SEP2005 | Lungs | Normal | |
| | | 1.00 | 06SEP2005 | Abdomen | Normal | |
| | | 223.0 | 04NOV2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 04NOV2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | RESTING TREMOR (R) HAND (H) (L) HAND (TRACE) |
| | | 223.0 | 04NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04NOV2005 | Skin | Normal | |
| | | 223.0 | 04NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04NOV2005 | Thyroid | Normal | |
| | | 223.0 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

616

CONFIDENTIAL
AZSER12785416

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024051 | OL QTP | 223.0 | 04NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 04NOV2005 | Lungs | Normal | |
| | | 223.0 | 04NOV2005 | Abdomen | Normal | |
| E0024052 | OL QTP | 1.00 | 07SEP2005 | General Appearance | Normal | |
| | | 1.00 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2005 | Skin | Normal | |
| | | 1.00 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2005 | Thyroid | Normal | |
| | | 1.00 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2005 | Lungs | Normal | |
| | | 1.00 | 07SEP2005 | Abdomen | Normal | |
| | | 223.0 | 02FEB2006 | General Appearance | Normal | |
| | | 223.0 | 02FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 02FEB2006 | Skin | Normal | |
| | | 223.0 | 02FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 02FEB2006 | Thyroid | Abnormal, New or Aggravated | (B) ENLARGEMENT MILD |
| | | 223.0 | 02FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 02FEB2006 | Lungs | Normal | |
| | | 223.0 | 02FEB2006 | Abdomen | Normal | |
| E0024053 | OL QTP | 1.00 | 16SEP2005 | General Appearance | Normal | |
| | | 1.00 | 16SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2005 | Skin | Normal | |
| | | 1.00 | 16SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2005 | Thyroid | Normal | |
| | | 1.00 | 16SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2005 | Lungs | Normal | |
| | | 1.00 | 16SEP2005 | Abdomen | Normal | |
| E0024054 | OL QTP | 1.00 | 16SEP2005 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 16SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

617

CONFIDENTIAL
AZSER12785417

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024054 | OL QTP | 1.00 | 16SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2005 | Skin | Normal | |
| | | 1.00 | 16SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2005 | Thyroid | Normal | |
| | | 1.00 | 16SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2005 | Lungs | Normal | |
| | | 1.00 | 16SEP2005 | Abdomen | Normal | |
| E0024055 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Abnormal | WEARS EYE GLASSES/OVERWEIGHT |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Normal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| | | 223.0 | 17JAN2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17JAN2006 | Skin | Normal | |
| | | 223.0 | 17JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 17JAN2006 | Thyroid | Normal | |
| | | 223.0 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 17JAN2006 | Lungs | Normal | |
| | | 223.0 | 17JAN2006 | Abdomen | Normal | |
| E0024056 | QTP / VAL | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Normal | |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785418

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0024056 | QTP / VAL | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| | | 201.0 | 26JAN2006 | General Appearance | Normal | |
| | | 201.0 | 26JAN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201.0 | 26JAN2006 | Genital / Rectal | Normal | |
| | | 201.0 | 26JAN2006 | Skin | Normal | |
| | | 201.0 | 26JAN2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | DENTITION POOR |
| | | 201.0 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 26JAN2006 | Thyroid | Abnormal, New or Aggravated | THYROID NODULES |
| | | 201.0 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 26JAN2006 | Lungs | Normal | |
| | | 201.0 | 26JAN2006 | Abdomen | Normal | |
| E0025001 | MISSING | 1.00 | 04MAY2004 | General Appearance | Normal | |
| | | 1.00 | 04MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2004 | Skin | Normal | |
| | | 1.00 | 04MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2004 | Thyroid | Normal | |
| | | 1.00 | 04MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2004 | Lungs | Normal | |
| | | 1.00 | 04MAY2004 | Abdomen | Normal | |
| E0025002 | OL QTP | 1.00 | 17JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Abnormal | 2 TATTOOS - CHEST, (L) ARM |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 1.00 | 17JUN2004 | Abdomen | Abnormal | OBESE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35  kcpx265

619

CONFIDENTIAL
AZSER12785419

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0025002 | OL QTP | 223.0 | 08DEC2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08DEC2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08DEC2004 | Thyroid | Normal | |
| | | 223.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 08DEC2004 | Lungs | Normal | |
| | | 223.0 | 08DEC2004 | Abdomen | Abnormal, Same as Baseline | |
| E0025003 | OL QTP | 1.00 | 25JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 25JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JUN2004 | Skin | Normal | |
| | | 1.00 | 25JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SEPTUM DEVIATION |
| | | 1.00 | 25JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUN2004 | Thyroid | Normal | |
| | | 1.00 | 25JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 25JUN2004 | Lungs | Normal | |
| | | 1.00 | 25JUN2004 | Abdomen | Normal | |
| | | 223.0 | 15JUL2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 15JUL2004 | Skin | Normal | |
| | | 223.0 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 15JUL2004 | Thyroid | Normal | |
| | | 223.0 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 15JUL2004 | Lungs | Normal | |
| | | 223.0 | 15JUL2004 | Abdomen | Normal | |
| E0025004 | OL QTP | 1.00 | 25JUN2004 | General Appearance | Abnormal | METAL ROD IN LEFT ELBOW |
| | | 1.00 | 25JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JUN2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785420

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0025004 | OL QTP | 1.00 | 25JUN2004 | Skin | Normal | |
| | | 1.00 | 25JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUN2004 | Thyroid | Normal | |
| | | 1.00 | 25JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 25JUN2004 | Lungs | Normal | |
| | | 1.00 | 25JUN2004 | Abdomen | Normal | |
| | | 223.0 | 18OCT2004 | General Appearance | Normal | |
| | | 223.0 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 18OCT2004 | Skin | Normal | |
| | | 223.0 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 18OCT2004 | Thyroid | Normal | |
| | | 223.0 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 18OCT2004 | Lungs | Normal | |
| | | 223.0 | 18OCT2004 | Abdomen | Normal | |
| E0025005 | PLA / LI | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Abnormal | OBESITY |
| | | 201.0 | 10NOV2004 | General Appearance | Normal | |
| | | 201.0 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 10NOV2004 | Skin | Normal | |
| | | 201.0 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 10NOV2004 | Thyroid | Normal | |
| | | 201.0 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 10NOV2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785421

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0025005 | PLA / LI | 201.0 | 10NOV2004 | Abdomen | Abnormal, Same as Baseline | |
| E0025006 | OL QTP | 1.00 | 20JUL2004 | General Appearance | Normal | |
| | | 1.00 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2004 | Skin | Normal | |
| | | 1.00 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2004 | Thyroid | Normal | |
| | | 1.00 | 20JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2004 | Lungs | Normal | |
| | | 1.00 | 20JUL2004 | Abdomen | Normal | |
| | | 223.0 | 06DEC2004 | General Appearance | Normal | |
| | | 223.0 | 06DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 06DEC2004 | Skin | Normal | |
| | | 223.0 | 06DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 06DEC2004 | Thyroid | Normal | |
| | | 223.0 | 06DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 06DEC2004 | Lungs | Normal | |
| | | 223.0 | 06DEC2004 | Abdomen | Normal | |
| E0025007 | QTP / LI | 1.00 | 16MAR2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16MAR2005 | Skin | Abnormal | ECZEMA BOTH LOWER LEGS |
| | | 1.00 | 16MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16MAR2005 | Thyroid | Normal | |
| | | 1.00 | 16MAR2005 | Musculoskeletal / Extremities | Abnormal | EDEMA BOTH LEGS |
| | | 1.00 | 16MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 16MAR2005 | Lungs | Normal | |
| | | 1.00 | 16MAR2005 | Abdomen | Normal | |
| | | 201.0 | 15JUL2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15JUL2005 | Genital / Rectal | Not Done | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

622

CONFIDENTIAL
AZSER12785422

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0025007 | QTP / LI | 201.0 | 15JUL2005 | Skin | Abnormal, Same as Baseline | EDEMA BOTH LEGS |
| | | 201.0 | 15JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15JUL2005 | Thyroid | Normal | |
| | | 201.0 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 15JUL2005 | Lungs | Normal | |
| | | 201.0 | 15JUL2005 | Abdomen | Normal | |
| | | 211.0 | 27JAN2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 27JAN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211.0 | 27JAN2006 | Genital / Rectal | Normal | |
| | | 211.0 | 27JAN2006 | Skin | Normal | |
| | | 211.0 | 27JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 27JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 27JAN2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 211.0 | 27JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 27JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 27JAN2006 | Lungs | Normal | |
| | | 211.0 | 27JAN2006 | Abdomen | Normal | |
| E0025008 | MISSING | 1.00 | 01APR2005 | General Appearance | Normal | |
| | | 1.00 | 01APR2005 | Skin | Normal | |
| | | 1.00 | 01APR2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 01APR2005 | Genital / Rectal | Normal | |
| | | 1.00 | 01APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2005 | Thyroid | Normal | |
| | | 1.00 | 01APR2005 | Musculoskeletal / Extremities | Abnormal | SOFT SWELLING IN (R) ELBOW |
| | | 1.00 | 01APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2005 | Lungs | Normal | |
| | | 1.00 | 01APR2005 | Abdomen | Normal | |
| E0025009 | MISSING | 1.00 | 13MAY2005 | General Appearance | Normal | |
| | | 1.00 | 13MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2005 | Skin | Abnormal | 6 TATOOS |
| | | 1.00 | 13MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785423

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0025009 | MISSING | | | | | |
| | MISSING | 1.00 | 13MAY2005 | Thyroid | Normal | |
| | | 1.00 | 13MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2005 | Lungs | Normal | |
| | | 1.00 | 13MAY2005 | Abdomen | Normal | |
| E0026001 | MISSING | | | | | |
| E0026002 | QTP / VAL | | | | | |
| | | 1.00 | 15JUN2004 | General Appearance | Normal | |
| | | 1.00 | 15JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2004 | Skin | Normal | |
| | | 1.00 | 15JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | FLUID BEHIND LEFT TYMPANIC MEMBRANE |
| | | 1.00 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2004 | Thyroid | Normal | |
| | | 1.00 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2004 | Lungs | Normal | |
| | | 1.00 | 15JUN2004 | Abdomen | Normal | |
| | | 201.0 | 01FEB2005 | General Appearance | Abnormal, New or Aggravated | NOTED WEIGHT GAIN (MILD OBESITY) |
| | | 201.0 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 01FEB2005 | Skin | Normal | |
| | | 201.0 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 01FEB2005 | Thyroid | Normal | |
| | | 201.0 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 01FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 01FEB2005 | Lungs | Normal | |
| | | 201.0 | 01FEB2005 | Abdomen | Normal | |
| | | 211.0 | 23AUG2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 23AUG2005 | Skin | Normal | |
| | | 211.0 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 23AUG2005 | Thyroid | Normal | |
| | | 211.0 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 23AUG2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785424

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 211.0 | 23AUG2005 | Lungs | Normal | |
| | | 211.0 | 23AUG2005 | Abdomen | Normal | |
| | | 217.0 | 31JAN2006 | General Appearance | Abnormal, Same as | |
| | | 217.0 | 31JAN2006 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 217.0 | 31JAN2006 | Genital / Rectal | Normal | |
| | | 217.0 | 31JAN2006 | Skin | Not Done | |
| | | 217.0 | 31JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 31JAN2006 | Thyroid | Normal | |
| | | 217.0 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 31JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 31JAN2006 | Lungs | Normal | |
| | | 217.0 | 31JAN2006 | Abdomen | Normal | |
| | | 223.0 | 25JUL2006 | General Appearance | Abnormal, Same as | |
| | | 223.0 | 25JUL2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 25JUL2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25JUL2006 | Skin | Normal | |
| | | 223.0 | 25JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25JUL2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25JUL2006 | Thyroid | Normal | |
| | | 223.0 | 25JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JUL2006 | Cardiovascular | Normal | |
| | | 223.0 | 25JUL2006 | Lungs | Normal | |
| | | 223.0 | 25JUL2006 | Abdomen | Normal | |
| E0026003 | OL QTP | 1.00 | 21JUN2004 | General Appearance | Normal | |
| | | 1.00 | 21JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2004 | Skin | Normal | |
| | | 1.00 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2004 | Thyroid | Normal | |
| | | 1.00 | 21JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUN2004 | Lungs | Normal | |
| | | 1.00 | 21JUN2004 | Abdomen | Normal | |
| E0026004 | MISSING | 1.00 | 22JUN2004 | General Appearance | Abnormal | MILD OBESITY, NCS |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  physi00.sas  02MAR2007:13:35  kcpx265

625

CONFIDENTIAL
AZSER12785425

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026004 | MISSING | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| E0026005 | OL QTP | 1.00 | 28JUN2004 | General Appearance | Abnormal | MODERATE OBESITY - NCS |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Abnormal | 4 CM SURGICAL SCAR OVER LUMBAR SPINE - NCS |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Normal | |
| | | 223.0 | 03AUG2004 | General Appearance | Abnormal, New or Aggravated | INCREASED ABDOMINAL GIRTH; OBESITY |
| | | 223.0 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03AUG2004 | Skin | Normal | |
| | | 223.0 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03AUG2004 | Thyroid | Normal | |
| | | 223.0 | 03AUG2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 03AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 03AUG2004 | Lungs | Normal | |
| | | 223.0 | 03AUG2004 | Abdomen | Normal | |
| E0026006 | PLA / VAL | 1.00 | 28JUN2004 | General Appearance | Normal | |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785426

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Normal | |
| | | 201.0 | 15MAR2005 | General Appearance | Normal | |
| | | 201.0 | 15MAR2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | HAND TREMORS / MYOCLONIC JERKS |
| | | 201.0 | 15MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15MAR2005 | Skin | Normal | |
| | | 201.0 | 15MAR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | TYMPANOSTOMY TUBE NOTED LEFT EAR |
| | | 201.0 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15MAR2005 | Thyroid | Normal | |
| | | 201.0 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 15MAR2005 | Lungs | Normal | |
| | | 201.0 | 15MAR2005 | Abdomen | Normal | |
| | | 223.0 | 10MAY2005 | General Appearance | Normal | |
| | | 223.0 | 10MAY2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10MAY2005 | Skin | Normal | |
| | | 223.0 | 10MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | LEFT EAR |
| | | 223.0 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10MAY2005 | Thyroid | Normal | |
| | | 223.0 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 10MAY2005 | Lungs | Normal | |
| | | 223.0 | 10MAY2005 | Abdomen | Normal | |
| E0026007 | QTP / VAL | 1.00 | 20JUL2004 | General Appearance | Normal | |
| | | 1.00 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2004 | Skin | Normal | |
| | | 1.00 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2004 | Thyroid | Normal | |
| | | 1.00 | 20JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

627

CONFIDENTIAL
AZSER12785427

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL | 1.00 | 20JUL2004 | Abdomen | Normal | |
| | | 201.0 | 16NOV2004 | General Appearance | Normal | |
| | | 201.0 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 16NOV2004 | Skin | Normal | |
| | | 201.0 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 16NOV2004 | Thyroid | Normal | |
| | | 201.0 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 16NOV2004 | Lungs | Normal | |
| | | 211.0 | 31MAY2005 | Abdomen | Normal | |
| | | 211.0 | 31MAY2005 | General Appearance | Normal | |
| | | 211.0 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 31MAY2005 | Skin | Normal | |
| | | 211.0 | 31MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 31MAY2005 | Thyroid | Normal | |
| | | 211.0 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 31MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 31MAY2005 | Lungs | Normal | |
| | | 223.0 | 28JUN2005 | Abdomen | Normal | |
| | | 223.0 | 28JUN2005 | General Appearance | Normal | |
| | | 223.0 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28JUN2005 | Skin | Normal | |
| | | 223.0 | 28JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUN2005 | Thyroid | Normal | |
| | | 223.0 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 28JUN2005 | Lungs | Normal | |
| | | 223.0 | 28JUN2005 | Abdomen | Normal | |
| E0026008 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Normal | |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Normal | |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785428

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026008 | OL QTP | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 223.0 | 03JAN2005 | Abdomen | Normal | |
| | | 223.0 | 03JAN2005 | General Appearance | Normal | OVERWEIGHT - NCS |
| | | 223.0 | 03JAN2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 03JAN2005 | Genital / Rectal | Normal | |
| | | 223.0 | 03JAN2005 | Skin | Normal | |
| | | 223.0 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03JAN2005 | Thyroid | Normal | |
| | | 223.0 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 03JAN2005 | Lungs | Normal | |
| | | 223.0 | 03JAN2005 | Abdomen | Normal | |
| E0026009 | OL QTP | 1.00 | 27JUL2004 | General Appearance | Abnormal | |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Abnormal | MODERATE TACHYCARDIA - NCS |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| | | 223.0 | 02NOV2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02NOV2004 | Skin | Normal | |
| | | 223.0 | 02NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02NOV2004 | Thyroid | Normal | |
| | | 223.0 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02NOV2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 02NOV2004 | Lungs | Normal | |
| | | 223.0 | 02NOV2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785429

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026010 | OL QTP | 1.00 | 27JUL2004 | General Appearance | Abnormal | OVERWEIGHT - NCS |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | CHRONIC SOFT TISSUE DEFORMITY ON ROOF OF MOUTH (HARD PALATE) - NCS |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| | | 223.0 | 28SEP2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 28SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28SEP2004 | Skin | Normal | |
| | | 223.0 | 28SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28SEP2004 | Thyroid | Normal | |
| | | 223.0 | 28SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 28SEP2004 | Lungs | Normal | |
| | | 223.0 | 28SEP2004 | Abdomen | Normal | |
| E0026011 | OL QTP | 1.00 | 03AUG2004 | General Appearance | Normal | |
| | | 1.00 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Abnormal | SCARRING OVER RIGHT SECOND METACARPAL JOINT (FROM LACERATION) - NCS |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2004 | Thyroid | Normal | |
| | | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Normal | |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |
| | | 223.0 | 31JAN2005 | General Appearance | Normal | |
| | | 223.0 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

630

CONFIDENTIAL
AZSER12785430

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026011 | OL QTP | 223.0 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31JAN2005 | Skin | Normal | |
| | | 223.0 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31JAN2005 | Thyroid | Normal | |
| | | 223.0 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 31JAN2005 | Lungs | Normal | |
| | | 223.0 | 31JAN2005 | Abdomen | Normal | |
| E0026012 | OL QTP | 1.00 | 10AUG2004 | General Appearance | Normal | |
| | | 1.00 | 10AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2004 | Skin | Abnormal | HEALING BURN (4 CM X 6 CM, LEFT SIDE OF BACK |
| | | 1.00 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2004 | Thyroid | Normal | |
| | | 1.00 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2004 | Lungs | Normal | |
| | | 1.00 | 10AUG2004 | Abdomen | Normal | |
| | | 223.0 | 09NOV2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 09NOV2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09NOV2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 09NOV2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 09NOV2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 09NOV2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 09NOV2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 09NOV2004 | Lungs | Abnormal, Same as Baseline | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

631

CONFIDENTIAL
AZSER12785431

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026012 | OL QTP | 223.0 | 09NOV2004 | Abdomen | Abnormal, Baseline | Abnormal, Same as Baseline |
| E0026013 | MISSING | 1.00 | 17AUG2004 | Abdomen | Abnormal | MODERATE OBESITY - NCS |
| | | 1.00 | 17AUG2004 | General Appearance | Normal | |
| | | 1.00 | 17AUG2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 17AUG2004 | Genital / Rectal | Normal | |
| | | 1.00 | 17AUG2004 | Skin | Normal | |
| | | 1.00 | 17AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17AUG2004 | Thyroid | Normal | |
| | | 1.00 | 17AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 17AUG2004 | Lungs | Normal | |
| | | 1.00 | 17AUG2004 | Abdomen | Normal | |
| E0026014 | OL QTP | 1.00 | 14SEP2004 | General Appearance | Normal | |
| | | 1.00 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2004 | Skin | Normal | |
| | | 1.00 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2004 | Thyroid | Normal | |
| | | 1.00 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2004 | Lungs | Normal | |
| | | 1.00 | 14SEP2004 | Abdomen | Normal | |
| | | 223.0 | 11JAN2005 | General Appearance | Normal | |
| | | 223.0 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 11JAN2005 | Skin | Normal | |
| | | 223.0 | 11JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 11JAN2005 | Thyroid | Normal | |
| | | 223.0 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 11JAN2005 | Lungs | Normal | |
| | | 223.0 | 11JAN2005 | Abdomen | Normal | |
| E0026015 | MISSING | 1.00 | 04OCT2004 | General Appearance | Normal | |
| | | 1.00 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04OCT2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12785432

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026015 | MISSING | 1.00 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04OCT2004 | Thyroid | Normal | |
| | | 1.00 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 04OCT2004 | Lungs | Normal | |
| | | 1.00 | 04OCT2004 | Abdomen | Normal | |
| E0026016 | OL QTP | 1.00 | 04OCT2004 | General Appearance | Normal | |
| | | 1.00 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04OCT2004 | Skin | Normal | |
| | | 1.00 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04OCT2004 | Thyroid | Normal | |
| | | 1.00 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 04OCT2004 | Lungs | Normal | |
| | | 1.00 | 04OCT2004 | Abdomen | Normal | |
| | | 223.0 | 20OCT2004 | General Appearance | Normal | |
| | | 223.0 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20OCT2004 | Skin | Normal | |
| | | 223.0 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20OCT2004 | Thyroid | Normal | |
| | | 223.0 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 20OCT2004 | Lungs | Normal | |
| | | 223.0 | 20OCT2004 | Abdomen | Normal | |
| E0026017 | QTP / VAL | 1.00 | 19OCT2004 | General Appearance | Normal | |
| | | 1.00 | 19OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19OCT2004 | Skin | Normal | |
| | | 1.00 | 19OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | 2 CM SCAR RIGHT CORNER OF MOUTH |
| | | 1.00 | 19OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19OCT2004 | Thyroid | Normal | |
| | | 1.00 | 19OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 19OCT2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785433

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026017 | QTP / VAL | 1.00 | 19OCT2004 | Abdomen | Normal | |
| | | 201.0 | 22FEB2005 | General Appearance | Normal | |
| | | 201.0 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22FEB2005 | Skin | Normal | |
| | | 201.0 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 201.0 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22FEB2005 | Thyroid | Normal | |
| | | 201.0 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 22FEB2005 | Lungs | Normal | |
| | | 201.0 | 22FEB2005 | Abdomen | Normal | |
| E0026018 | OL QTP | 1.00 | 16NOV2004 | General Appearance | Abnormal | MILD TO MODERATE OVERWEIGHT |
| | | 1.00 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16NOV2004 | Skin | Normal | |
| | | 1.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16NOV2004 | Thyroid | Normal | |
| | | 1.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 16NOV2004 | Lungs | Normal | |
| | | 1.00 | 16NOV2004 | Abdomen | Normal | |
| | | 223.0 | 21DEC2004 | General Appearance | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21DEC2004 | Skin | Normal | |
| | | 223.0 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21DEC2004 | Thyroid | Normal | |
| | | 223.0 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 21DEC2004 | Lungs | Normal | |
| | | 223.0 | 21DEC2004 | Abdomen | Normal | |
| E0026019 | PLA / VAL | 1.00 | 04JAN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

634

CONFIDENTIAL
AZSER12785434

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 1.00 | 04JAN2005 | Neurological / Reflexes / Nervous System | Abnormal | 1. DECREASED DEEP TENDON REFLEXES THROUGHOUT; NCS 2. PUPILS SMALL (1 MM) BUT REACTIVE; NCS |
| | | 1.00 | 04JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04JAN2005 | Skin | Normal | |
| | | 1.00 | 04JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04JAN2005 | Thyroid | Normal | |
| | | 1.00 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 04JAN2005 | Lungs | Normal | |
| | | 1.00 | 04JAN2005 | Abdomen | Normal | |
| | | 201.0 | 20SEP2005 | General Appearance | Normal | |
| | | 201.0 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | 1. DECREASED DEEP TENDON REFLEXES 2. SMALL PUPILS UNCHANGED 3. RESTING HAND TREMORS BILATERALLY |
| | | 201.0 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 20SEP2005 | Skin | Normal | |
| | | 201.0 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 20SEP2005 | Thyroid | Normal | |
| | | 201.0 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 20SEP2005 | Lungs | Normal | |
| | | 201.0 | 20SEP2005 | Abdomen | Normal | |
| | | 223.0 | 04APR2006 | General Appearance | Normal | |
| | | 223.0 | 04APR2006 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 223.0 | 04APR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 04APR2006 | Skin | Normal | |
| | | 223.0 | 04APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04APR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 04APR2006 | Thyroid | Normal | |
| | | 223.0 | 04APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04APR2006 | Cardiovascular | Normal | |
| | | 223.0 | 04APR2006 | Lungs | Normal | |
| | | 223.0 | 04APR2006 | Abdomen | Normal | |
| E0026020 | MISSING | 1.00 | 25JAN2005 | General Appearance | Normal | |
| | | 1.00 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

635

CONFIDENTIAL
AZSER12785435

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026020 | MISSING | 1.00 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JAN2005 | Skin | Normal | |
| | | 1.00 | 25JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25JAN2005 | Thyroid | Normal | |
| | | 1.00 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 25JAN2005 | Lungs | Normal | |
| | | 1.00 | 25JAN2005 | Abdomen | Normal | |
| E0026021 | OL QTP | 1.00 | 25JAN2005 | General Appearance | Normal | |
| | | 1.00 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JAN2005 | Skin | Normal | |
| | | 1.00 | 25JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25JAN2005 | Thyroid | Normal | |
| | | 1.00 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 25JAN2005 | Lungs | Normal | |
| | | 1.00 | 25JAN2005 | Abdomen | Abnormal | MODERATE OBESITY |
| | | 223.0 | 08MAR2005 | General Appearance | Normal | |
| | | 223.0 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08MAR2005 | Skin | Normal | |
| | | 223.0 | 08MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08MAR2005 | Thyroid | Normal | |
| | | 223.0 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 08MAR2005 | Lungs | Normal | |
| | | 223.0 | 08MAR2005 | Abdomen | Abnormal, Same as Baseline | |
| E0026022 | OL QTP | 1.00 | 15MAR2005 | General Appearance | Normal | |
| | | 1.00 | 15MAR2005 | Neurological / Reflexes / Nervous System | Abnormal | MILD RESTING BILATERAL RESTING HAND TREMORS MILD GENERALIZED HYPERFLEXIA NCS |
| | | 1.00 | 15MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15MAR2005 | Skin | Abnormal | MILD HIRSUTISM UPPER LIP |
| | | 1.00 | 15MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

636

CONFIDENTIAL
AZSER12785436

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026022 | OL QTP | 1.00 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15MAR2005 | Thyroid | Normal | |
| | | 1.00 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 15MAR2005 | Lungs | Normal | |
| | | 1.00 | 15MAR2005 | Abdomen | Abnormal | |
| | | 223.0 | 13SEP2005 | General Appearance | Normal | MODERATE OBESITY (NCS) |
| | | 223.0 | 13SEP2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | BILATERAL HAND TREMOR MODERATE SEVERITY NOW |
| | | 223.0 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13SEP2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13SEP2005 | Thyroid | Normal | |
| | | 223.0 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 13SEP2005 | Lungs | Normal | |
| | | 223.0 | 13SEP2005 | Abdomen | Abnormal, Same as Baseline | |
| E0026023 | OL QTP | 1.00 | 12APR2005 | General Appearance | Normal | |
| | | 1.00 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2005 | Skin | Abnormal | FOLLICULITIS WITH SCARS ON ABDOMEN |
| | | 1.00 | 12APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2005 | Thyroid | Normal | |
| | | 1.00 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2005 | Lungs | Normal | |
| | | 1.00 | 12APR2005 | Abdomen | Normal | |
| E0026024 | PLA / VAL | 1.00 | 19APR2005 | General Appearance | Normal | |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | BILATERAL TYMPANIC MEMBRANE SCARRING LEFT; LOWER MOLAR CARRIES X 2; OVERALL POOR DENTITION |

CONFIDENTIAL
AZSER12785437

Page 338 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Normal | |
| | | 201.0 | 06DEC2005 | General Appearance | Normal | |
| | | 201.0 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 06DEC2005 | Skin | Normal | |
| | | 201.0 | 06DEC2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06DEC2005 | Thyroid | Normal | |
| | | 201.0 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 06DEC2005 | Lungs | Abnormal, New or Aggravated | COARSE BREATH SOUNDS BILATERALLY. (NCS). |
| | | 201.0 | 06DEC2005 | Abdomen | Normal | |
| | | 223.0 | 20DEC2005 | General Appearance | Normal | |
| | | 223.0 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20DEC2005 | Skin | Normal | |
| | | 223.0 | 20DEC2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20DEC2005 | Thyroid | Normal | |
| | | 223.0 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 20DEC2005 | Lungs | Normal | |
| | | 223.0 | 20DEC2005 | Abdomen | Normal | |
| E0026025 | OL QTP | 1.00 | 03MAY2005 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2005 | Skin | Normal | |
| | | 1.00 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2005 | Thyroid | Normal | |
| | | 1.00 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785438

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 1.00 | 03MAY2005 | Abdomen | Normal | |
| | | 223.0 | 18OCT2005 | General Appearance | Abnormal, | Same as Baseline |
| | | 223.0 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18OCT2005 | Skin | Normal | |
| | | 223.0 | 18OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18OCT2005 | Thyroid | Normal | |
| | | 223.0 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 18OCT2005 | Lungs | Normal | |
| | | 223.0 | 18OCT2005 | Abdomen | Normal | |
| E0026026 | OL QTP | 1.00 | 17MAY2005 | General Appearance | Normal | |
| | | 1.00 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2005 | Skin | Normal | |
| | | 1.00 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2005 | Thyroid | Normal | |
| | | 1.00 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2005 | Lungs | Normal | |
| | | 1.00 | 17MAY2005 | Abdomen | Normal | |
| E0026027 | OL QTP | 1.00 | 23MAY2005 | General Appearance | Normal | |
| | | 1.00 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23MAY2005 | Skin | Abnormal | LACERATION SCARS-WRISTS |
| | | 1.00 | 23MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23MAY2005 | Thyroid | Normal | |
| | | 1.00 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 23MAY2005 | Lungs | Normal | |
| | | 1.00 | 23MAY2005 | Abdomen | Normal | |
| E0026028 | OL QTP | 1.00 | 24MAY2005 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2005 | Skin | Normal | |

639

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785439

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026028 | OL QTP | 1.00 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | LARGE TONSILS BILATERALLY |
| | | 1.00 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2005 | Thyroid | Normal | |
| | | 1.00 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2005 | Lungs | Normal | |
| | | 1.00 | 24MAY2005 | Abdomen | Normal | |
| E0026029 | OL QTP | 1.00 | 31MAY2005 | General Appearance | Normal | |
| | | 1.00 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAY2005 | Skin | Normal | |
| | | 1.00 | 31MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | BROKEN TOOTH LOWER LEFT JAW NCS |
| | | 1.00 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAY2005 | Thyroid | Normal | |
| | | 1.00 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 31MAY2005 | Lungs | Normal | |
| | | 1.00 | 31MAY2005 | Abdomen | Abnormal | EPIGASTRIC PAIN ON DEEP PALPATION. PROMINENT ABDOMINAL AORTIC PULSE BOTH NCS |
| E0026030 | OL QTP | 1.00 | 09JUN2005 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2005 | Skin | Normal | |
| | | 1.00 | 09JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | UPPER LOWER DENTURES DUE TO LACK OF TEETH |
| | | 1.00 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2005 | Thyroid | Normal | |
| | | 1.00 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2005 | Lungs | Normal | |
| | | 1.00 | 09JUN2005 | Abdomen | Normal | |
| E0026031 | MISSING | 1.00 | 14JUN2005 | General Appearance | Abnormal | MODERATE OBESITY |
| | | 1.00 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785440

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026031 | MISSING | 1.00 | 14JUN2005 | Skin | Abnormal | SUPERFICIAL HEALING LACERATIONS ON DORSAL ASPECT OF LEFT WRIST |
| | | 1.00 | 14JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DEEP LOWER LEFT MOLAR EROSION SECONDARY TO CARIES |
| | | 1.00 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2005 | Thyroid | Normal | |
| | | 1.00 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2005 | Lungs | Normal | |
| | | 1.00 | 14JUN2005 | Abdomen | Normal | |
| E0026032 | QTP / VAL | 1.00 | 21JUN2005 | General Appearance | Abnormal | MODERATE OBESITY NCS |
| | | 1.00 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2005 | Skin | Baseline | |
| | | 1.00 | 21JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | BROKEN RIGHT UPPER MOLAR WITH CARIES NCS |
| | | 1.00 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2005 | Thyroid | Normal | |
| | | 1.00 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2005 | Cardiovascular | Abnormal | I/IV SYSTOLIC EJECTION MURMUR; NCS |
| | | 1.00 | 21JUN2005 | Lungs | Normal | |
| | | 1.00 | 21JUN2005 | Abdomen | Normal | |
| | | 201.00 | 13DEC2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13DEC2005 | Genital/ Rectal | Not Done | |
| | | 201.0 | 13DEC2005 | Skin | Normal | |
| | | 201.0 | 13DEC2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13DEC2005 | Thyroid | Normal | |
| | | 201.0 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13DEC2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 13DEC2005 | Lungs | Normal | |
| | | 201.0 | 13DEC2005 | Abdomen | Normal | |
| E0026033 | QTP / VAL | 1.00 | 06SEP2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785441

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026033 | QTP / VAL | 1.00 | 06SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED DEEP TENDON REFLEXES IN RIGHT LEG |
| | | 1.00 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06SEP2005 | Skin | Normal | |
| | | 1.00 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06SEP2005 | Thyroid | Normal | |
| | | 1.00 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 06SEP2005 | Lungs | Normal | |
| | | 1.00 | 06SEP2005 | Abdomen | Normal | |
| | | 201.0 | 25APR2006 | General Appearance | Normal | |
| | | 201.0 | 25APR2006 | Neurological / Reflexes / Nervous System | Normal | (1) DECREASED DERP. TENDON REFLEXES RIGHT LEG UNCHANGED (2) MILD BILATERAL RESING HAND TREMOR |
| | | 201.0 | 25APR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 25APR2006 | Skin | Normal | |
| | | 201.0 | 25APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 25APR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 25APR2006 | Thyroid | Normal | |
| | | 201.0 | 25APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 25APR2006 | Cardiovascular | Normal | |
| | | 201.0 | 25APR2006 | Lungs | Normal | |
| | | 201.0 | 25APR2006 | Abdomen | Normal | |
| | | 223.0 | 15AUG2006 | General Appearance | Normal | |
| | | 223.0 | 15AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as | |
| | | 223.0 | 15AUG2006 | Genital / Rectal | Baseline | |
| | | 223.0 | 15AUG2006 | Skin | Not Done | |
| | | 223.0 | 15AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 15AUG2006 | Thyroid | Normal | |
| | | 223.0 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 15AUG2006 | Lungs | Normal | |
| | | 223.0 | 15AUG2006 | Abdomen | Normal | |
| E0026034 | PLA / VAL | 1.00 | 13SEP2005 | General Appearance | Abnormal | MILD OBESITY (NCS) |
| | | 1.00 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

642

CONFIDENTIAL
AZSER12785442

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 1.00 | 13SEP2005 | Skin | Normal | |
| | | 1.00 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | LEFT OTITIS EXTERNA (NCS) UPPER DENTURES (NCS) |
| | | 1.00 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2005 | Thyroid | Normal | |
| | | 1.00 | 13SEP2005 | Musculoskeletal / Extremities | Abnormal | BILATERAL ARM WEAKNESS (NCS) |
| | | 1.00 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2005 | Lungs | Normal | |
| | | 1.00 | 13SEP2005 | Abdomen | Normal | |
| | | 201.0 | 30MAY2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 30MAY2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201.0 | 30MAY2006 | Genital / Rectal | Normal | |
| | | 201.0 | 30MAY2006 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 30MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30MAY2006 | Lymph Nodes | Normal | |
| | | 201.0 | 30MAY2006 | Thyroid | Normal | |
| | | 201.0 | 30MAY2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 30MAY2006 | Cardiovascular | Normal | |
| | | 201.0 | 30MAY2006 | Lungs | Normal | |
| | | 201.0 | 30MAY2006 | Abdomen | Normal | |
| E0026035 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Normal | |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | BILATERAL HAND TREMOR |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Normal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Abnormal | HEALING BRUISES RIGHT LOWER QUADRENT AND LEFT LOWER QUADRANT |
| E0026036 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Abnormal | MORBID OBESITY, NCS |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

643

CONFIDENTIAL
AZSER12785443

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0026036 | OL QTP | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | LARGE ABDOMINAL SCAR, NCS BILATERAL PALMER RASHES (HEALING), NCS |
| | | 1.00 | 20SEP2005 | Skin | Abnormal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| | | 223.0 | 20DEC2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20DEC2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 20DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20DEC2005 | Thyroid | Normal | |
| | | 223.0 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 20DEC2005 | Lungs | Normal | |
| | | 223.0 | 20DEC2005 | Abdomen | Normal | |
| E0027001 | OL QTP | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |
| | | 223.0 | 19AUG2004 | General Appearance | Normal | |
| | | 223.0 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19AUG2004 | Genital / Rectal | Normal | |
| | | 223.0 | 19AUG2004 | Skin | Normal | |
| | | 223.0 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19AUG2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785444

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0027001 | OL QTP | 223.0 | 19AUG2004 | Thyroid | Normal | |
| | | 223.0 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 19AUG2004 | Lungs | Normal | |
| | | 223.0 | 19AUG2004 | Abdomen | Normal | |
| E0027002 | MISSING | 1.00 | 07MAY2004 | General Appearance | Normal | |
| | | 1.00 | 07MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07MAY2004 | Skin | Normal | |
| | | 1.00 | 07MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAY2004 | Thyroid | Normal | |
| | | 1.00 | 07MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 07MAY2004 | Lungs | Normal | |
| | | 1.00 | 07MAY2004 | Abdomen | Normal | |
| E0027003 | MISSING | 1.00 | 10JUN2004 | General Appearance | Normal | |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Normal | |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| E0027004 | OL QTP | 1.00 | 15JUN2004 | General Appearance | Normal | |
| | | 1.00 | 15JUN2004 | Neurological / Reflexes / Nervous System | Abnormal | OPTIC NERVE DISEASE FUNCTIONALLY BLIND + |
| | | 1.00 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2004 | Skin | Normal | |
| | | 1.00 | 15JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2004 | Thyroid | Normal | |
| | | 1.00 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2004 | Lungs | Normal | |
| | | 1.00 | 15JUN2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785445

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0027004 | OL QTP | 223.0 | 16JUL2004 | General Appearance | Normal | |
| | | 223.0 | 16JUL2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | OPTIC NERVE DAMAGE, FUNCTIONALLY BLIND |
| | | 223.0 | 16JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16JUL2004 | Skin | Normal | |
| | | 223.0 | 16JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16JUL2004 | Thyroid | Normal | |
| | | 223.0 | 16JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 16JUL2004 | Lungs | Normal | |
| | | 223.0 | 16JUL2004 | Abdomen | Normal | |
| E0027005 | OL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| | | 223.0 | 20JUL2004 | General Appearance | Normal | |
| | | 223.0 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20JUL2004 | Skin | Abnormal, New or Aggravated | REPORTED HAIR LOSS BY PATIENT |
| | | 223.0 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20JUL2004 | Thyroid | Normal | |
| | | 223.0 | 20JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 20JUL2004 | Lungs | Normal | |
| | | 223.0 | 20JUL2004 | Abdomen | Normal | |
| E0027006 | MISSING | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2004 | Skin | Abnormal | MILD ECZEMA |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785446

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0027006 | MISSING | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |
| E0029001 | OL QTP | 1.00 | 17MAR2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 17MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAR2004 | Skin | Abnormal | BOTH LEGS, CHEST, BOTH ARMS TATOOS NCS |
| | | 1.00 | 17MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2004 | Thyroid | Abnormal | SLIGHTLY ENLARGED, NON-TENDER NCS |
| | | 1.00 | 17MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2004 | Lungs | Normal | |
| | | 1.00 | 17MAR2004 | Abdomen | Normal | |
| E0029002 | OL QTP | 1.00 | 18MAR2004 | General Appearance | Normal | |
| | | 1.00 | 18MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Normal | |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | TENDERNESS AT TMJ RIGHT SIDE/NCS |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Normal | |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2004 | Lungs | Normal | |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |
| E0029003 | OL QTP | 1.00 | 22MAR2004 | General Appearance | Normal | |
| | | 1.00 | 22MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22MAR2004 | Skin | Normal | |
| | | 1.00 | 22MAR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | GLASSES |
| | | 1.00 | 22MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22MAR2004 | Thyroid | Normal | |
| | | 1.00 | 22MAR2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785447

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029003 | OL QTP | 1.00 | 22MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 22MAR2004 | Lungs | Normal | |
| | | 1.00 | 22MAR2004 | Abdomen | Normal | |
| | | 223.0 | 20APR2004 | General Appearance | Normal | |
| | | 223.0 | 20APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20APR2004 | Skin | Normal | |
| | | 223.0 | 20APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 20APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20APR2004 | Thyroid | Normal | |
| | | 223.0 | 20APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 20APR2004 | Lungs | Normal | |
| | | 223.0 | 20APR2004 | Abdomen | Normal | |
| E0029004 | OL QTP | 1.00 | 31MAR2004 | General Appearance | Normal | |
| | | 1.00 | 31MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAR2004 | Skin | Abnormal | HARD DRY CRACKED SKIN DUE TO HIS WORK (NCS) |
| | | 1.00 | 31MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAR2004 | Thyroid | Normal | |
| | | 1.00 | 31MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 31MAR2004 | Lungs | Normal | |
| | | 1.00 | 31MAR2004 | Abdomen | Normal | |
| E0029005 | MISSING | 1.00 | 01APR2004 | General Appearance | Normal | |
| | | 1.00 | 01APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01APR2004 | Skin | Normal | |
| | | 1.00 | 01APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2004 | Thyroid | Normal | |
| | | 1.00 | 01APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2004 | Lungs | Normal | |
| | | 1.00 | 01APR2004 | Abdomen | Abnormal | 7" WHSS (WELL HEALED SURGICAL SCAR) MID LEFT ABDOMEN |

CONFIDENTIAL
AZSER12785448

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029006 | OL QTP | 1.00 | 06APR2004 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 06APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2004 | Skin | Normal | |
| | | 1.00 | 06APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2004 | Thyroid | Normal | |
| | | 1.00 | 06APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2004 | Lungs | Normal | |
| | | 1.00 | 06APR2004 | Abdomen | Normal | |
| | | 223.0 | 21DEC2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21DEC2004 | Skin | Normal | |
| | | 223.0 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21DEC2004 | Thyroid | Normal | |
| | | 223.0 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 21DEC2004 | Lungs | Normal | |
| | | 223.0 | 21DEC2004 | Abdomen | Normal | |
| E0029007 | PLA / VAL | 1.00 | 13APR2004 | General Appearance | Normal | |
| | | 1.00 | 13APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2004 | Skin | Normal | |
| | | 1.00 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2004 | Thyroid | Normal | |
| | | 1.00 | 13APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2004 | Lungs | Normal | |
| | | 1.00 | 13APR2004 | Abdomen | Normal | |
| | | 201.0 | 06OCT2004 | General Appearance | Normal | |
| | | 201.0 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 06OCT2004 | Skin | Normal | |
| | | 201.0 | 06OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 06OCT2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

649

CONFIDENTIAL
AZSER12785449

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029007 | PLA / VAL | 201.0 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 06OCT2004 | Lungs | Normal | |
| | | 223.0 | 03NOV2004 | Abdomen | Normal | |
| | | 223.0 | 03NOV2004 | General Appearance | Normal | |
| | | 223.0 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03NOV2004 | Skin | Normal | |
| | | 223.0 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03NOV2004 | Thyroid | Normal | |
| | | 223.0 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 03NOV2004 | Lungs | Normal | |
| | | 223.0 | 03NOV2004 | Abdomen | Normal | |
| E0029008 | PLA / VAL | 1.00 | 28APR2004 | General Appearance | Normal | |
| | | 1.00 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2004 | Skin | Normal | |
| | | 1.00 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | (R) TM BLOCKED BY CERUMEN NCS |
| | | 1.00 | 28APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2004 | Thyroid | Normal | |
| | | 1.00 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2004 | Lungs | Normal | |
| | | 1.00 | 28APR2004 | Abdomen | Normal | |
| | | 201.00 | 22SEP2004 | General Appearance | Normal | |
| | | 201.0 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 22SEP2004 | Skin | Normal | |
| | | 201.0 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 22SEP2004 | Thyroid | Normal | |
| | | 201.0 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 22SEP2004 | Lungs | Normal | |
| | | 201.0 | 22SEP2004 | Abdomen | Normal | |
| | | 211.0 | 14APR2005 | General Appearance | Normal | |
| | | 211.0 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

650

CONFIDENTIAL
AZSER12785450

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 211.0 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 14APR2005 | Skin | Normal | |
| | | 211.0 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 211.0 | 14APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 14APR2005 | Thyroid | Normal | |
| | | 211.0 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 14APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 14APR2005 | Lungs | Normal | |
| | | 211.0 | 14APR2005 | Abdomen | Normal | |
| | | 217.0 | 28SEP2005 | General Appearance | Normal | |
| | | 217.0 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 28SEP2005 | Skin | Normal | |
| | | 217.0 | 28SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | LEFT TYMPANIC MEMBRANE BIODRED BY CERUM |
| | | 217.0 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 28SEP2005 | Thyroid | Normal | |
| | | 217.0 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 28SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 28SEP2005 | Lungs | Normal | |
| | | 217.0 | 28SEP2005 | Abdomen | Normal | |
| | | 221.0 | 03MAY2006 | General Appearance | Normal | |
| | | 221.0 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 03MAY2006 | Skin | Normal | |
| | | 221.0 | 03MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 03MAY2006 | Thyroid | Normal | |
| | | 221.0 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 03MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 03MAY2006 | Lungs | Normal | |
| | | 221.0 | 03MAY2006 | Abdomen | Normal | |
| | | 223.0 | 31AUG2006 | General Appearance | Normal | |
| | | 223.0 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2006 | Skin | Normal | |
| | | 223.0 | 31AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2006 | Thyroid | Normal | |
| | | 223.0 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   02MAR2007:13:35   phys100.sas   kcpx265

651

CONFIDENTIAL
AZSER12785451

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 223.0 | 31AUG2006 | Lungs | Normal | |
| | | 223.0 | 31AUG2006 | Abdomen | Normal | |
| E0029009 | PLA / LI | 1.00 | 29APR2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 29APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2004 | Skin | Abnormal | TATTOO (FLOWER) (R) BACK |
| | | 1.00 | 29APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2004 | Thyroid | Normal | |
| | | 1.00 | 29APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2004 | Lungs | Normal | |
| | | 1.00 | 29APR2004 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 11JAN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 11JAN2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 11JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 11JAN2005 | Thyroid | Normal | |
| | | 201.0 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 11JAN2005 | Lungs | Normal | |
| | | 201.0 | 11JAN2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 26JUL2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 26JUL2005 | Skin | Abnormal, Same as Baseline | |
| | | 211.0 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 26JUL2005 | Thyroid | Normal | |
| | | 211.0 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 26JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 26JUL2005 | Lungs | Normal | |
| | | 211.0 | 26JUL2005 | Abdomen | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12785452

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 217.0 | 10JAN2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 217.0 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 10JAN2006 | Skin | Abnormal, Same as Baseline | |
| | | 217.0 | 10JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 10JAN2006 | Thyroid | Normal | |
| | | 217.0 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 10JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 10JAN2006 | Lungs | Normal | |
| | | 217.0 | 10JAN2006 | Abdomen | Normal | |
| | | 223.0 | 22AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22AUG2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0029010 | OL QTP | 1.00 | 29APR2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 29APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2004 | Skin | Normal | |
| | | 1.00 | 29APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | EDENTULOUS, MANDIBLE & MAXILLA WITH PROTHESES |
| | | 1.00 | 29APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2004 | Thyroid | Normal | |
| | | 1.00 | 29APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2004 | Lungs | Normal | |
| | | 1.00 | 29APR2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 10JAN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 10JAN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

653

CONFIDENTIAL
AZSER12785453

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029010 | OL QTP | 223.0 | 10JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10JAN2005 | Skin | Normal | |
| | | 223.0 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10JAN2005 | Thyroid | Normal | |
| | | 223.0 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 10JAN2005 | Lungs | Abnormal, New or Aggravated | INSPIRATORY WHEEZE SECONDARY TO COLD SYMPTOMS |
| | | 223.0 | 10JAN2005 | Abdomen | Abnormal, Same as Baseline | |
| E0029011 | OL QTP | 1.00 | 03MAY2004 | General Appearance | Normal | |
| | | 1.00 | 03MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2004 | Skin | Abnormal | SCAR LEFT ELBOW DUE TO SURGERY |
| | | 1.00 | 03MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2004 | Thyroid | Normal | |
| | | 1.00 | 03MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2004 | Lungs | Normal | |
| | | 1.00 | 03MAY2004 | Abdomen | Normal | |
| E0029012 | MISSING | 1.00 | 04MAY2004 | General Appearance | Normal | |
| | | 1.00 | 04MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2004 | Skin | Normal | |
| | | 1.00 | 04MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2004 | Thyroid | Normal | |
| | | 1.00 | 04MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2004 | Lungs | Normal | |
| | | 1.00 | 04MAY2004 | Abdomen | Normal | |
| E0029013 | MISSING | 1.00 | 04MAY2004 | General Appearance | Not Done | |
| | | 1.00 | 04MAY2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 04MAY2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785454

Page 355 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029013 | MISSING | 1.00 | 04MAY2004 | Skin | Not Done | |
| | | 1.00 | 04MAY2004 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 1.00 | 04MAY2004 | Lymph Nodes | Not Done | |
| | | 1.00 | 04MAY2004 | Thyroid | Not Done | |
| | | 1.00 | 04MAY2004 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 04MAY2004 | Cardiovascular | Not Done | |
| | | 1.00 | 04MAY2004 | Lungs | Not Done | |
| | | 1.00 | 04MAY2004 | Abdomen | Not Done | |
| E0029014 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Normal | |
| | | 223.0 | 14JUN2004 | General Appearance | Normal | |
| | | 223.0 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JUN2004 | Skin | Normal | |
| | | 223.0 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14JUN2004 | Thyroid | Normal | |
| | | 223.0 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 14JUN2004 | Lungs | Normal | |
| | | 223.0 | 14JUN2004 | Abdomen | Normal | |
| E0029015 | QTP / VAL | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | CONTACT LENS - PRESBYOPIA |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

655

CONFIDENTIAL
AZSER12785455

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 1.00 | 06MAY2004 | Abdomen | Normal | |
| | | 201.0 | 27JAN2005 | General Appearance | Normal | |
| | | 201.0 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 27JAN2005 | Skin | Normal | |
| | | 201.0 | 27JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 27JAN2005 | Thyroid | Normal | |
| | | 201.0 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 27JAN2005 | Lungs | Normal | |
| | | 211.0 | 11AUG2005 | Abdomen | Normal | |
| | | 211.0 | 11AUG2005 | General Appearance | Normal | |
| | | 211.0 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 11AUG2005 | Skin | Normal | |
| | | 211.0 | 11AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 211.0 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 11AUG2005 | Thyroid | Normal | |
| | | 211.0 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 11AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 11AUG2005 | Lungs | Normal | |
| | | 217.0 | 26JAN2006 | Abdomen | Normal | |
| | | 217.0 | 26JAN2006 | General Appearance | Normal | |
| | | 217.0 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 26JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 26JAN2006 | Skin | Normal | |
| | | 217.0 | 26JAN2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 217.0 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 26JAN2006 | Thyroid | Normal | |
| | | 217.0 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 26JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 26JAN2006 | Lungs | Normal | |
| | | 223.0 | 31AUG2006 | Abdomen | Normal | |
| | | 223.0 | 31AUG2006 | General Appearance | Normal | |
| | | 223.0 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2006 | Skin | Normal | |

CONTACT LENS - PRESBYOPIA - NCS

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

656

CONFIDENTIAL
AZSER12785456

Page 357 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 223.0 | 31AUG2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2006 | Thyroid | Normal | |
| | | 223.0 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2006 | Lungs | Normal | |
| | | 223.0 | 31AUG2006 | Abdomen | Normal | |
| E0029016 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Abnormal | RAISED FIRM MASS "3X3" NEED TO CRACK AREA OF BACK NON-TENDER |
| E0029017 | MISSING | 1.00 | 06MAY2004 | Cardiovascular | Normal | OBESE |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Abnormal | |
| | | 1.00 | 10MAY2004 | General Appearance | Normal | |
| | | 1.00 | 10MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2004 | Genital / Rectal | Not Done | ACNE FACE & ABDOMEN/TATTOO (R) DELTOID |
| | | 1.00 | 10MAY2004 | Skin | Abnormal | |
| | | 1.00 | 10MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2004 | Thyroid | Normal | |
| | | 1.00 | 10MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2004 | Lungs | Normal | |
| | | 1.00 | 10MAY2004 | Abdomen | Normal | |
| E0029018 | MISSING | 1.00 | 10MAY2004 | General Appearance | Normal | WHSS SECONDARY TO APPENDECTOMY |
| | | 1.00 | 10MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2004 | Skin | Abnormal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

657

CONFIDENTIAL
AZSER12785457

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029018 | MISSING | 1.00 | 10MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2004 | Thyroid | Normal | |
| | | 1.00 | 10MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2004 | Lungs | Normal | |
| | | 1.00 | 10MAY2004 | Abdomen | Normal | |
| E0029019 | MISSING | 1.00 | 11MAY2004 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 11MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2004 | Skin | Normal | |
| | | 1.00 | 11MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2004 | Thyroid | Normal | |
| | | 1.00 | 11MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2004 | Lungs | Normal | |
| | | 1.00 | 11MAY2004 | Abdomen | Normal | |
| E0029020 | PLA / VAL | 1.00 | 20MAY2004 | General Appearance | Normal | |
| | | 1.00 | 20MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2004 | Skin | Normal | |
| | | 1.00 | 20MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS CONTACTS LEGALLY BLIND LEFT EYE, NCS |
| | | 1.00 | 20MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2004 | Thyroid | Normal | |
| | | 1.00 | 20MAY2004 | Musculoskeletal / Extremities | Abnormal | 2 WHSS LEFT MEDIAL KNEE, NCS |
| | | 1.00 | 20MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 20MAY2004 | Lungs | Normal | |
| | | 1.00 | 20MAY2004 | Abdomen | Normal | |
| | | 201.0 | 16NOV2004 | General Appearance | Normal | |
| | | 201.0 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 16NOV2004 | Skin | Normal | |
| | | 201.0 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 16NOV2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

658

CONFIDENTIAL
AZSER12785458

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 201.0 | 16NOV2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 16NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 16NOV2004 | Lungs | Normal | |
| | | 201.0 | 16NOV2004 | Abdomen | Normal | |
| E0029021 | MISSING | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Normal | |
| | | 1.00 | 27MAY2004 | Skin | Abnormal | SMALL AREA HEMANGIOMA. BACK & (L) ARM |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Abnormal | 9" ELLIPTICAL WHSS (2) POSTERIOR SHOULD REMOVAL OF HEMANGIOMA |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| E0029022 | MISSING | 1.00 | 02JUN2004 | General Appearance | Normal | |
| | | 1.00 | 02JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2004 | Skin | Normal | |
| | | 1.00 | 02JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2004 | Thyroid | Normal | |
| | | 1.00 | 02JUN2004 | Musculoskeletal / Extremities | Abnormal | DEEP BACK PAIN OVER RIGHT MID - BACK |
| | | 1.00 | 02JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2004 | Lungs | Normal | |
| | | 1.00 | 02JUN2004 | Abdomen | Normal | |
| E0029023 | OL QTP | 1.00 | 02JUN2004 | General Appearance | Abnormal | OBESE, NCS |
| | | 1.00 | 02JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2004 | Skin | Normal | |
| | | 1.00 | 02JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | NASAL CONGESTION OF MUCOSA |
| | | 1.00 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2004 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

659

CONFIDENTIAL
AZSER12785459

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029023 | OL QTP | 1.00 | 02JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2004 | Lungs | Normal | |
| | | 1.00 | 02JUN2004 | Abdomen | Normal | |
| E0029024 | PLA / VAL | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| | | 201.0 | 01DEC2004 | General Appearance | Normal | |
| | | 201.0 | 01DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 01DEC2004 | Skin | Normal | |
| | | 201.0 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 01DEC2004 | Thyroid | Normal | |
| | | 201.0 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 01DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 01DEC2004 | Lungs | Normal | |
| | | 201.0 | 01DEC2004 | Abdomen | Normal | |
| | | 223.0 | 27APR2005 | General Appearance | Normal | |
| | | 223.0 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27APR2005 | Skin | Normal | |
| | | 223.0 | 27APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27APR2005 | Thyroid | Normal | |
| | | 223.0 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 27APR2005 | Lungs | Normal | |
| | | 223.0 | 27APR2005 | Abdomen | Normal | |
| E0029025 | OL QTP | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785460

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029025 | OL QTP | 1.00 | 07JUN2004 | Skin | Normal | |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Normal | |
| E0029026 | OL QTP | 1.00 | 08JUN2004 | General Appearance | Normal | |
| | | 1.00 | 08JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Normal | |
| | | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2004 | Thyroid | Normal | |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Normal | |
| E0029027 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Normal | |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Normal | |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | TEAR DUCT CYST LEFT EYE MEDIALLY (MISSING 2 FRONT TEETH) |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| E0029028 | QTP / VAL | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | GLASSES 1 CM. SCAR AT THYROID FROM PRIOR SURGERY |

CONFIDENTIAL
AZSER12785461

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| | | 201.0 | 15NOV2004 | General Appearance | Normal | |
| | | 201.0 | 15NOV2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 201.0 | 15NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 15NOV2004 | Skin | Normal | |
| | | 201.0 | 15NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 201.0 | 15NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 15NOV2004 | Thyroid | Normal | |
| | | 201.0 | 15NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 15NOV2004 | Lungs | Normal | |
| | | 201.0 | 15NOV2004 | Abdomen | Normal | |
| | | 211.0 | 02JUN2005 | General Appearance | Not Done | |
| | | 211.0 | 02JUN2005 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 211.0 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 02JUN2005 | Skin | Not Done | |
| | | 211.0 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 211.0 | 02JUN2005 | Lymph Nodes | Not Done | |
| | | 211.0 | 02JUN2005 | Thyroid | Not Done | |
| | | 211.0 | 02JUN2005 | Musculoskeletal / Extremities | Not Done | |
| | | 211.0 | 02JUN2005 | Cardiovascular | Not Done | |
| | | 211.0 | 02JUN2005 | Lungs | Not Done | |
| | | 211.0 | 02JUN2005 | Abdomen | Not Done | |
| | | 217.0 | 16NOV2005 | General Appearance | Normal | |
| | | 217.0 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 16NOV2005 | Skin | Normal | |
| | | 217.0 | 16NOV2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 217.0 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 16NOV2005 | Thyroid | Normal | |
| | | 217.0 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 16NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 16NOV2005 | Lungs | Normal | |
| | | 217.0 | 16NOV2005 | Abdomen | Normal | |
| | | 223.0 | 31MAY2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12785462

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL | 223.0 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31MAY2006 | Skin | Normal | |
| | | 223.0 | 31MAY2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31MAY2006 | Thyroid | Normal | |
| | | 223.0 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 31MAY2006 | Lungs | Normal | |
| | | 223.0 | 31MAY2006 | Abdomen | Normal | |
| E0029029 | MISSING | | | | | |
| E0029030 | MISSING | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Abnormal | TATOO OVER LOWER BACK/SACRAM |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MYOPIA |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| E0029031 | OL QTP | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| E0029032 | OL QTP | 1.00 | 28JUN2004 | General Appearance | Normal | |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

663

CONFIDENTIAL
AZSER12785463

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029032 | OL QTP | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | READING GLASSES/NCS |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Normal | |
| E0029033 | OL QTP | 1.00 | 01JUL2004 | General Appearance | Normal | |
| | | 1.00 | 01JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUL2004 | Skin | Normal | |
| | | 1.00 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2004 | Thyroid | Normal | |
| | | 1.00 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2004 | Lungs | Normal | |
| | | 1.00 | 01JUL2004 | Abdomen | Normal | |
| E0029034 | OL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| E0029035 | OL QTP | 1.00 | 13JUL2004 | General Appearance | Normal | |
| | | 1.00 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2004 | Skin | Normal | |
| | | 1.00 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2004 | Thyroid | Normal | |
| | | 1.00 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785464

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029035 | OL QTP | 1.00 | 13JUL2004 | Lungs | Normal | |
| | | 1.00 | 13JUL2004 | Abdomen | Normal | |
| | | 223.0 | 09AUG2004 | General Appearance | Normal | |
| | | 223.0 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09AUG2004 | Skin | Normal | |
| | | 223.0 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 09AUG2004 | Thyroid | Normal | |
| | | 223.0 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 09AUG2004 | Lungs | Normal | |
| | | 223.0 | 09AUG2004 | Abdomen | Normal | |
| E0029036 | MISSING | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |
| E0029037 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| | | 223.0 | 05AUG2004 | General Appearance | Normal | |
| | | 223.0 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 05AUG2004 | Skin | Normal | |
| | | 223.0 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

665

CONFIDENTIAL
AZSER12785465

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029037 | OL QTP | 223.0 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 05AUG2004 | Thyroid | Normal | |
| | | 223.0 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 05AUG2004 | Lungs | Normal | |
| | | 223.0 | 05AUG2004 | Abdomen | Normal | |
| E0029038 | MISSING | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0029039 | OL QTP | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| | | 223.0 | 04JAN2005 | General Appearance | Normal | |
| | | 223.0 | 04JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04JAN2005 | Genital/ Rectal | Not Done | |
| | | 223.0 | 04JAN2005 | Skin | Normal | |
| | | 223.0 | 04JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | FARSIGHTED - WEARS GLASSES |
| | | 223.0 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04JAN2005 | Thyroid | Normal | |
| | | 223.0 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 04JAN2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785466

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029039 | OL QTP | 223.0 | 04JAN2005 | Abdomen | Normal | |
| E0029040 | PLA / VAL | 1.00 | 29JUL2004 | General Appearance | Normal | |
| | | 1.00 | 29JUL2004 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED LOWER EXTREMITY REFLEXES SECONDARY TO POLIO - NCS |
| | | 1.00 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUL2004 | Skin | Normal | |
| | | 1.00 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUL2004 | Thyroid | Abnormal | UNABLE TO PALPATE |
| | | 1.00 | 29JUL2004 | Musculoskeletal / Extremities | Abnormal | DECREASED MUSCLE MASS RIGHT LEG  RIGHT LEG SHORTER - NCS |
| | | 1.00 | 29JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUL2004 | Lungs | Normal | |
| | | 1.00 | 29JUL2004 | Abdomen | Abnormal | MIDLINE WELL HEALED SURGICAL SCAR FROM C-SECTION - NCS |
| | | 201.0 | 16FEB2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 16FEB2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201.0 | 16FEB2005 | Genital / Rectal | Normal | |
| | | 201.0 | 16FEB2005 | Skin | Normal | |
| | | 201.0 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16FEB2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 201.0 | 16FEB2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 201.0 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 16FEB2005 | Lungs | Abnormal, Same as Baseline | |
| | | 201.0 | 16FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 31AUG2005 | General Appearance | Normal | |
| | | 211.0 | 31AUG2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211.0 | 31AUG2005 | Genital / Rectal | Normal | |
| | | 211.0 | 31AUG2005 | Skin | Normal | |
| | | 211.0 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 31AUG2005 | Lymph Nodes | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785467

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 211.0 | 31AUG2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 211.0 | 31AUG2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211.0 | 31AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 31AUG2005 | Lungs | Normal | |
| | | 211.0 | 31AUG2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 217.0 | 15FEB2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 217.0 | 15FEB2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 217.0 | 15FEB2006 | Genital / Rectal | Normal | |
| | | 217.0 | 15FEB2006 | Skin | Normal | |
| | | 217.0 | 15FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 15FEB2006 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 217.0 | 15FEB2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 217.0 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 15FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 15FEB2006 | Lungs | Abnormal, Same as Baseline | |
| | | 217.0 | 15FEB2006 | Abdomen | Normal | |
| | | 223.0 | 10JUL2006 | General Appearance | Not Done | |
| | | 223.0 | 10JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10JUL2006 | Genital / Rectal | Normal | |
| | | 223.0 | 10JUL2006 | Skin | Normal | |
| | | 223.0 | 10JUL2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 10JUL2006 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 10JUL2006 | Thyroid | Normal | |
| | | 223.0 | 10JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JUL2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 10JUL2006 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 10JUL2006 | Abdomen | Normal | |
| E0029041 | OL QTP | 1.00 | 29JUL2004 | General Appearance | Normal | |
| | | 1.00 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUL2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785468

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029041 | OL QTP | 1.00 | 29JUL2004 | Skin | Normal | |
| | | 1.00 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | FARSIGHTED/GLASSES NCS TONSILS ENLARGED - NO ERYTHEMA - NCS |
| | | 1.00 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUL2004 | Thyroid | Normal | |
| | | 1.00 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUL2004 | Lungs | Normal | |
| | | 1.00 | 29JUL2004 | Abdomen | Normal | |
| E0029042 | OL QTP | 1.00 | 10AUG2004 | General Appearance | Normal | |
| | | 1.00 | 10AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2004 | Skin | Normal | |
| | | 1.00 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2004 | Thyroid | Normal | |
| | | 1.00 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2004 | Lungs | Normal | |
| | | 1.00 | 10AUG2004 | Abdomen | Normal | |
| E0029043 | MISSING | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Normal | |
| | | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Normal | |
| E0029044 | OL QTP | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Normal | |
| | | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | ENLARGED TONSILS - NO ERYTHEMA NOT CLINICALLY SIGNIFIANT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

669

CONFIDENTIAL AZSER12785469

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029044 | OL QTP | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Abnormal | SILVER STRIAE - NOT CLINICALLY SIGNIFICANT |
| E0029045 | MISSING | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Normal | |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| E0029046 | MISSING | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Normal | |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | PTERGIUM MID PORTION LEFT EYE WHSS 3 INCHES BASE OF NECK |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| E0029047 | OL QTP | 1.00 | 17AUG2004 | General Appearance | Normal | |
| | | 1.00 | 17AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17AUG2004 | Skin | Normal | |
| | | 1.00 | 17AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17AUG2004 | Thyroid | Normal | |
| | | 1.00 | 17AUG2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

670

CONFIDENTIAL
AZSER12785470

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029047 | OL QTP | 1.00 | 17AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 17AUG2004 | Lungs | Normal | |
| | | 1.00 | 17AUG2004 | Abdomen | Normal | |
| E0029048 | OL QTP | 1.00 | 19AUG2004 | General Appearance | Normal | |
| | | 1.00 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2004 | Skin | Normal | |
| | | 1.00 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | NEARSIGHTED/GLASSES NCS |
| | | 1.00 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2004 | Thyroid | Normal | |
| | | 1.00 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 19AUG2004 | Lungs | Normal | |
| | | 1.00 | 19AUG2004 | Abdomen | Normal | |
| E0029049 | PLA / VAL | 1.00 | 19AUG2004 | General Appearance | Normal | |
| | | 1.00 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2004 | Skin | Normal | |
| | | 1.00 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | FARSIGHTED |
| | | 1.00 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2004 | Thyroid | Normal | |
| | | 1.00 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 19AUG2004 | Lungs | Normal | |
| | | 1.00 | 19AUG2004 | Abdomen | Normal | |
| | | 201.0 | 20DEC2004 | General Appearance | Normal | |
| | | 201.0 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 20DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 20DEC2004 | Skin | Normal | |
| | | 201.0 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 20DEC2004 | Thyroid | Normal | |
| | | 201.0 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 20DEC2004 | Lungs | Normal | |
| | | 201.0 | 20DEC2004 | Abdomen | Normal | |
| | | 211.0 | 05JUL2005 | General Appearance | Normal | |
| | | 211.0 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 05JUL2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

671

CONFIDENTIAL
AZSER12785471

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029049 | PLA / VAL | 211.0 | 05JUL2005 | Skin | Normal | |
| | | 211.0 | 05JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 211.0 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 05JUL2005 | Thyroid | Normal | |
| | | 211.0 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 05JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 05JUL2005 | Lungs | Normal | |
| | | 211.0 | 05JUL2005 | Abdomen | Normal | |
| | | 223.0 | 10OCT2005 | General Appearance | Normal | |
| | | 223.0 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10OCT2005 | Skin | Normal | |
| | | 223.0 | 10OCT2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10OCT2005 | Thyroid | Normal | |
| | | 223.0 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 10OCT2005 | Lungs | Normal | |
| | | 223.0 | 10OCT2005 | Abdomen | Normal | |
| E0029050 | OL QTP | 1.00 | 24AUG2004 | General Appearance | Normal | |
| | | 1.00 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2004 | Skin | Abnormal | TATTOOS - NECK AND LOWER BACK |
| | | 1.00 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2004 | Thyroid | Normal | |
| | | 1.00 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2004 | Lungs | Normal | |
| | | 1.00 | 24AUG2004 | Abdomen | Normal | |
| E0029051 | QTP / VAL | 1.00 | 09SEP2004 | General Appearance | Normal | |
| | | 1.00 | 09SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09SEP2004 | Skin | Abnormal | PSORIASIS BOTH ELBOWS EXTERIOR SURFACE |
| | | 1.00 | 09SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09SEP2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785472

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029051 | QTP / VAL | 1.00 | 09SEP2004 | Thyroid | Normal | |
| | | 1.00 | 09SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 09SEP2004 | Lungs | Normal | |
| | | 1.00 | 09SEP2004 | Abdomen | Normal | |
| | | 201.0 | 31MAR2005 | General Appearance | Normal | |
| | | 201.0 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 31MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 31MAR2005 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 31MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 31MAR2005 | Thyroid | Normal | |
| | | 201.0 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 31MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 31MAR2005 | Lungs | Normal | |
| | | 201.0 | 31MAR2005 | Abdomen | Normal | |
| E0029052 | OL QTP | 1.00 | 21SEP2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 21SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2004 | Skin | Normal | |
| | | 1.00 | 21SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2004 | Thyroid | Normal | |
| | | 1.00 | 21SEP2004 | Musculoskeletal / Extremities | Abnormal | SWELLING KNEES BILATERALLY CREPITATION OVER PATELLA |
| | | 1.00 | 21SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2004 | Lungs | Normal | |
| | | 1.00 | 21SEP2004 | Abdomen | Normal | |
| E0029053 | OL QTP | 1.00 | 11OCT2004 | General Appearance | Normal | |
| | | 1.00 | 11OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11OCT2004 | Skin | Normal | |
| | | 1.00 | 11OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11OCT2004 | Thyroid | Normal | |
| | | 1.00 | 11OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 11OCT2004 | Lungs | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

673

CONFIDENTIAL
AZSER12785473

Page 374 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0029053 | OL QTP | 1.00 | 11OCT2004 | Abdomen | Normal | |
| E0029054 | MISSING | | | | | |
| E0030001 | MISSING | 1.00 | 11JUN2004 | General Appearance | Normal | |
| | | 1.00 | 11JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUN2004 | Genital / Rectal | Normal | |
| | | 1.00 | 11JUN2004 | Skin | Normal | |
| | | 1.00 | 11JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUN2004 | Thyroid | Normal | |
| | | 1.00 | 11JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 11JUN2004 | Lungs | Normal | |
| | | 1.00 | 11JUN2004 | Abdomen | Normal | |
| E0030002 | OL QTP | 1.00 | 29JUN2004 | General Appearance | Normal | |
| | | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2004 | Skin | Normal | |
| | | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2004 | Thyroid | Normal | |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Normal | |
| E0030003 | OL QTP | 1.00 | 01JUL2004 | General Appearance | Normal | |
| | | 1.00 | 01JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUL2004 | Skin | Normal | |
| | | 1.00 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2004 | Thyroid | Normal | |
| | | 1.00 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2004 | Lungs | Normal | |
| | | 1.00 | 01JUL2004 | Abdomen | Normal | |
| | | 223.0 | 16NOV2004 | General Appearance | Normal | |
| | | 223.0 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16NOV2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

674

CONFIDENTIAL
AZSER12785474

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0030003 | OL QTP | 223.0 | 16NOV2004 | Skin | Normal | |
| | | 223.0 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16NOV2004 | Thyroid | Normal | |
| | | 223.0 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 16NOV2004 | Lungs | Normal | |
| | | 223.0 | 16NOV2004 | Abdomen | Normal | |
| E0030004 | MISSING | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Normal | |
| | | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Abnormal | LEFT HIP REPLACEMENT - USES CARE |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |
| E0030005 | QTP / VAL | 1.00 | 05AUG2004 | General Appearance | Normal | |
| | | 1.00 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2004 | Skin | Normal | |
| | | 1.00 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2004 | Thyroid | Normal | |
| | | 1.00 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2004 | Lungs | Normal | |
| | | 1.00 | 05AUG2004 | Abdomen | Normal | |
| | | 201.0 | 22APR2005 | General Appearance | Normal | |
| | | 201.0 | 22APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22APR2005 | Skin | Normal | |
| | | 201.0 | 22APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22APR2005 | Thyroid | Normal | |
| | | 201.0 | 22APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22APR2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785475

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0030005 | QTP / VAL | 201.0 | 22APR2005 | Lungs | Normal | |
| | | 201.0 | 22APR2005 | Abdomen | Normal | |
| | | 223.0 | 18AUG2005 | General Appearance | Normal | |
| | | 223.0 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18AUG2005 | Skin | Normal | |
| | | 223.0 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18AUG2005 | Thyroid | Normal | |
| | | 223.0 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 18AUG2005 | Lungs | Normal | |
| | | 223.0 | 18AUG2005 | Abdomen | Normal | |
| E0030006 | MISSING | 1.00 | 21OCT2004 | General Appearance | Normal | |
| | | 1.00 | 21OCT2004 | Neurological / Reflexes / Nervous System | Abnormal | MILD NEUROPATHY IN HAND/FEET IN AM |
| | | 1.00 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21OCT2004 | Skin | Abnormal | RASH ON CHEST |
| | | 1.00 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21OCT2004 | Thyroid | Normal | |
| | | 1.00 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 21OCT2004 | Lungs | Normal | |
| | | 1.00 | 21OCT2004 | Abdomen | Normal | |
| E0030007 | PLA / VAL | 1.00 | 05NOV2004 | General Appearance | Normal | |
| | | 1.00 | 05NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05NOV2004 | Skin | Normal | |
| | | 1.00 | 05NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05NOV2004 | Thyroid | Normal | |
| | | 1.00 | 05NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 05NOV2004 | Lungs | Normal | |
| | | 1.00 | 05NOV2004 | Abdomen | Normal | |
| | | 201.0 | 19APR2005 | General Appearance | Normal | |
| | | 201.0 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19APR2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12785476

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 201.0 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19APR2005 | Thyroid | Normal | |
| | | 201.0 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 19APR2005 | Lungs | Normal | |
| | | 201.0 | 19APR2005 | Abdomen | Normal | |
| | | 223.0 | 15JUN2005 | General Appearance | Normal | |
| | | 223.0 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15JUN2005 | Skin | Normal | |
| | | 223.0 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15JUN2005 | Lymph Nodes | Abnormal, New or Aggravated | ENLARGED SMALL NODULE |
| | | 223.0 | 15JUN2005 | Thyroid | Normal | |
| | | 223.0 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 15JUN2005 | Lungs | Normal | |
| | | 223.0 | 15JUN2005 | Abdomen | Normal | |
| E0030008 | OL QTP | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| | | 223.0 | 26AUG2005 | General Appearance | Normal | |
| | | 223.0 | 26AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26AUG2005 | Skin | Normal | |
| | | 223.0 | 26AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26AUG2005 | Thyroid | Normal | |
| | | 223.0 | 26AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 26AUG2005 | Lungs | Normal | |
| | | 223.0 | 26AUG2005 | Abdomen | Normal | |

677

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785477

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0030009 | OL QTP | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| E0030010 | MISSING | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| E0030011 | MISSING | | | | | |
| E0030012 | MISSING | 1.00 | 19NOV2004 | General Appearance | Normal | |
| | | 1.00 | 19NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19NOV2004 | Skin | Normal | |
| | | 1.00 | 19NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19NOV2004 | Thyroid | Normal | |
| | | 1.00 | 19NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 19NOV2004 | Lungs | Normal | |
| | | 1.00 | 19NOV2004 | Abdomen | Normal | |
| E0030013 | OL QTP | 1.00 | 19NOV2004 | General Appearance | Normal | |
| | | 1.00 | 19NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19NOV2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

678

CONFIDENTIAL
AZSER12785478

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0030013 | OL QTP | 1.00 | 19NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19NOV2004 | Thyroid | Normal | |
| | | 1.00 | 19NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 19NOV2004 | Lungs | Normal | |
| | | 1.00 | 19NOV2004 | Abdomen | Normal | |
| E0030014 | OL QTP | 1.00 | 23NOV2004 | General Appearance | Normal | |
| | | 1.00 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23NOV2004 | Genital / Rectal | Normal | |
| | | 1.00 | 23NOV2004 | Skin | Normal | |
| | | 1.00 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23NOV2004 | Thyroid | Normal | |
| | | 1.00 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 23NOV2004 | Lungs | Normal | |
| | | 1.00 | 23NOV2004 | Abdomen | Normal | |
| E0030015 | OL QTP | 1.00 | 20APR2005 | General Appearance | Normal | |
| | | 1.00 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2005 | Skin | Normal | |
| | | 1.00 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2005 | Thyroid | Normal | |
| | | 1.00 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2005 | Lungs | Normal | |
| | | 1.00 | 20APR2005 | Abdomen | Normal | |
| | | 223.00 | 11MAY2005 | General Appearance | Not Done | |
| | | 223.0 | 11MAY2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 11MAY2005 | Skin | Not Done | |
| | | 223.0 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | 11MAY2005 | Lymph Nodes | Not Done | |
| | | 223.0 | 11MAY2005 | Thyroid | Not Done | |
| | | 223.0 | 11MAY2005 | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | 11MAY2005 | Cardiovascular | Not Done | |
| | | 223.0 | 11MAY2005 | Lungs | Not Done | |
| | | 223.0 | 11MAY2005 | Abdomen | Not Done | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785479

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0030016 | MISSING | | | | | |
| E0030017 | QTP / VAL | 1.00 | 13JUN2005 | General Appearance | Normal | |
| | | 1.00 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUN2005 | Skin | Abnormal | THERE IS NO 'NEW' ABNORMALITY OF PSORIASIS DISCOVERED AT V1 VISIT |
| | | 1.00 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUN2005 | Thyroid | Normal | |
| | | 1.00 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JUN2005 | Lungs | Normal | |
| | | 1.00 | 13JUN2005 | Abdomen | Normal | |
| | | 201.0 | 13OCT2005 | General Appearance | Normal | |
| | | 201.0 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 13OCT2005 | Skin | Abnormal, New or Aggravated | THERE IS NO 'NEW' ABNORMALITY OF PSORIASIS DISCOVERED AT V1 VISIT |
| | | 201.0 | 13OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13OCT2005 | Thyroid | Normal | |
| | | 201.0 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 13OCT2005 | Lungs | Normal | |
| | | 201.0 | 13OCT2005 | Abdomen | Normal | |
| | | 223.0 | | General Appearance | Not Done | |
| | | 223.0 | | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | | Genital / Rectal | Not Done | |
| | | 223.0 | | Skin | Not Done | |
| | | 223.0 | | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | | Lymph Nodes | Not Done | |
| | | 223.0 | | Thyroid | Not Done | |
| | | 223.0 | | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | | Cardiovascular | Not Done | |
| | | 223.0 | | Lungs | Not Done | |
| | | 223.0 | | Abdomen | Not Done | |
| E0030018 | QTP / VAL | 1.00 | 15JUN2005 | General Appearance | Normal | |
| | | 1.00 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785480

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL | 1.00 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2005 | Skin | Normal | |
| | | 1.00 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2005 | Thyroid | Normal | |
| | | 1.00 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2005 | Lungs | Normal | |
| | | 1.00 | 15JUN2005 | Abdomen | Normal | |
| | | 201.0 | 14OCT2005 | General Appearance | Normal | |
| | | 201.0 | 14OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14OCT2005 | Skin | Normal | |
| | | 201.0 | 14OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14OCT2005 | Thyroid | Normal | |
| | | 201.0 | 14OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 14OCT2005 | Lungs | Normal | |
| | | 201.0 | 14OCT2005 | Abdomen | Normal | |
| | | 211.0 | 04MAY2006 | General Appearance | Normal | |
| | | 211.0 | 04MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 04MAY2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 04MAY2006 | Skin | Normal | |
| | | 211.0 | 04MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 04MAY2006 | Lymph Nodes | Normal | |
| | | 211.0 | 04MAY2006 | Thyroid | Normal | |
| | | 211.0 | 04MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 04MAY2006 | Cardiovascular | Normal | |
| | | 211.0 | 04MAY2006 | Lungs | Normal | |
| | | 211.0 | 04MAY2006 | Abdomen | Normal | |
| | | 211.0 | 04MAY2006 | General Appearance | Normal | |
| | | 223.0 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Normal | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |

681

CONFIDENTIAL
AZSER12785481

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0030019 | MISSING | | | | | |
| E0030020 | OL QTP | 1.00 | 24JUN2005 | General Appearance | Normal | |
| | | 1.00 | 24JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JUN2005 | Skin | Normal | |
| | | 1.00 | 24JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24JUN2005 | Thyroid | Normal | |
| | | 1.00 | 24JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 24JUN2005 | Lungs | Normal | |
| | | 1.00 | 24JUN2005 | Abdomen | Normal | |
| E0031001 | MISSING | 1.00 | 15MAR2004 | General Appearance | Abnormal | CENTRAL OBESITY |
| | | 1.00 | 15MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15MAR2004 | Skin | Normal | |
| | | 1.00 | 15MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15MAR2004 | Thyroid | Normal | |
| | | 1.00 | 15MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15MAR2004 | Lungs | Normal | |
| | | 1.00 | 15MAR2004 | Abdomen | Abnormal | GLOBULAR |
| E0031002 | OL QTP | 1.00 | 16MAR2004 | General Appearance | Normal | |
| | | 1.00 | 16MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16MAR2004 | Skin | Normal | |
| | | 1.00 | 16MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16MAR2004 | Thyroid | Normal | |
| | | 1.00 | 16MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 16MAR2004 | Lungs | Normal | |
| | | 1.00 | 16MAR2004 | Abdomen | Normal | |
| | | 223.0 | 29JUN2004 | General Appearance | Normal | |
| | | 223.0 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29JUN2004 | Genital / Rectal | Normal | |
| | | 223.0 | 29JUN2004 | Skin | Not Done | |
| | | 223.0 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785482

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031002 | OL QTP | 223.0 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29JUN2004 | Thyroid | Normal | |
| | | 223.0 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 29JUN2004 | Lungs | Normal | |
| | | 223.0 | 29JUN2004 | Abdomen | Abnormal, New or Aggravated | VERTICAL HEALED INCISION LINE FROM UMBILICEUS TO PUBIC |
| E0031003 | QTP / LI | 1.00 | 18MAR2004 | General Appearance | Normal | |
| | | 1.00 | 18MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Normal | |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Normal | |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2004 | Lungs | Normal | |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |
| | | 201.00 | 10SEP2004 | General Appearance | Normal | |
| | | 201.00 | 10SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 10SEP2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 10SEP2004 | Skin | Normal | |
| | | 201.00 | 10SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 10SEP2004 | Lymph Nodes | Normal | |
| | | 201.00 | 10SEP2004 | Thyroid | Normal | |
| | | 201.00 | 10SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 10SEP2004 | Cardiovascular | Normal | |
| | | 201.00 | 10SEP2004 | Lungs | Normal | |
| | | 201.00 | 10SEP2004 | Abdomen | Normal | |
| | | 211.00 | 24MAR2005 | General Appearance | Normal | |
| | | 211.00 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 24MAR2005 | Genital / Rectal | Not Done | |
| | | 211.00 | 24MAR2005 | Skin | Normal | |
| | | 211.00 | 24MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.00 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 211.00 | 24MAR2005 | Thyroid | Normal | |
| | | 211.00 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.00 | 24MAR2005 | Cardiovascular | Normal | |
| | | 211.00 | 24MAR2005 | Lungs | Normal | |
| | | 211.00 | 24MAR2005 | Abdomen | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785483

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031003 | QTP / LI | 217.0 | 09SEP2005 | General Appearance | Normal | |
| | | 217.0 | 09SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 09SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 09SEP2005 | Skin | Normal | |
| | | 217.0 | 09SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 09SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 09SEP2005 | Thyroid | Normal | |
| | | 217.0 | 09SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 09SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 09SEP2005 | Lungs | Normal | |
| | | 217.0 | 09SEP2005 | Abdomen | Normal | |
| | | 221.0 | 28APR2006 | General Appearance | Normal | |
| | | 221.0 | 28APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 28APR2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 28APR2006 | Skin | Normal | |
| | | 221.0 | 28APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 28APR2006 | Lymph Nodes | Normal | |
| | | 221.0 | 28APR2006 | Thyroid | Normal | |
| | | 221.0 | 28APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 28APR2006 | Cardiovascular | Normal | |
| | | 221.0 | 28APR2006 | Lungs | Normal | |
| | | 221.0 | 28APR2006 | Abdomen | Normal | |
| E0031004 | OL QTP | 1.00 | 22MAR2004 | General Appearance | Normal | |
| | | 1.00 | 22MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22MAR2004 | Skin | Normal | |
| | | 1.00 | 22MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22MAR2004 | Thyroid | Normal | |
| | | 1.00 | 22MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 22MAR2004 | Lungs | Normal | |
| | | 1.00 | 22MAR2004 | Abdomen | Normal | |
| | | 223.0 | 29JUL2004 | General Appearance | Normal | |
| | | 223.0 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29JUL2004 | Skin | Normal | |
| | | 223.0 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29JUL2004 | Thyroid | Normal | |
| | | 223.0 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785484

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031004 | OL QTP | 223.0 | 29JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 29JUL2004 | Lungs | Normal | |
| | | 223.0 | 29JUL2004 | Abdomen | Normal | |
| E0031005 | MISSING | 1.00 | 24MAR2004 | General Appearance | Normal | |
| | | 1.00 | 24MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAR2004 | Skin | Normal | |
| | | 1.00 | 24MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAR2004 | Thyroid | Normal | |
| | | 1.00 | 24MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAR2004 | Lungs | Normal | |
| | | 1.00 | 24MAR2004 | Abdomen | Normal | |
| E0031006 | PLA / VAL | 1.00 | 25MAR2004 | General Appearance | Normal | |
| | | 1.00 | 25MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAR2004 | Skin | Normal | |
| | | 1.00 | 25MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAR2004 | Thyroid | Normal | |
| | | 1.00 | 25MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 25MAR2004 | Lungs | Normal | |
| | | 1.00 | 25MAR2004 | Abdomen | Normal | |
| | | 201.00 | 10NOV2004 | General Appearance | Normal | |
| | | 201.00 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 10NOV2004 | Skin | Normal | |
| | | 201.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 201.00 | 10NOV2004 | Thyroid | Normal | |
| | | 201.00 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 201.00 | 10NOV2004 | Lungs | Normal | |
| | | 201.00 | 10NOV2004 | Abdomen | Normal | |
| | | 211.0 | 24MAY2005 | General Appearance | Normal | |
| | | 211.0 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 24MAY2005 | Skin | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785485

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT PLA / VAL | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 211.0 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 24MAY2005 | Thyroid | Normal | |
| | | 211.0 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 24MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 24MAY2005 | Lungs | Normal | |
| | | 211.0 | 24MAY2005 | Abdomen | Normal | |
| | | 211.0 | 24MAY2005 | General Appearance | Normal | |
| | | 217.0 | 08NOV2005 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 217.0 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 08NOV2005 | Skin | Normal | |
| | | 217.0 | 08NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 08NOV2005 | Thyroid | Normal | |
| | | 217.0 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 08NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 08NOV2005 | Lungs | Normal | |
| | | 217.0 | 08NOV2005 | Abdomen | Normal | |
| | | 223.0 | 09JAN2006 | General Appearance | Normal | |
| | | 223.0 | 09JAN2006 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 223.0 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 09JAN2006 | Skin | Normal | |
| | | 223.0 | 09JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 09JAN2006 | Thyroid | Normal | |
| | | 223.0 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 09JAN2006 | Lungs | Normal | |
| | | 223.0 | 09JAN2006 | Abdomen | Normal | |
| E0031007 | OL QTP | 1.00 | 29MAR2004 | General Appearance | Normal | |
| | | 1.00 | 29MAR2004 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 1.00 | 29MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29MAR2004 | Skin | Normal | |
| | | 1.00 | 29MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29MAR2004 | Thyroid | Normal | |
| | | 1.00 | 29MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29MAR2004 | Lungs | Normal | |
| | | 1.00 | 29MAR2004 | Abdomen | Normal | |
| | | 223.0 | 17MAY2004 | General Appearance | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785486

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031007 | OL QTP | 223.0 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAY2004 | Skin | Normal | |
| | | 223.0 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 17MAY2004 | Thyroid | Normal | |
| | | 223.0 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 17MAY2004 | Lungs | Normal | |
| | | 223.0 | 17MAY2004 | Abdomen | Normal | |
| E0031008 | OL QTP | 1.00 | 30MAR2004 | General Appearance | Normal | |
| | | 1.00 | 30MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2004 | Skin | Normal | |
| | | 1.00 | 30MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2004 | Thyroid | Normal | |
| | | 1.00 | 30MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2004 | Lungs | Normal | |
| | | 1.00 | 30MAR2004 | Abdomen | Normal | |
| E0031009 | MISSING | 1.00 | 30MAR2004 | General Appearance | Normal | |
| | | 1.00 | 30MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2004 | Skin | Normal | |
| | | 1.00 | 30MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2004 | Thyroid | Normal | |
| | | 1.00 | 30MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2004 | Lungs | Abnormal | KNOWN ASTHMA, ON MEDICATION PT. NOT IN RESPITORY DISTRESS |
| E0031010 | MISSING | 1.00 | 30MAR2004 | Abdomen | Normal | |
| | | 1.00 | 16APR2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

687

CONFIDENTIAL
AZSER12785487

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031010 | MISSING | 1.00 | 16APR2004 | Neurological / Reflexes / Nervous System | Abnormal | AAOX3 PERIA (L) HAND GRIP MILDLY WEAK (-) GROSS MUSCLE ATROPHY ROM GOOD (-) ABNORMAL GAIT OR ATAXIA |
| | | 1.00 | 16APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16APR2004 | Skin | Normal | |
| | | 1.00 | 16APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MILD ASYMMETRY OF FACE WITH SHALLOWER NASAL LABIDAL FOLD DUE TO STROKE. TONGUE MIDLINE. SURGICAL SCAR (R) SIDE OF NECK DUE TO CAROTID ENDARTERECTOMY (-) BRUIT PT. WAS TOLD (L) CAROTID ARTERY... |
| | | 1.00 | 16APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16APR2004 | Thyroid | Normal | |
| | | 1.00 | 16APR2004 | Musculoskeletal / Extremities | Abnormal | MILD (L) HAND (UE) PARESIS/INCLUDING GRIP. S/P STROKE |
| | | 1.00 | 16APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 16APR2004 | Lungs | Normal | |
| | | 1.00 | 16APR2004 | Abdomen | Normal | |
| E0031011 | PLA / VAL | 1.00 | 29APR2004 | General Appearance | Normal | |
| | | 1.00 | 29APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2004 | Skin | Normal | |
| | | 1.00 | 29APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2004 | Thyroid | Normal | |
| | | 1.00 | 29APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2004 | Lungs | Normal | |
| | | 1.00 | 29APR2004 | Abdomen | Normal | |
| | | 201.00 | 11OCT2004 | General Appearance | Normal | |
| | | 201.00 | 11OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 11OCT2004 | Skin | Normal | |
| | | 201.0 | 11OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11OCT2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

688

CONFIDENTIAL
AZSER12785488

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031011 | PLA / VAL | 201.0 | 11OCT2004 | Thyroid | Normal | |
| | | 201.0 | 11OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 11OCT2004 | Lungs | Normal | |
| | | 201.0 | 11OCT2004 | Abdomen | Normal | |
| | | 223.0 | 08DEC2004 | General Appearance | Normal | |
| | | 223.0 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08DEC2004 | Skin | Normal | |
| | | 223.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08DEC2004 | Thyroid | Normal | |
| | | 223.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 08DEC2004 | Lungs | Normal | |
| | | 223.0 | 08DEC2004 | Abdomen | Normal | |
| E0031012 | OL QTP | 1.00 | 11MAY2004 | General Appearance | Normal | |
| | | 1.00 | 11MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2004 | Skin | Normal | |
| | | 1.00 | 11MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2004 | Thyroid | Normal | |
| | | 1.00 | 11MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2004 | Lungs | Normal | |
| | | 1.00 | 11MAY2004 | Abdomen | Normal | |
| | | 223.0 | 25JAN2005 | General Appearance | Normal | |
| | | 223.0 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25JAN2005 | Skin | Normal | |
| | | 223.0 | 25JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25JAN2005 | Thyroid | Normal | |
| | | 223.0 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JAN2005 | Cardiovascular | Abnormal, New or Aggravated | EXPIRATION WHEEZES BILATERALLY |
| | | 223.0 | 25JAN2005 | Lungs | Normal | |
| E0031013 | OL QTP | 1.00 | 13MAY2004 | General Appearance | Abnormal | CENTRAL OBESITY |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

689

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031013 | OL QTP | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Abnormal | BILATERAL EXPIRALOTORY WHEEZE FROM ASTHMA. |
| | | 1.00 | 13MAY2004 | Abdomen | Normal | |
| | | 223.0 | 01SEP2004 | General Appearance | Normal | |
| | | 223.0 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2004 | Skin | Normal | |
| | | 223.0 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2004 | Thyroid | Normal | |
| | | 223.0 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2004 | Lungs | Normal | |
| | | 223.0 | 01SEP2004 | Abdomen | Normal | |
| E0031014 | OL QTP | 1.00 | 14MAY2004 | General Appearance | Normal | |
| | | 1.00 | 14MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14MAY2004 | Skin | Normal | |
| | | 1.00 | 14MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAY2004 | Thyroid | Normal | |
| | | 1.00 | 14MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 14MAY2004 | Lungs | Normal | |
| | | 1.00 | 14MAY2004 | Abdomen | Normal | |
| E0031015 | OL QTP | 1.00 | 17MAY2004 | General Appearance | Normal | |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2004 | Skin | Abnormal | SCARS ANTERIOR RIGHT AND LEFT SHOULDERS FROM PREVIOUS SURGERY |
| | | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

690

CONFIDENTIAL
AZSER12785490

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031015 | OL QTP | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Normal | |
| E0031016 | OL QTP | 1.00 | 26MAY2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Normal | |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Abnormal | IRREGULAR HEART RATE, NCS |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| | | 223.0 | 06AUG2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 06AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 06AUG2004 | Skin | Normal | |
| | | 223.0 | 06AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 06AUG2004 | Thyroid | Normal | |
| | | 223.0 | 06AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06AUG2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 06AUG2004 | Lungs | Abnormal, New or Aggravated | RESPIRATORY WHEESE |
| | | 223.0 | 06AUG2004 | Abdomen | Normal | |
| E0031017 | PLA / LI | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Normal | |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785491

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031017 | PLA / LI | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| | | 201.0 | 29NOV2004 | General Appearance | Normal | |
| | | 201.0 | 29NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29NOV2004 | Skin | Normal | |
| | | 201.0 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | LANCED CYST"BANDAGED UNDER RIGHT EAR |
| | | 201.0 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29NOV2004 | Thyroid | Normal | |
| | | 201.0 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 29NOV2004 | Lungs | Normal | |
| | | 201.0 | 29NOV2004 | Abdomen | Normal | |
| E0031018 | MISSING | 1.00 | 28MAY2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 28MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28MAY2004 | Skin | Normal | |
| | | 1.00 | 28MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28MAY2004 | Thyroid | Normal | |
| | | 1.00 | 28MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 28MAY2004 | Lungs | Normal | |
| | | 1.00 | 28MAY2004 | Abdomen | Normal | |
| E0031019 | OL QTP | 1.00 | 28MAY2004 | General Appearance | Normal | |
| | | 1.00 | 28MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28MAY2004 | Skin | Normal | |
| | | 1.00 | 28MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28MAY2004 | Thyroid | Normal | |
| | | 1.00 | 28MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 28MAY2004 | Lungs | Normal | |
| | | 1.00 | 28MAY2004 | Abdomen | Normal | |
| | | 223.0 | 08NOV2004 | General Appearance | Normal | |
| | | 223.0 | 08NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08NOV2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

692

CONFIDENTIAL
AZSER12785492

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031019 | OL QTP | 223.0 | 08NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08NOV2004 | Thyroid | Normal | |
| | | 223.0 | 08NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 08NOV2004 | Lungs | Normal | |
| | | 223.0 | 08NOV2004 | Abdomen | Normal | |
| E0031020 | OL QTP | 1.00 | 01JUN2004 | General Appearance | Normal | |
| | | 1.00 | 01JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUN2004 | Skin | Abnormal | 4X4 CM RASH ON MEDIAL ASPECT OF LEFT THIGH, .25X2 CM RASH OVER LUMBAR SPINE, .25X2 CM OVER MEIDAL ASPECT OF RIGHT FOREARM, CONTACT DERMATITIS NCS. |
| | | 1.00 | 01JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2004 | Thyroid | Normal | |
| | | 1.00 | 01JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2004 | Lungs | Normal | |
| | | 1.00 | 01JUN2004 | Abdomen | Normal | |
| E0031021 | MISSING | 1.00 | 02JUN2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 02JUN2004 | Neurological / Reflexes | Normal | |
| | | 1.00 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2004 | Skin | Normal | |
| | | 1.00 | 02JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2004 | Thyroid | Normal | |
| | | 1.00 | 02JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2004 | Lungs | Normal | |
| | | 1.00 | 02JUN2004 | Abdomen | Normal | |
| E0031022 | OL QTP | 1.00 | 14JUN2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

693

CONFIDENTIAL
AZSER12785493

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031022 | OL QTP | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| | | 223.0 | 03DEC2004 | General Appearance | Normal | |
| | | 223.0 | 03DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03DEC2004 | Skin | Normal | |
| | | 223.0 | 03DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03DEC2004 | Thyroid | Normal | |
| | | 223.0 | 03DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 03DEC2004 | Lungs | Normal | |
| | | 223.0 | 03DEC2004 | Abdomen | Normal | |
| E0031023 | PLA / LI | 1.00 | 14JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Abnormal | BILATERAL PEDAL EDEMA, NCS/ AMBULATES WITH CANE |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| | | 201.0 | 15SEP2004 | General Appearance | Normal | |
| | | 201.0 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 15SEP2004 | Skin | Normal | |
| | | 201.0 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 15SEP2004 | Thyroid | Normal | |
| | | 201.0 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 15SEP2004 | Lungs | Normal | |
| | | 201.0 | 15SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785494

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031023 | PLA / LI | 223.0 | 10FEB2005 | General Appearance | Normal | |
| | | 223.0 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10FEB2005 | Skin | Normal | |
| | | 223.0 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10FEB2005 | Thyroid | Normal | |
| | | 223.0 | 10FEB2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | DECREASED RANGE OF MOTION BILATERAL IN KNEES. |
| | | 223.0 | 10FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 10FEB2005 | Lungs | Normal | |
| | | 223.0 | 10FEB2005 | Abdomen | Normal | |
| E0031024 | MISSING | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| E0031025 | OL QTP | 1.00 | 18JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 18JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JUN2004 | Skin | Normal | |
| | | 1.00 | 18JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18JUN2004 | Thyroid | Normal | |
| | | 1.00 | 18JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 18JUN2004 | Lungs | Normal | |
| | | 1.00 | 18JUN2004 | Abdomen | Normal | |
| E0031026 | QTP / LI | 1.00 | 21JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 21JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

695

CONFIDENTIAL
AZSER12785495

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031026 | QTP / LI | 1.00 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2004 | Thyroid | Normal | |
| | | 1.00 | 21JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUN2004 | Lungs | Normal | |
| | | 1.00 | 21JUN2004 | Abdomen | Abnormal | MIDLINE SCAR |
| | | 201.0 | 16NOV2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 16NOV2004 | Skin | Normal | |
| | | 201.0 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 16NOV2004 | Thyroid | Normal | |
| | | 201.0 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 16NOV2004 | Lungs | Normal | |
| | | 201.0 | 16NOV2004 | Abdomen | Abnormal, Baseline | Same as |
| E0031027 | MISSING | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| E0031028 | OL QTP | 1.00 | 25JUN2004 | General Appearance | Normal | |
| | | 1.00 | 25JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JUN2004 | Skin | Normal | |
| | | 1.00 | 25JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUN2004 | Thyroid | Normal | |
| | | 1.00 | 25JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JUN2004 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785496

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031028 | OL QTP | 1.00 | 25JUN2004 | Lungs | Normal | |
| | | 1.00 | 25JUN2004 | Abdomen | Normal | |
| E0031029 | PLA / VAL | 1.00 | 28JUN2004 | General Appearance | Normal | |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Abnormal | MIDLINE SCAR |
| | | 201.0 | 02DEC2004 | General Appearance | Normal | |
| | | 201.0 | 02DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 02DEC2004 | Skin | Normal | |
| | | 201.0 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 02DEC2004 | Thyroid | Normal | |
| | | 201.0 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 02DEC2004 | Lungs | Normal | |
| | | 201.0 | 02DEC2004 | Abdomen | Normal | |
| | | 211.0 | 22JUN2005 | General Appearance | Normal | |
| | | 211.0 | 22JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 22JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 22JUN2005 | Skin | Abnormal, New or Aggravated | RIGHT LEG SKIN RASH |
| | | 211.0 | 22JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 22JUN2005 | Thyroid | Normal | |
| | | 211.0 | 22JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 22JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 22JUN2005 | Lungs | Normal | |
| | | 211.0 | 22JUN2005 | Abdomen | Normal | |
| | | 217.0 | 28NOV2005 | General Appearance | Normal | |
| | | 217.0 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 28NOV2005 | Skin | Normal | |
| | | 217.0 | 28NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785497

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL | 217.0 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 28NOV2005 | Thyroid | Normal | |
| | | 217.0 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 28NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 28NOV2005 | Lungs | Normal | |
| | | 217.0 | 28NOV2005 | Abdomen | Normal | |
| E0031030 | MISSING | 1.00 | 29JUN2004 | General Appearance | Normal | |
| | | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2004 | Skin | Normal | |
| | | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2004 | Thyroid | Normal | |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Normal | |
| E0031031 | PLA / LI | 1.00 | 29JUN2004 | General Appearance | Normal | |
| | | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2004 | Skin | Normal | |
| | | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2004 | Thyroid | Normal | |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Normal | |
| | | 201.0 | 16MAR2005 | General Appearance | Normal | |
| | | 201.0 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 16MAR2005 | Skin | Normal | |
| | | 201.0 | 16MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 16MAR2005 | Thyroid | Normal | |
| | | 201.0 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 16MAR2005 | Lungs | Normal | |
| | | 201.0 | 16MAR2005 | Abdomen | Normal | |
| | | 223.0 | 06JUL2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12785498

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031031 | PLA / LI | 223.0 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUL2005 | Skin | Normal | |
| | | 223.0 | 06JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUL2005 | Thyroid | Normal | |
| | | 223.0 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 06JUL2005 | Lungs | Normal | |
| | | 223.0 | 06JUL2005 | Abdomen | Normal | |
| E0031032 | OL QTP | 1.00 | 06JUL2004 | General Appearance | Normal | |
| | | 1.00 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2004 | Skin | Normal | |
| | | 1.00 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2004 | Thyroid | Normal | |
| | | 1.00 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 06JUL2004 | Lungs | Normal | |
| | | 1.00 | 06JUL2004 | Abdomen | Normal | |
| E0031033 | OL QTP | 1.00 | 12JUL2004 | General Appearance | Normal | |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Normal | |
| | | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |
| | | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Normal | |
| | | 223.0 | 02AUG2004 | General Appearance | Normal | |
| | | 223.0 | 02AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02AUG2004 | Skin | Normal | |
| | | 223.0 | 02AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02AUG2004 | Thyroid | Normal | |
| | | 223.0 | 02AUG2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785499

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031033 | OL QTP | 223.0 | 02AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 02AUG2004 | Lungs | Normal | |
| | | 223.0 | 02AUG2004 | Abdomen | Normal | |
| E0031034 | OL QTP | 1.00 | 12JUL2004 | General Appearance | Normal | |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Normal | |
| | | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |
| | | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Normal | |
| E0031035 | QTP / VAL | 1.00 | 26JUL2004 | General Appearance | Normal | |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Normal | |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |
| | | 201.0 | 10FEB2005 | General Appearance | Normal | |
| | | 201.0 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10FEB2005 | Skin | Normal | |
| | | 201.0 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10FEB2005 | Thyroid | Normal | |
| | | 201.0 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 10FEB2005 | Lungs | Normal | |
| | | 201.0 | 10FEB2005 | Abdomen | Normal | |
| | | 223.0 | 15JUL2005 | General Appearance | Normal | |
| | | 223.0 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15JUL2005 | Skin | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

700

CONFIDENTIAL
AZSER12785500

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031035 | QTP / VAL | 223.0 | 15JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15JUL2005 | Thyroid | Normal | |
| | | 223.0 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 15JUL2005 | Lungs | Normal | |
| | | 223.0 | 15JUL2005 | Abdomen | Normal | |
| E0031036 | PLA / LI | 1.00 | 02AUG2004 | General Appearance | Normal | |
| | | 1.00 | 02AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2004 | Skin | Normal | |
| | | 1.00 | 02AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2004 | Thyroid | Normal | |
| | | 1.00 | 02AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2004 | Lungs | Normal | |
| | | 1.00 | 02AUG2004 | Abdomen | Normal | |
| | | 201.0 | 31JAN2005 | General Appearance | Normal | |
| | | 201.0 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 31JAN2005 | Skin | Normal | |
| | | 201.0 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 31JAN2005 | Thyroid | Normal | |
| | | 201.0 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 31JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 31JAN2005 | Lungs | Normal | |
| | | 201.0 | 31JAN2005 | Abdomen | Normal | |
| | | 223.0 | 31MAY2005 | General Appearance | Normal | |
| | | 223.0 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31MAY2005 | Skin | Normal | |
| | | 223.0 | 31MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31MAY2005 | Thyroid | Normal | |
| | | 223.0 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 31MAY2005 | Lungs | Normal | |
| | | 223.0 | 31MAY2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785501

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031037 | OL QTP | 1.00 | 04AUG2004 | General Appearance | Normal | |
| | | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2004 | Skin | Normal | |
| | | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2004 | Thyroid | Normal | |
| | | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2004 | Lungs | Normal | |
| | | 1.00 | 04AUG2004 | Abdomen | Abnormal | ABDOMINAL SCAR |
| | | 223.0 | 26JAN2005 | General Appearance | Normal | |
| | | 223.0 | 26JAN2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | WIDE BASE GAIT/ SLURRED SPEECH |
| | | 223.0 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JAN2005 | Skin | Normal | |
| | | 223.0 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JAN2005 | Thyroid | Normal | |
| | | 223.0 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JAN2005 | Lungs | Normal | |
| | | 223.0 | 26JAN2005 | Abdomen | Normal | |
| E0031038 | MISSING | 1.00 | 05AUG2004 | General Appearance | Normal | |
| | | 1.00 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2004 | Skin | Normal | |
| | | 1.00 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | NO ROTATION OF HEAD |
| | | 1.00 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2004 | Thyroid | Normal | |
| | | 1.00 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2004 | Lungs | Normal | |
| | | 1.00 | 05AUG2004 | Abdomen | Normal | |
| E0031039 | OL QTP | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Normal | |
| | | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

702

CONFIDENTIAL
AZSER12785502

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031039 | OL QTP | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Normal | |
| | | 223.0 | 01FEB2005 | General Appearance | Normal | |
| | | 223.0 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 01FEB2005 | Skin | Abnormal, New or Aggravated | SURGICAL INCISION BILATERAL BREAK; HEALING WELL |
| | | 223.0 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 01FEB2005 | Thyroid | Normal | |
| | | 223.0 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 01FEB2005 | Lungs | Normal | |
| | | 223.0 | 01FEB2005 | Abdomen | Normal | |
| E0031040 | OL QTP | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Normal | |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| | | 223.0 | 17SEP2004 | General Appearance | Normal | |
| | | 223.0 | 17SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 17SEP2004 | Skin | Normal | |
| | | 223.0 | 17SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 17SEP2004 | Thyroid | Normal | |
| | | 223.0 | 17SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 17SEP2004 | Lungs | Normal | |
| | | 223.0 | 17SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785503

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031041 | MISSING | 1.00 | 18AUG2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 18AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18AUG2004 | Skin | Normal | |
| | | 1.00 | 18AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2004 | Thyroid | Normal | |
| | | 1.00 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2004 | Lungs | Abnormal | SLIGHT INSPIRATORY AND EXPIRATORY WHEEZE. |
| | | 1.00 | 18AUG2004 | Abdomen | Normal | |
| E0031042 | OL QTP | 1.00 | 24AUG2004 | General Appearance | Normal | |
| | | 1.00 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2004 | Skin | Normal | |
| | | 1.00 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2004 | Thyroid | Normal | |
| | | 1.00 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2004 | Lungs | Normal | |
| | | 1.00 | 24AUG2004 | Abdomen | Normal | |
| E0031043 | OL QTP | 1.00 | 02SEP2004 | General Appearance | Normal | |
| | | 1.00 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2004 | Skin | Normal | |
| | | 1.00 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2004 | Thyroid | Normal | |
| | | 1.00 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2004 | Lungs | Normal | |
| | | 1.00 | 02SEP2004 | Abdomen | Normal | |
| E0031044 | MISSING | 1.00 | 20SEP2004 | General Appearance | Normal | |
| | | 1.00 | 20SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2004 | Skin | Normal | |
| | | 1.00 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

704

CONFIDENTIAL
AZSER12785504

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031044 | MISSING | 1.00 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2004 | Thyroid | Normal | |
| | | 1.00 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2004 | Lungs | Normal | |
| | | 1.00 | 20SEP2004 | Abdomen | Normal | |
| E0031045 | MISSING | 1.00 | 23SEP2004 | General Appearance | Normal | |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23SEP2004 | Skin | Normal | |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Abnormal | RIGHT TRAPEZIUS MUSCLE SPASM |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |
| E0031046 | OL QTP | 1.00 | 06OCT2004 | General Appearance | Normal | |
| | | 1.00 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06OCT2004 | Skin | Normal | |
| | | 1.00 | 06OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06OCT2004 | Thyroid | Normal | |
| | | 1.00 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 06OCT2004 | Lungs | Normal | |
| | | 1.00 | 06OCT2004 | Abdomen | Normal | |
| E0031047 | QTP / VAL | 1.00 | 18OCT2004 | General Appearance | Normal | |
| | | 1.00 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18OCT2004 | Skin | Normal | |
| | | 1.00 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18OCT2004 | Thyroid | Normal | |
| | | 1.00 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 18OCT2004 | Lungs | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

705

CONFIDENTIAL
AZSER12785505

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031047 | QTP / VAL | 1.00 | 18OCT2004 | Abdomen | Normal | |
| | | 201.0 | 11APR2005 | General Appearance / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11APR2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | RESTING TREMOR BILATERAL OF HANDS |
| | | 201.0 | 11APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 11APR2005 | Skin | Normal | |
| | | 201.0 | 11APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 11APR2005 | Thyroid | Normal | |
| | | 201.0 | 11APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 11APR2005 | Lungs | Normal | |
| | | 201.0 | 11APR2005 | Abdomen | Normal | |
| | | 223.0 | 25APR2005 | General Appearance | Normal | |
| | | 223.0 | 25APR2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25APR2005 | Skin | Normal | |
| | | 223.0 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25APR2005 | Thyroid | Normal | |
| | | 223.0 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 25APR2005 | Lungs | Normal | |
| | | 223.0 | 25APR2005 | Abdomen | Abnormal, New or Aggravated | ABDOMEN IS RIGHT LOWER QUADRANT TENDERNESS WITH NO REBOUND; NOT CLINICALLY SIGNIFICANT. |
| E0031048 | PLA / VAL | 1.00 | 18OCT2004 | General Appearance / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18OCT2004 | Skin | Normal | |
| | | 1.00 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18OCT2004 | Thyroid | Normal | |
| | | 1.00 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 18OCT2004 | Lungs | Normal | |
| | | 1.00 | 18OCT2004 | Abdomen | Normal | |
| | | 201.0 | 11APR2005 | General Appearance / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11APR2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785506

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031048 | PLA / VAL | 201.0 | 11APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 11APR2005 | Skin | Normal | |
| | | 201.0 | 11APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 11APR2005 | Thyroid | Normal | |
| | | 201.0 | 11APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 11APR2005 | Lungs | Normal | |
| | | 201.0 | 11APR2005 | Abdomen | Normal | |
| | | 223.0 | 25APR2005 | General Appearance | Normal | |
| | | 223.0 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25APR2005 | Skin | Normal | |
| | | 223.0 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25APR2005 | Thyroid | Normal | |
| | | 223.0 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 25APR2005 | Lungs | Normal | |
| | | 223.0 | 25APR2005 | Abdomen | Normal | |
| E0031049 | OL QTP | 1.00 | 26APR2005 | General Appearance | Normal | |
| | | 1.00 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2005 | Skin | Normal | |
| | | 1.00 | 26APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2005 | Thyroid | Normal | |
| | | 1.00 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2005 | Lungs | Normal | |
| | | 1.00 | 26APR2005 | Abdomen | Normal | |
| | | 223.0 | 28OCT2005 | General Appearance | Normal | |
| | | 223.0 | 28OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28OCT2005 | Skin | Normal | |
| | | 223.0 | 28OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28OCT2005 | Thyroid | Normal | |
| | | 223.0 | 28OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 28OCT2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

707

CONFIDENTIAL
AZSER12785507