Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031049 | OL QTP | 223.0 | 28OCT2005 | Abdomen | Normal | |
| E0031050 | OL QTP | 1.00 | 10MAY2005 | General Appearance | Normal | |
| | | 1.00 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2005 | Skin | Normal | |
| | | 1.00 | 10MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2005 | Thyroid | Normal | |
| | | 1.00 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2005 | Lungs | Normal | |
| | | 1.00 | 10MAY2005 | Abdomen | Normal | |
| | | 223.0 | 28SEP2005 | General Appearance | Normal | |
| | | 223.0 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28SEP2005 | Skin | Normal | |
| | | 223.0 | 28SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28SEP2005 | Thyroid | Normal | |
| | | 223.0 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 28SEP2005 | Lungs | Normal | |
| | | 223.0 | 28SEP2005 | Abdomen | Normal | |
| E0031051 | MISSING | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 1.00 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2005 | Skin | Normal | |
| | | 1.00 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2005 | Thyroid | Normal | |
| | | 1.00 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2005 | Lungs | Normal | |
| | | 1.00 | 11MAY2005 | Abdomen | Normal | |
| E0031052 | PLA / LI | 1.00 | 12MAY2005 | General Appearance | Normal | |
| | | 1.00 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2005 | Skin | Normal | |
| | | 1.00 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785508

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031052 | PLA / LI | 1.00 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2005 | Thyroid | Normal | |
| | | 1.00 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2005 | Lungs | Normal | |
| | | 1.00 | 12MAY2005 | Abdomen | Normal | |
| | | 201.0 | 30NOV2005 | General Appearance | Normal | |
| | | 201.0 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 30NOV2005 | Skin | Normal | |
| | | 201.0 | 30NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30NOV2005 | Thyroid | Normal | |
| | | 201.0 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 30NOV2005 | Lungs | Normal | |
| | | 201.0 | 30NOV2005 | Abdomen | Normal | |
| | | 223.0 | 29AUG2006 | General Appearance | Normal | |
| | | 223.0 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Abnormal, New or Aggravated | SCLERAL BLEED. NCS |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |
| E0031053 | OL QTP | 1.00 | 25MAY2005 | General Appearance | Normal | |
| | | 1.00 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAY2005 | Skin | Normal | |
| | | 1.00 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2005 | Thyroid | Normal | |
| | | 1.00 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2005 | Lungs | Normal | |
| | | 1.00 | 25MAY2005 | Abdomen | Normal | |
| | | 223.0 | 21DEC2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12785509

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031053 | OL QTP | 223.0 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21DEC2005 | Skin | Normal | |
| | | 223.0 | 21DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21DEC2005 | Thyroid | Normal | |
| | | 223.0 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 21DEC2005 | Lungs | Normal | |
| | | 223.0 | 21DEC2005 | Abdomen | Normal | |
| E0031054 | OL QTP | 1.00 | 06JUN2005 | General Appearance | Normal | |
| | | 1.00 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUN2005 | Skin | Normal | |
| | | 1.00 | 06JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUN2005 | Thyroid | Normal | |
| | | 1.00 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 06JUN2005 | Lungs | Normal | |
| | | 1.00 | 06JUN2005 | Abdomen | Normal | |
| | | 223.0 | 30NOV2005 | General Appearance | Normal | |
| | | 223.0 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 30NOV2005 | Skin | Normal | |
| | | 223.0 | 30NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 30NOV2005 | Thyroid | Normal | |
| | | 223.0 | 30NOV2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | LOW LUMBAR TENDERNESS, NCS |
| | | 223.0 | 30NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 30NOV2005 | Lungs | Normal | |
| | | 223.0 | 30NOV2005 | Abdomen | Normal | |
| E0031055 | OL QTP | 1.00 | 10JUN2005 | General Appearance | Normal | |
| | | 1.00 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2005 | Skin | Normal | |
| | | 1.00 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785510

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031055 | QL QTP | 1.00 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2005 | Lungs | Normal | |
| | | 1.00 | 10JUN2005 | Abdomen | Normal | |
| | | 223.0 | 06OCT2005 | General Appearance | Normal | |
| | | 223.0 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06OCT2005 | Skin | Normal | |
| | | 223.0 | 06OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06OCT2005 | Thyroid | Abnormal, Same as | PARAVERTEBRAL TENDERNESS IN CERVICAL AREA - NCS |
| | | 223.0 | 06OCT2005 | Musculoskeletal / Extremities | Baseline | |
| | | 223.0 | 06OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 06OCT2005 | Lungs | Normal | |
| | | 223.0 | 06OCT2005 | Abdomen | Normal | |
| E0031056 | MISSING | 1.00 | 28JUN2005 | General Appearance | Normal | |
| | | 1.00 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2005 | Skin | Normal | |
| | | 1.00 | 28JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2005 | Thyroid | Normal | |
| | | 1.00 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUN2005 | Cardiovascular | Abnormal | RRR WITH SYSTOLIC II/VI MURMUR |
| | | 1.00 | 28JUN2005 | Lungs | Normal | |
| | | 1.00 | 28JUN2005 | Abdomen | Normal | |
| E0031057 | MISSING | 1.00 | 01JUL2005 | General Appearance | Normal | |
| | | 1.00 | 01JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUL2005 | Skin | Normal | |
| | | 1.00 | 01JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2005 | Thyroid | Normal | |
| | | 1.00 | 01JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2005 | Lungs | Normal | |
| | | 1.00 | 01JUL2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785511

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031058 | QTP / VAL | 1.00 | 07JUL2005 | General Appearance | Normal | |
| | | 1.00 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2005 | Skin | Normal | |
| | | 1.00 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2005 | Thyroid | Normal | |
| | | 1.00 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2005 | Lungs | Normal | |
| | | 1.00 | 07JUL2005 | Abdomen | Normal | |
| | | 201.0 | 01DEC2005 | General Appearance | Normal | |
| | | 201.0 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 01DEC2005 | Skin | Normal | |
| | | 201.0 | 01DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 01DEC2005 | Thyroid | Normal | |
| | | 201.0 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 01DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 01DEC2005 | Lungs | Normal | |
| | | 201.0 | 01DEC2005 | Abdomen | Normal | |
| E0031059 | OL QTP | 1.00 | 11JUL2005 | General Appearance | Normal | |
| | | 1.00 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JUL2005 | Skin | Abnormal | ECZEMA, CHEST, BACK, & BILATERAL ARMS |
| | | 1.00 | 11JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUL2005 | Thyroid | Normal | |
| | | 1.00 | 11JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JUL2005 | Lungs | Normal | |
| | | 1.00 | 11JUL2005 | Abdomen | Normal | |
| E0031060 | PLA / VAL | 1.00 | 12JUL2005 | General Appearance | Normal | |
| | | 1.00 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2005 | Skin | Normal | |
| | | 1.00 | 12JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785512

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL | 1.00 | 12JUL2005 | Thyroid | Normal | |
| | | 1.00 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2005 | Lungs | Normal | |
| | | 1.00 | 12JUL2005 | Abdomen | Normal | |
| | | 201.0 | 05DEC2005 | General Appearance | Normal | |
| | | 201.0 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 05DEC2005 | Skin | Normal | |
| | | 201.0 | 05DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 05DEC2005 | Thyroid | Normal | |
| | | 201.0 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 05DEC2005 | Lungs | Normal | |
| | | 201.0 | 05DEC2005 | Abdomen | Normal | |
| | | 211.0 | 07JUL2006 | General Appearance | Normal | |
| | | 211.0 | 07JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 07JUL2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 07JUL2006 | Skin | Normal | |
| | | 211.0 | 07JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 07JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 07JUL2006 | Thyroid | Normal | |
| | | 211.0 | 07JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 07JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 07JUL2006 | Lungs | Normal | |
| | | 211.0 | 07JUL2006 | Abdomen | Normal | |
| | | 223.0 | 17AUG2006 | General Appearance | Normal | |
| | | 223.0 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2006 | Skin | Normal | |
| | | 223.0 | 17AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 17AUG2006 | Thyroid | Normal | |
| | | 223.0 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2006 | Lungs | Normal | |
| | | 223.0 | 17AUG2006 | Abdomen | Normal | |
| E0031061 | MISSING | | | | | |
| E0031062 | MISSING | 1.00 | 18JUL2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst     phys100.sas     02MAR2007:13:35     kcpx265

713

CONFIDENTIAL
AZSER12785513

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031062 | MISSING | 1.00 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JUL2005 | Skin | Normal | |
| | | 1.00 | 18JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JUL2005 | Thyroid | Normal | |
| | | 1.00 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 18JUL2005 | Lungs | Normal | |
| | | 1.00 | 18JUL2005 | Abdomen | Normal | |
| E0031063 | OL QTP | 1.00 | 20JUL2005 | General Appearance | Normal | |
| | | 1.00 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2005 | Skin | Normal | |
| | | 1.00 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2005 | Thyroid | Normal | |
| | | 1.00 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2005 | Lungs | Normal | |
| | | 1.00 | 20JUL2005 | Abdomen | Normal | |
| E0031064 | MISSING | | | | | |
| E0031065 | OL QTP | 1.00 | 22JUL2005 | General Appearance | Normal | |
| | | 1.00 | 22JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUL2005 | Skin | Normal | |
| | | 1.00 | 22JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2005 | Thyroid | Normal | |
| | | 1.00 | 22JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2005 | Lungs | Normal | |
| | | 1.00 | 22JUL2005 | Abdomen | Normal | |
| | | 223.0 | 22SEP2005 | General Appearance | Normal | |
| | | 223.0 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22SEP2005 | Skin | Normal | |
| | | 223.0 | 22SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22SEP2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785514

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031065 | OL QTP | 223.0 | 22SEP2005 | Thyroid | Normal | |
| | | 223.0 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 22SEP2005 | Lungs | Normal | |
| | | 223.0 | 22SEP2005 | Abdomen | Normal | |
| E0031066 | QTP / VAL | 1.00 | 25JUL2005 | General Appearance | Normal | |
| | | 1.00 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JUL2005 | Skin | Normal | |
| | | 1.00 | 25JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUL2005 | Thyroid | Normal | |
| | | 1.00 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 25JUL2005 | Lungs | Normal | |
| | | 1.00 | 25JUL2005 | Abdomen | Normal | |
| | | 201.0 | 19DEC2005 | General Appearance | Normal | |
| | | 201.0 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19DEC2005 | Skin | Normal | |
| | | 201.0 | 19DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19DEC2005 | Thyroid | Normal | |
| | | 201.0 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 19DEC2005 | Lungs | Normal | |
| | | 201.0 | 19DEC2005 | Abdomen | Normal | |
| | | 223.0 | 06FEB2006 | General Appearance | Normal | |
| | | 223.0 | 06FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06FEB2006 | Skin | Normal | |
| | | 223.0 | 06FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06FEB2006 | Thyroid | Normal | |
| | | 223.0 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 06FEB2006 | Lungs | Normal | |
| | | 223.0 | 06FEB2006 | Abdomen | Normal | |
| E0031067 | PLA / LI | 1.00 | 07SEP2005 | General Appearance | Normal | |
| | | 1.00 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

715

CONFIDENTIAL
AZSER12785515

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031067 | PLA / LI | 1.00 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2005 | Skin | Normal | |
| | | 1.00 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2005 | Thyroid | Normal | |
| | | 1.00 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2005 | Lungs | Normal | |
| | | 1.00 | 07SEP2005 | Abdomen | Normal | |
| | | 201.0 | 06JAN2006 | General Appearance | Normal | |
| | | 201.0 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 06JAN2006 | Skin | Normal | |
| | | 201.0 | 06JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 06JAN2006 | Thyroid | Normal | |
| | | 201.0 | 06JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 06JAN2006 | Lungs | Normal | |
| | | 201.0 | 06JAN2006 | Abdomen | Normal | |
| | | 211.0 | 20JUL2006 | General Appearance | Normal | |
| | | 211.0 | 20JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20JUL2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 20JUL2006 | Skin | Normal | |
| | | 211.0 | 20JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 20JUL2006 | Thyroid | Normal | |
| | | 211.0 | 20JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 20JUL2006 | Lungs | Normal | |
| | | 211.0 | 20JUL2006 | Abdomen | Normal | |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Normal | |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785516

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031068 | MISSING | 1.00 | 15SEP2005 | General Appearance | Normal | |
| | | 1.00 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15SEP2005 | Skin | Normal | |
| | | 1.00 | 15SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15SEP2005 | Thyroid | Normal | |
| | | 1.00 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 15SEP2005 | Lungs | Normal | |
| | | 1.00 | 15SEP2005 | Abdomen | Normal | |
| E0031069 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Normal | |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Normal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| E0031070 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Normal | |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Normal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| E0031071 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Normal | |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Normal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785517

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0031071 | OL QTP | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| | | 223.0 | 07OCT2005 | General Appearance | Normal | |
| | | 223.0 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07OCT2005 | Skin | Normal | |
| | | 223.0 | 07OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07OCT2005 | Thyroid | Normal | |
| | | 223.0 | 07OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 07OCT2005 | Lungs | Normal | |
| | | 223.0 | 07OCT2005 | Abdomen | Normal | |
| E0031072 | OL QTP | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Normal | |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| E0033001 | OL QTP | 1.00 | 06APR2004 | General Appearance | Normal | |
| | | 1.00 | 06APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2004 | Skin | Normal | |
| | | 1.00 | 06APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2004 | Thyroid | Normal | |
| | | 1.00 | 06APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2004 | Lungs | Normal | |
| | | 1.00 | 06APR2004 | Abdomen | Normal | |
| E0033002 | QTP / VAL | 1.00 | 12APR2004 | General Appearance | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst     phys100.sas     02MAR2007:13:35     kcpx265

718

CONFIDENTIAL
AZSER12785518

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033002 | QTP / VAL | 1.00 | 12APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2004 | Skin | Normal | |
| | | 1.00 | 12APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2004 | Thyroid | Normal | |
| | | 1.00 | 12APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2004 | Lungs | Normal | |
| | | 1.00 | 12APR2004 | Abdomen | Normal | |
| | | 201.0 | 04AUG2004 | General Appearance | Normal | |
| | | 201.0 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 04AUG2004 | Skin | Normal | |
| | | 201.0 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 04AUG2004 | Thyroid | Normal | |
| | | 201.0 | 04AUG2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | BILATERAL PITTING EDEMA BOTH ANKLES |
| | | 201.0 | 04AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 04AUG2004 | Lungs | Normal | |
| | | 201.0 | 04AUG2004 | Abdomen | Normal | |
| | | 223.0 | 17AUG2004 | General Appearance | Normal | |
| | | 223.0 | 17AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2004 | Skin | Normal | |
| | | 223.0 | 17AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 17AUG2004 | Thyroid | Normal | |
| | | 223.0 | 17AUG2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2004 | Lungs | Normal | |
| | | 223.0 | 17AUG2004 | Abdomen | Normal | |
| E0033003 | PLA / VAL | 1.00 | 12APR2004 | General Appearance | Normal | |
| | | 1.00 | 12APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2004 | Skin | Normal | |
| | | 1.00 | 12APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785519

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033003 | PLA / VAL | 1.00 | 12APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2004 | Lungs | Normal | |
| | | 1.00 | 12APR2004 | Abdomen | Normal | |
| | | 201.0 | 26OCT2004 | General Appearance | Normal | |
| | | 201.0 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26OCT2004 | Skin | Normal | |
| | | 201.0 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26OCT2004 | Thyroid | Normal | |
| | | 201.0 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 26OCT2004 | Lungs | Normal | |
| | | 201.0 | 26OCT2004 | Abdomen | Normal | |
| | | 223.0 | 24JAN2005 | General Appearance | Normal | |
| | | 223.0 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 24JAN2005 | Skin | Normal | |
| | | 223.0 | 24JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 24JAN2005 | Thyroid | Normal | |
| | | 223.0 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 24JAN2005 | Lungs | Normal | |
| | | 223.0 | 24JAN2005 | Abdomen | Normal | |
| E0033004 | OL QTP | 1.00 | 13APR2004 | General Appearance | Normal | |
| | | 1.00 | 13APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2004 | Skin | Normal | |
| | | 1.00 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2004 | Thyroid | Normal | |
| | | 1.00 | 13APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2004 | Lungs | Normal | |
| | | 1.00 | 13APR2004 | Abdomen | Normal | |
| E0033005 | OL QTP | 1.00 | 14APR2004 | General Appearance | Normal | |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785520

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033005 | OL QTP | 1.00 | 14APR2004 | Skin | Normal | |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Normal | |
| E0033006 | OL QTP | 1.00 | 14APR2004 | General Appearance | Abnormal | REMARKABLY OBESE |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2004 | Skin | Normal | |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Normal | |
| E0033007 | MISSING | 1.00 | 19APR2004 | General Appearance | Abnormal | UNUSUAL ECCENTRIC IN DRESS & BODY PIERCING (LIP & EARS) |
| | | 1.00 | 19APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2004 | Skin | Abnormal | TATTOOING OVER MOST OF ARMS & MUCH OF BACK & TRUNK. OLD SLACH SCARS OVER ABDOMEN & BOTH ARMS |
| | | 1.00 | 19APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2004 | Thyroid | Normal | |
| | | 1.00 | 19APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2004 | Lungs | Normal | |
| | | 1.00 | 19APR2004 | Abdomen | Abnormal | OLD SCARS FROM SLEF MUTILATION |
| E0033008 | OL QTP | 1.00 | 22APR2004 | General Appearance | Normal | |
| | | 1.00 | 22APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22APR2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785521

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033008 | OL QTP | 1.00 | 22APR2004 | Skin | Normal | |
| | | 1.00 | 22APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22APR2004 | Thyroid | Normal | |
| | | 1.00 | 22APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 22APR2004 | Lungs | Normal | |
| | | 1.00 | 22APR2004 | Abdomen | Normal | |
| | | 1.00 | 22APR2004 | General Appearance | Normal | |
| | | 223.0 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 12AUG2004 | Skin | Normal | |
| | | 223.0 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 12AUG2004 | Thyroid | Normal | |
| | | 223.0 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 12AUG2004 | Lungs | Normal | |
| | | 223.0 | 12AUG2004 | Abdomen | Normal | |
| E0033009 | OL QTP | 1.00 | 27APR2004 | General Appearance | Normal | |
| | | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2004 | Skin | Normal | |
| | | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2004 | Thyroid | Normal | |
| | | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2004 | Lungs | Normal | |
| | | 1.00 | 27APR2004 | Abdomen | Normal | |
| | | 223.0 | 03JUN2004 | General Appearance | Normal | |
| | | 223.0 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03JUN2004 | Skin | Abnormal, New or Aggravated | (1) RHINITIS, (2) CONJUNCTIVITIS |
| | | 223.0 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03JUN2004 | Thyroid | Normal | |
| | | 223.0 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 03JUN2004 | Lungs | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785522

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033009 | OL QTP | 223.0 | 03JUN2004 | Abdomen | Normal | |
| E0033010 | OL QTP | 1.00 | 28APR2004 | General Appearance | Normal | |
| | | 1.00 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2004 | Skin | Normal | |
| | | 1.00 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2004 | Thyroid | Normal | |
| | | 1.00 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2004 | Lungs | Normal | |
| | | 1.00 | 28APR2004 | Abdomen | Normal | |
| | | 223.0 | 20MAY2004 | General Appearance | Normal | |
| | | 223.0 | 20MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20MAY2004 | Skin | Normal | |
| | | 223.0 | 20MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20MAY2004 | Thyroid | Normal | |
| | | 223.0 | 20MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 20MAY2004 | Lungs | Normal | |
| | | 223.0 | 20MAY2004 | Abdomen | Normal | |
| E0033011 | OL QTP | 1.00 | 03MAY2004 | General Appearance | Normal | |
| | | 1.00 | 03MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2004 | Skin | Normal | |
| | | 1.00 | 03MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2004 | Thyroid | Normal | |
| | | 1.00 | 03MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2004 | Lungs | Normal | |
| | | 1.00 | 03MAY2004 | Abdomen | Normal | |
| E0033012 | PLA / VAL | 1.00 | 03MAY2004 | General Appearance | Normal | |
| | | 1.00 | 03MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2004 | Skin | Normal | |
| | | 1.00 | 03MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785523

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 1.00 | 03MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2004 | Thyroid | Normal | |
| | | 1.00 | 03MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2004 | Lungs | Normal | |
| | | 1.00 | 03MAY2004 | Abdomen | Normal | |
| | | 201.0 | 23DEC2004 | General Appearance | Normal | |
| | | 201.0 | 23DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 23DEC2004 | Skin | Normal | |
| | | 201.0 | 23DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 23DEC2004 | Thyroid | Normal | |
| | | 201.0 | 23DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 23DEC2004 | Lungs | Normal | |
| | | 201.0 | 23DEC2004 | Abdomen | Normal | |
| | | 223.0 | 20JAN2005 | General Appearance | Normal | |
| | | 223.0 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20JAN2005 | Skin | Normal | |
| | | 223.0 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20JAN2005 | Thyroid | Normal | |
| | | 223.0 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 20JAN2005 | Lungs | Normal | |
| | | 223.0 | 20JAN2005 | Abdomen | Normal | |
| E0033013 | MISSING | | | | | |
| E0033014 | OL QTP | 1.00 | 10MAY2004 | General Appearance | Normal | |
| | | 1.00 | 10MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2004 | Skin | Normal | |
| | | 1.00 | 10MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2004 | Thyroid | Normal | |
| | | 1.00 | 10MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2004 | Lungs | Normal | |
| | | 1.00 | 10MAY2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

724

CONFIDENTIAL
AZSER12785524

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033014 | OL QTP | 223.0 | 02JUN2004 | General Appearance | Normal | |
| | | 223.0 | 02JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02JUN2004 | Skin | Normal | |
| | | 223.0 | 02JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02JUN2004 | Thyroid | Normal | |
| | | 223.0 | 02JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 02JUN2004 | Lungs | Normal | |
| | | 223.0 | 02JUN2004 | Abdomen | Normal | |
| E0033015 | MISSING | | | | | |
| E0033016 | PLA / LI | 1.00 | 11MAY2004 | General Appearance | Normal | |
| | | 1.00 | 11MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2004 | Skin | Normal | |
| | | 1.00 | 11MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2004 | Thyroid | Normal | |
| | | 1.00 | 11MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2004 | Lungs | Normal | |
| | | 1.00 | 11MAY2004 | Abdomen | Normal | |
| | | 201.00 | 26AUG2004 | General Appearance | Normal | |
| | | 201.00 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 26AUG2004 | Skin | Normal | |
| | | 201.00 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 201.00 | 26AUG2004 | Thyroid | Normal | |
| | | 201.00 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 26AUG2004 | Cardiovascular | Normal | |
| | | 201.00 | 26AUG2004 | Lungs | Normal | |
| | | 201.00 | 26AUG2004 | Abdomen | Normal | |
| | | 211.00 | 21MAR2005 | General Appearance | Normal | |
| | | 211.00 | 21MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 21MAR2005 | Genital / Rectal | Not Done | |
| | | 211.00 | 21MAR2005 | Skin | Normal | |
| | | 211.00 | 21MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.00 | 21MAR2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785525

Page 426 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033016 | PLA / LI | 211.0 | 21MAR2005 | Thyroid | Normal | |
| | | 211.0 | 21MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 21MAR2005 | Cardiovascular | Normal | |
| | | 211.0 | 21MAR2005 | Lungs | Normal | |
| | | 211.0 | 21MAR2005 | Abdomen | Normal | |
| | | 223.0 | 07JUL2005 | General Appearance | Normal | |
| | | 223.0 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07JUL2005 | Skin | Normal | |
| | | 223.0 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07JUL2005 | Thyroid | Normal | |
| | | 223.0 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 07JUL2005 | Lungs | Normal | |
| | | 223.0 | 07JUL2005 | Abdomen | Normal | |
| E0033017 | OL QTP | 1.00 | 12MAY2004 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2004 | Skin | Normal | |
| | | 1.00 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WIDE EYED NOT NECESSARILY EXOPHTHALMOS NO OBVIOUS THYROMEGALY |
| | | 1.00 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2004 | Thyroid | Normal | |
| | | 1.00 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2004 | Lungs | Normal | |
| | | 1.00 | 12MAY2004 | Abdomen | Normal | |
| E0033018 | OL QTP | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |
| | | 1.00 | 13MAY2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

726

CONFIDENTIAL
AZSER12785526

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033018 | OL QTP | 223.0 | 27MAY2004 | General Appearance | Normal | |
| | | 223.0 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27MAY2004 | Skin | Normal | |
| | | 223.0 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 27MAY2004 | Thyroid | Normal | |
| | | 223.0 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 27MAY2004 | Lungs | Normal | |
| | | 223.0 | 27MAY2004 | Abdomen | Normal | |
| E0033019 | OL QTP | 1.00 | 17MAY2004 | General Appearance | Normal | |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2004 | Skin | Normal | |
| | | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Normal | |
| E0033020 | OL QTP | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Normal | |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Normal | |
| | | 223.0 | 09DEC2004 | General Appearance | Normal | |
| | | 223.0 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09DEC2004 | Skin | Normal | |
| | | 223.0 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 09DEC2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785527

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033020 | OL QTP | 223.0 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 09DEC2004 | Lungs | Normal | |
| | | 223.0 | 09DEC2004 | Abdomen | Normal | |
| E0033021 | PLA / LI | 1.00 | 08JUN2004 | General Appearance | Normal | |
| | | 1.00 | 08JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Normal | |
| | | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2004 | Thyroid | Normal | |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Normal | |
| | | 201.0 | 30NOV2004 | General Appearance | Normal | |
| | | 201.0 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 30NOV2004 | Skin | Normal | |
| | | 201.0 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 30NOV2004 | Thyroid | Normal | |
| | | 201.0 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 30NOV2004 | Lungs | Normal | |
| | | 201.0 | 30NOV2004 | Abdomen | Normal | |
| | | 211.0 | 14JUN2005 | General Appearance | Normal | |
| | | 211.0 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 14JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 14JUN2005 | Skin | Normal | |
| | | 211.0 | 14JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 14JUN2005 | Thyroid | Normal | |
| | | 211.0 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 14JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 14JUN2005 | Lungs | Normal | |
| | | 211.0 | 14JUN2005 | Abdomen | Normal | |
| | | 217.0 | 29NOV2005 | General Appearance | Normal | |
| | | 217.0 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 29NOV2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12785528

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 217.0 | 29NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 29NOV2005 | Thyroid | Normal | |
| | | 217.0 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 29NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 29NOV2005 | Lungs | Normal | |
| | | 217.0 | 29NOV2005 | Abdomen | Normal | |
| | | 221.0 | 11JUL2006 | General Appearance | Normal | |
| | | 221.0 | 11JUL2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 221.0 | 11JUL2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 11JUL2006 | Skin | Normal | |
| | | 221.0 | 11JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 11JUL2006 | Lymph Nodes | Normal | |
| | | 221.0 | 11JUL2006 | Thyroid | Normal | |
| | | 221.0 | 11JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 11JUL2006 | Cardiovascular | Normal | |
| | | 221.0 | 11JUL2006 | Lungs | Normal | |
| | | 221.0 | 11JUL2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0033022 | OL QTP | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| | | 223.0 | 08SEP2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785529

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033022 | QL QTP | 223.0 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08SEP2004 | Skin | Normal | |
| | | 223.0 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08SEP2004 | Thyroid | Normal | |
| | | 223.0 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 08SEP2004 | Lungs | Normal | |
| | | 223.0 | 08SEP2004 | Abdomen | Normal | |
| E0033023 | PLA / VAL | 1.00 | 15JUN2004 | General Appearance | Normal | |
| | | 1.00 | 15JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2004 | Skin | Normal | |
| | | 1.00 | 15JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2004 | Thyroid | Normal | |
| | | 1.00 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2004 | Lungs | Normal | |
| | | 1.00 | 15JUN2004 | Abdomen | Normal | |
| | | 201.0 | 12OCT2004 | General Appearance | Normal | |
| | | 201.0 | 12OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 12OCT2004 | Skin | Normal | |
| | | 201.0 | 12OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 12OCT2004 | Thyroid | Normal | |
| | | 201.0 | 12OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 12OCT2004 | Lungs | Normal | |
| | | 201.0 | 12OCT2004 | Abdomen | Normal | |
| | | 223.0 | 11NOV2004 | General Appearance | Normal | |
| | | 223.0 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 11NOV2004 | Skin | Normal | |
| | | 223.0 | 11NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 11NOV2004 | Thyroid | Normal | |
| | | 223.0 | 11NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11NOV2004 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785530

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033023 | PLA / VAL | 223.0 | 11NOV2004 | Lungs | Normal | |
| | | 223.0 | 11NOV2004 | Abdomen | Normal | |
| E0033024 | OL QTP | 1.00 | 02JUL2004 | General Appearance | Normal | |
| | | 1.00 | 02JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUL2004 | Skin | Normal | |
| | | 1.00 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUL2004 | Thyroid | Normal | |
| | | 1.00 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUL2004 | Lungs | Normal | |
| | | 1.00 | 02JUL2004 | Abdomen | Normal | |
| | | 223.0 | 08SEP2004 | General Appearance | Normal | |
| | | 223.0 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08SEP2004 | Skin | Normal | |
| | | 223.0 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08SEP2004 | Thyroid | Normal | |
| | | 223.0 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 08SEP2004 | Lungs | Normal | |
| | | 223.0 | 08SEP2004 | Abdomen | Normal | |
| E0033025 | MISSING | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| E0033026 | OL QTP | 1.00 | 12JUL2004 | General Appearance | Normal | |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

731

CONFIDENTIAL
AZSER12785531

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033026 | OL QTP | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |
| | | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Normal | |
| | | 223.0 | 15SEP2004 | General Appearance | Normal | |
| | | 223.0 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 15SEP2004 | Skin | Normal | |
| | | 223.0 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 15SEP2004 | Thyroid | Normal | |
| | | 223.0 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 15SEP2004 | Lungs | Normal | |
| | | 223.0 | 15SEP2004 | Abdomen | Normal | |
| E0033027 | OL QTP | 1.00 | 13JUL2004 | General Appearance | Normal | |
| | | 1.00 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2004 | Skin | Normal | |
| | | 1.00 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2004 | Thyroid | Normal | |
| | | 1.00 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2004 | Lungs | Normal | |
| | | 1.00 | 13JUL2004 | Abdomen | Normal | |
| | | 223.0 | 31MAR2005 | General Appearance | Normal | |
| | | 223.0 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31MAR2005 | Skin | Normal | |
| | | 223.0 | 31MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31MAR2005 | Thyroid | Normal | |
| | | 223.0 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 31MAR2005 | Lungs | Normal | |
| | | 223.0 | 31MAR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785532

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |
| | | 201.0 | 10NOV2004 | General Appearance | Normal | |
| | | 201.0 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 10NOV2004 | Skin | Normal | |
| | | 201.0 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 10NOV2004 | Thyroid | Normal | |
| | | 201.0 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 10NOV2004 | Lungs | Normal | |
| | | 201.0 | 10NOV2004 | Abdomen | Normal | |
| | | 211.0 | 25MAY2005 | General Appearance | Normal | |
| | | 211.0 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 25MAY2005 | Skin | Normal | |
| | | 211.0 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 25MAY2005 | Thyroid | Normal | |
| | | 211.0 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 25MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 25MAY2005 | Lungs | Normal | |
| | | 211.0 | 25MAY2005 | Abdomen | Normal | |
| | | 217.0 | 09NOV2005 | General Appearance | Normal | |
| | | 217.0 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 09NOV2005 | Skin | Abnormal, New or Aggravated | MILD SEBORRHEIC RASH IN MARGINS OF EYE BROWS + BEARD. |
| | | 217.0 | 09NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 09NOV2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785533

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 217.0 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 09NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 09NOV2005 | Lungs | Normal | |
| | | 221.0 | 09NOV2005 | Abdomen | Normal | |
| | | 221.0 | 21JUN2006 | General Appearance | Normal | |
| | | 221.0 | 21JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 21JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 21JUN2006 | Skin | Normal | |
| | | 221.0 | 21JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 21JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 21JUN2006 | Thyroid | Normal | |
| | | 221.0 | 21JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 21JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 21JUN2006 | Lungs | Normal | |
| | | 221.0 | 21JUN2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0033029 | QTP / VAL | 1.00 | 19JUL2004 | General Appearance | Normal | |
| | | 1.00 | 19JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JUL2004 | Skin | Normal | |
| | | 1.00 | 19JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2004 | Thyroid | Normal | |
| | | 1.00 | 19JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2004 | Lungs | Normal | |
| | | 1.00 | 19JUL2004 | Abdomen | Normal | |
| | | 201.0 | 5NOV2004 | General Appearance | Normal | |
| | | 201.0 | 5NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 15NOV2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12785534

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033029 | QTP / VAL | 201.0 | 15NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 15NOV2004 | Thyroid | Normal | |
| | | 201.0 | 15NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 15NOV2004 | Lungs | Normal | |
| | | 201.0 | 15NOV2004 | Abdomen | Normal | |
| | | 223.0 | 26JAN2005 | General Appearance | Normal | |
| | | 223.0 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JAN2005 | Skin | Normal | |
| | | 223.0 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JAN2005 | Thyroid | Normal | |
| | | 223.0 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JAN2005 | Lungs | Normal | |
| | | 223.0 | 26JAN2005 | Abdomen | Normal | |
| E0033030 | OL QTP | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Abnormal | MANY TATTOOS, STRIAE ON LOWER ABDOMEN (PALE & WELL AGED) |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| E0033031 | OL QTP | 1.00 | 22JUL2004 | General Appearance | Normal | |
| | | 1.00 | 22JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUL2004 | Skin | Abnormal | RASH RIGHT MID CALF |
| | | 1.00 | 22JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2004 | Thyroid | Normal | |
| | | 1.00 | 22JUL2004 | Musculoskeletal / Extremities | Abnormal | AMPUTATED MIDDLE FINGER LEFT HAND |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

735

CONFIDENTIAL
AZSER12785535

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033031 | OL QTP | 1.00 | 22JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2004 | Lungs | Normal | |
| | | 1.00 | 22JUL2004 | Abdomen | Normal | |
| E0033032 | OL QTP | 1.00 | 28JUL2004 | General Appearance | Normal | |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Normal | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2004 | Lungs | Normal | |
| | | 1.00 | 28JUL2004 | Abdomen | Normal | |
| | | 223.0 | 29SEP2004 | General Appearance | Normal | |
| | | 223.0 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29SEP2004 | Skin | Normal | |
| | | 223.0 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29SEP2004 | Thyroid | Normal | |
| | | 223.0 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 29SEP2004 | Lungs | Normal | |
| | | 223.0 | 29SEP2004 | Abdomen | Normal | |
| E0033033 | OL QTP | 1.00 | 04AUG2004 | General Appearance | Normal | |
| | | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2004 | Skin | Normal | |
| | | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2004 | Thyroid | Normal | |
| | | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2004 | Lungs | Normal | |
| | | 1.00 | 04AUG2004 | Abdomen | Normal | |
| E0033034 | OL QTP | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785536

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033034 | OL QTP | 1.00 | 09AUG2004 | Skin | Abnormal | 6 X 8 CM EXEMATOID PATCY RASH ON (R) LATERAL NECK MILD PIGMENTATION |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| E0033035 | PLA / LI | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Normal | |
| | | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Normal | |
| | | 201.0 | 08DEC2004 | General Appearance | Normal | |
| | | 201.0 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 08DEC2004 | Skin | Normal | |
| | | 201.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 08DEC2004 | Thyroid | Normal | |
| | | 201.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 08DEC2004 | Lungs | Normal | |
| | | 201.0 | 08DEC2004 | Abdomen | Normal | |
| | | 223.0 | 24JAN2005 | General Appearance | Normal | |
| | | 223.0 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 24JAN2005 | Skin | Normal | |
| | | 223.0 | 24JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 24JAN2005 | Thyroid | Normal | |
| | | 223.0 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24JAN2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785537

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 223.0 | 24JAN2005 | Lungs | Normal | |
| | | 223.0 | 24JAN2005 | Abdomen | Normal | |
| E0033036 | OL QTP | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Abnormal | CONTACT DERMATITIS BOTH HANDS |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| | | 223.0 | 16SEP2004 | General Appearance | Normal | |
| | | 223.0 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16SEP2004 | Skin | Normal | |
| | | 223.0 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16SEP2004 | Thyroid | Normal | |
| | | 223.0 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 16SEP2004 | Lungs | Normal | |
| | | 223.0 | 16SEP2004 | Abdomen | Normal | |
| E0033037 | OL QTP | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Normal | |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| E0033038 | PLA / VAL | 1.00 | 16AUG2004 | General Appearance | Normal | |
| | | 1.00 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

738

CONFIDENTIAL
AZSER12785538

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL | 1.00 | 16AUG2004 | Skin | Normal | |
| | | 1.00 | 16AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | HISTORY OF LAZY (L) EYE |
| | | 1.00 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2004 | Thyroid | Abnormal | GOITER PRESENT |
| | | 1.00 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2004 | Lungs | Normal | |
| | | 1.00 | 16AUG2004 | Abdomen | Normal | |
| | | 201.0 | 03MAR2005 | General Appearance | Normal | |
| | | 201.0 | 03MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03MAR2005 | Skin | Normal | |
| | | 201.0 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03MAR2005 | Thyroid | Normal | |
| | | 201.0 | 03MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 03MAR2005 | Lungs | Normal | |
| | | 201.0 | 03MAR2005 | Abdomen | Normal | |
| | | 223.0 | 18MAY2005 | General Appearance | Normal | |
| | | 223.0 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18MAY2005 | Skin | Normal | |
| | | 223.0 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18MAY2005 | Thyroid | Normal | |
| | | 223.0 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 18MAY2005 | Lungs | Normal | |
| | | 223.0 | 18MAY2005 | Abdomen | Normal | |
| E0033039 | OL QTP | 1.00 | 17AUG2004 | General Appearance | Normal | |
| | | 1.00 | 17AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17AUG2004 | Skin | Normal | |
| | | 1.00 | 17AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17AUG2004 | Thyroid | Normal | |
| | | 1.00 | 17AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 17AUG2004 | Lungs | Normal | |
| | | 1.00 | 17AUG2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

739

CONFIDENTIAL
AZSER12785539

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033040 | MISSING | 1.00 | 18AUG2004 | General Appearance | Normal | |
| | | 1.00 | 18AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18AUG2004 | Skin | Normal | |
| | | 1.00 | 18AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2004 | Thyroid | Normal | |
| | | 1.00 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2004 | Lungs | Normal | |
| | | 1.00 | 18AUG2004 | Abdomen | Normal | |
| E0033041 | OL QTP | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| E0033042 | OL QTP | 1.00 | 31AUG2004 | General Appearance | Normal | |
| | | 1.00 | 31AUG2004 | Neurological / Reflexes / Nervous System | Abnormal | SLIGHT INTENTION TREMOR RIGHT HAND |
| | | 1.00 | 31AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2004 | Skin | Normal | |
| | | 1.00 | 31AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2004 | Thyroid | Normal | |
| | | 1.00 | 31AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2004 | Lungs | Normal | |
| | | 1.00 | 31AUG2004 | Abdomen | Normal | |
| E0033043 | OL QTP | 1.00 | 08SEP2004 | General Appearance | Normal | |
| | | 1.00 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2004 | Skin | Normal | |
| | | 1.00 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst  physl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785540

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033043 | OL QTP | 1.00 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2004 | Thyroid | Normal | |
| | | 1.00 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2004 | Lungs | Normal | |
| | | 1.00 | 08SEP2004 | Abdomen | Normal | |
| E0033044 | OL QTP | 1.00 | 15SEP2004 | General Appearance | Normal | |
| | | 1.00 | 15SEP2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15SEP2004 | Skin | Normal | |
| | | 1.00 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15SEP2004 | Thyroid | Normal | |
| | | 1.00 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 15SEP2004 | Lungs | Normal | |
| | | 1.00 | 15SEP2004 | Abdomen | Normal | |
| | | 223.0 | 06OCT2004 | General Appearance | Normal | |
| | | 223.0 | 06OCT2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 06OCT2004 | Skin | Normal | |
| | | 223.0 | 06OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 06OCT2004 | Thyroid | Normal | |
| | | 223.0 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 06OCT2004 | Lungs | Normal | |
| | | 223.0 | 06OCT2004 | Abdomen | Normal | |
| E0033045 | OL QTP | 1.00 | 16SEP2004 | General Appearance | Normal | |
| | | 1.00 | 16SEP2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2004 | Skin | Normal | |
| | | 1.00 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2004 | Thyroid | Normal | |
| | | 1.00 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2004 | Lungs | Normal | |
| | | 1.00 | 16SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785541

Page 442 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0033046 | OL QTP | 1.00 | 21OCT2004 | General Appearance | Normal | |
| | | 1.00 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21OCT2004 | Skin | Normal | |
| | | 1.00 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21OCT2004 | Thyroid | Normal | |
| | | 1.00 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 21OCT2004 | Lungs | Normal | |
| | | 1.00 | 21OCT2004 | Abdomen | Normal | |
| E0034001 | OL QTP | 1.00 | 29MAY2004 | General Appearance | Normal | |
| | | 1.00 | 29MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29MAY2004 | Skin | Normal | |
| | | 1.00 | 29MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29MAY2004 | Thyroid | Normal | |
| | | 1.00 | 29MAY2004 | Musculoskeletal / Extremities | Abnormal | COMPLAINT OF BACK PAIN |
| | | 1.00 | 29MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 29MAY2004 | Lungs | Normal | |
| | | 1.00 | 29MAY2004 | Abdomen | Normal | |
| | | 223.0 | 23NOV2004 | General Appearance | Normal | |
| | | 223.0 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23NOV2004 | Skin | Normal | |
| | | 223.0 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23NOV2004 | Thyroid | Normal | |
| | | 223.0 | 23NOV2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 23NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 23NOV2004 | Lungs | Normal | |
| | | 223.0 | 23NOV2004 | Abdomen | Normal | |
| E0034002 | OL QTP | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

742

CONFIDENTIAL
AZSER12785542

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0034002 | OL QTP | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| | | 223.0 | 22DEC2004 | General Appearance | Normal | |
| | | 223.0 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 22DEC2004 | Skin | Normal | |
| | | 223.0 | 22DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 22DEC2004 | Thyroid | Normal | |
| | | 223.0 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 22DEC2004 | Lungs | Normal | |
| | | 223.0 | 22DEC2004 | Abdomen | Normal | |
| E0034003 | MISSING | | | | | |
| E0034004 | MISSING | 1.00 | 08SEP2004 | General Appearance | Normal | |
| | | 1.00 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2004 | Skin | Normal | |
| | | 1.00 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2004 | Thyroid | Normal | |
| | | 1.00 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2004 | Lungs | Normal | |
| | | 1.00 | 08SEP2004 | Abdomen | Normal | |
| E0034005 | OL QTP | 1.00 | 23SEP2004 | General Appearance | Normal | |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23SEP2004 | Skin | Normal | |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785543

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0034005 | OL QTP | 223.0 | 23NOV2004 | General Appearance | Normal | |
| | | 223.0 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23NOV2004 | Skin | Normal | |
| | | 223.0 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | 1CM X 1 CM MASS ABOVE (R) EYEBROW INFECTED SEBACEOUS CYST |
| | | 223.0 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23NOV2004 | Thyroid | Normal | |
| | | 223.0 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 23NOV2004 | Lungs | Normal | |
| | | 223.0 | 23NOV2004 | Abdomen | Normal | |
| E0034006 | OL QTP | 1.00 | 06OCT2004 | General Appearance | Normal | |
| | | 1.00 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06OCT2004 | Skin | Normal | |
| | | 1.00 | 06OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06OCT2004 | Thyroid | Normal | |
| | | 1.00 | 06OCT2004 | Musculoskeletal / Extremities | Abnormal | CHRONIC BACK PAIN |
| | | 1.00 | 06OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 06OCT2004 | Lungs | Normal | |
| | | 1.00 | 06OCT2004 | Abdomen | Normal | |
| | | 223.0 | 23NOV2004 | General Appearance | Normal | |
| | | 223.0 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23NOV2004 | Skin | Normal | |
| | | 223.0 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23NOV2004 | Thyroid | Normal | |
| | | 223.0 | 23NOV2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 23NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 23NOV2004 | Lungs | Normal | |
| | | 223.0 | 23NOV2004 | Abdomen | Normal | |
| E0034007 | OL QTP | 1.00 | 27OCT2004 | General Appearance | Normal | |
| | | 1.00 | 27OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27OCT2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

744

CONFIDENTIAL
AZSER12785544

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0034007 | OL QTP | 1.00 | 27OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27OCT2004 | Thyroid | Normal | |
| | | 1.00 | 27OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 27OCT2004 | Lungs | Normal | |
| | | 1.00 | 27OCT2004 | Abdomen | Normal | |
| E0034008 | OL QTP | 1.00 | 03NOV2004 | General Appearance | Normal | |
| | | 1.00 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03NOV2004 | Skin | Normal | |
| | | 1.00 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03NOV2004 | Thyroid | Normal | |
| | | 1.00 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 03NOV2004 | Lungs | Normal | |
| | | 1.00 | 03NOV2004 | Abdomen | Normal | |
| | | 223.0 | 06APR2005 | General Appearance | Normal | |
| | | 223.0 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06APR2005 | Skin | Normal | |
| | | 223.0 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06APR2005 | Thyroid | Normal | |
| | | 223.0 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 06APR2005 | Lungs | Normal | |
| | | 223.0 | 06APR2005 | Abdomen | Normal | |
| E0034009 | OL QTP | 1.00 | 03NOV2004 | General Appearance | Normal | |
| | | 1.00 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03NOV2004 | Skin | Normal | |
| | | 1.00 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03NOV2004 | Thyroid | Normal | |
| | | 1.00 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 03NOV2004 | Lungs | Normal | |
| | | 1.00 | 03NOV2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785545

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0034009 | OL QTP | 223.0 | 02FEB2005 | General Appearance | Normal | |
| | | 223.0 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02FEB2005 | Skin | Normal | |
| | | 223.0 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02FEB2005 | Thyroid | Normal | |
| | | 223.0 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 02FEB2005 | Lungs | Normal | |
| | | 223.0 | 02FEB2005 | Abdomen | Abnormal, New or Aggravated | GERD |
| E0035001 | MISSING | | | | | |
| E0035002 | OL QTP | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| | | 223.0 | 21JUN2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21JUN2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12785546

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035002 | OL QTP | 223.0 | 21JUN2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Abdomen | Abnormal, Same as Baseline | |
| E0035003 | PLA / VAL | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Abnormal | SCAR - RIGHT THUMB |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| | | 201.0 | 12NOV2004 | General Appearance | Normal | |
| | | 201.0 | 12NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 12NOV2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 12NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 12NOV2004 | Thyroid | Normal | |
| | | 201.0 | 12NOV2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | SLIGHT WEAKNESS IN RAISING ELBOW |
| | | 201.0 | 12NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 12NOV2004 | Lungs | Normal | |
| | | 201.0 | 12NOV2004 | Abdomen | Abnormal, New or Aggravated | SLIGHTLY BLOATED, NO TENDERNESS |
| | | 211.0 | 06JUN2005 | General Appearance | Normal | |
| | | 211.0 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 06JUN2005 | Skin | Normal | |
| | | 211.0 | 06JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 06JUN2005 | Thyroid | Normal | |
| | | 211.0 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 06JUN2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

747

CONFIDENTIAL
AZSER12785547

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 211.0 | 06JUN2005 | Abdomen | Normal | |
| | | 217.0 | 14NOV2005 | General Appearance | Normal | |
| | | 217.0 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 14NOV2005 | Skin | Normal | |
| | | 217.0 | 14NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 14NOV2005 | Thyroid | Normal | |
| | | 217.0 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 14NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 14NOV2005 | Lungs | Normal | |
| | | 217.0 | 14NOV2005 | Abdomen | Abnormal, New or Aggravated | BOWEL SOUNDS ++ IN ALL 4 QUADRANTS. STRONG LOWER ABDOMINAL MUSCLES MAKE IT DIFFICULT TO PALPATE UNDERNEATH |
| | | 221.0 | 22JUN2006 | General Appearance | Normal | |
| | | 221.0 | 22JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 22JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 22JUN2006 | Skin | Normal | |
| | | 221.0 | 22JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | HEALED SCAR DOVSAL SURFACE OF HAND NEAR THUMB AND FOREFINGER |
| | | 221.0 | 22JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 22JUN2006 | Thyroid | Normal | |
| | | 221.0 | 22JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 22JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 22JUN2006 | Lungs | Normal | |
| | | 221.0 | 22JUN2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |

E0035004   MISSING

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

748

CONFIDENTIAL
AZSER12785548

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035005 | MISSING | | | | | |
| | | 1.00 | 28JUL2004 | General Appearance | Not Done | |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Not Done | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 1.00 | 28JUL2004 | Lymph Nodes | Not Done | |
| | | 1.00 | 28JUL2004 | Thyroid | Not Done | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 28JUL2004 | Cardiovascular | Not Done | |
| | | 1.00 | 28JUL2004 | Lungs | Not Done | |
| | | 1.00 | 28JUL2004 | Abdomen | Not Done | |
| E0035006 | MISSING | | | | | |
| E0035007 | QTP / LI | | | | | |
| | | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| | | 201.0 | 17DEC2004 | General Appearance | Normal | |
| | | 201.0 | 17DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 17DEC2004 | Skin | Normal | |
| | | 201.0 | 17DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 17DEC2004 | Thyroid | Normal | |
| | | 201.0 | 17DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 17DEC2004 | Lungs | Normal | |
| | | 201.0 | 17DEC2004 | Abdomen | Normal | |
| | | 223.0 | 08FEB2005 | General Appearance | Normal | |
| | | 223.0 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08FEB2005 | Genital / Rectal | Normal | |
| | | 223.0 | 08FEB2005 | Skin | Not Done | |
| | | 223.0 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08FEB2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785549

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 223.0 | 08FEB2005 | Thyroid | Normal | |
| | | 223.0 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 08FEB2005 | Lungs | Normal | |
| | | 223.0 | 08FEB2005 | Abdomen | Normal | |
| E0035008 | MISSING | | | | | |
| E0035009 | MISSING | 1.00 | 21SEP2004 | General Appearance | Normal | |
| | | 1.00 | 21SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2004 | Skin | Normal | |
| | | 1.00 | 21SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2004 | Thyroid | Normal | |
| | | 1.00 | 21SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2004 | Lungs | Normal | |
| | | 1.00 | 21SEP2004 | Abdomen | Normal | |
| E0035010 | MISSING | 1.00 | 08OCT2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 08OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08OCT2004 | Skin | Abnormal | KERATOSIS BODY & FACE MORE PROMINENT OVER FACE AND BACK - FUNGAL INFECTION OVER TOES |
| | | 1.00 | 08OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08OCT2004 | Thyroid | Normal | |
| | | 1.00 | 08OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 08OCT2004 | Lungs | Normal | |
| | | 1.00 | 08OCT2004 | Abdomen | Normal | |
| E0035011 | PLA / VAL | 1.00 | 21OCT2004 | General Appearance | Normal | |
| | | 1.00 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21OCT2004 | Skin | Normal | |
| | | 1.00 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21OCT2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

750

CONFIDENTIAL
AZSER12785550

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 1.00 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 21OCT2004 | Lungs | Normal | |
| | | 1.00 | 21OCT2004 | Abdomen | Normal | |
| | | 201.0 | 17FEB2005 | General Appearance | Normal | |
| | | 201.0 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 17FEB2005 | Skin | Normal | |
| | | 201.0 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 17FEB2005 | Thyroid | Normal | |
| | | 201.0 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 17FEB2005 | Lungs | Normal | |
| | | 201.0 | 17FEB2005 | Abdomen | Normal | |
| | | 211.0 | 08SEP2005 | General Appearance | Normal | |
| | | 211.0 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 08SEP2005 | Skin | Normal | |
| | | 211.0 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 08SEP2005 | Thyroid | Normal | |
| | | 211.0 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 08SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 08SEP2005 | Lungs | Normal | |
| | | 211.0 | 08SEP2005 | Abdomen | Normal | |
| | | 223.0 | 30DEC2005 | General Appearance | Normal | |
| | | 223.0 | 30DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 30DEC2005 | Skin | Normal | |
| | | 223.0 | 30DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 30DEC2005 | Thyroid | Normal | |
| | | 223.0 | 30DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 30DEC2005 | Lungs | Normal | |
| | | 223.0 | 30DEC2005 | Abdomen | Normal | |
| E0035012 | QL QTP | 1.00 | 26OCT2004 | General Appearance | Normal | |
| | | 1.00 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26OCT2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785551

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035012 | OL QTP | 1.00 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26OCT2004 | Thyroid | Normal | |
| | | 1.00 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 26OCT2004 | Lungs | Normal | |
| | | 1.00 | 26OCT2004 | Abdomen | Normal | |
| | | 223.0 | 17MAY2005 | General Appearance | Not Done | |
| | | 223.0 | 17MAY2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAY2005 | Skin | Not Done | |
| | | 223.0 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | 17MAY2005 | Lymph Nodes | Not Done | |
| | | 223.0 | 17MAY2005 | Thyroid | Not Done | |
| | | 223.0 | 17MAY2005 | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | 17MAY2005 | Cardiovascular | Not Done | |
| | | 223.0 | 17MAY2005 | Lungs | Not Done | |
| | | 223.0 | 17MAY2005 | Abdomen | Not Done | |
| E0035013 | MISSING | | | | | |
| E0035014 | MISSING | 1.00 | 14JAN2005 | General Appearance | Normal | |
| | | 1.00 | 14JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JAN2005 | Skin | Normal | |
| | | 1.00 | 14JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | HYPERTROPHIC TONSILLA |
| | | 1.00 | 14JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JAN2005 | Thyroid | Normal | |
| | | 1.00 | 14JAN2005 | Musculoskeletal / Extremities | Abnormal | MILDLY SWOLLEN METACARPOPHALANGEAL AND INTERPHALANGEAL JOINTS |
| | | 1.00 | 14JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JAN2005 | Lungs | Normal | |
| | | 1.00 | 14JAN2005 | Abdomen | Abnormal | MILDLY TENDER WITH PALPATION |
| E0035015 | PLA / VAL | 1.00 | 21JAN2005 | General Appearance | Normal | |
| | | 1.00 | 21JAN2005 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED DEEP TENDON REFLEXES |
| | | 1.00 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JAN2005 | Skin | Normal | |
| | | 1.00 | 21JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785552

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 1.00 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21JAN2005 | Thyroid | Normal | |
| | | 1.00 | 21JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 21JAN2005 | Lungs | Normal | |
| | | 1.00 | 21JAN2005 | Abdomen | Normal | |
| | | 201.0 | 24JUN2005 | General Appearance | Normal | |
| | | 201.0 | 24JUN2005 | Neurological / Reflexes / Nervous System | Abnormal | Same as Baseline |
| | | 201.0 | 24JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24JUN2005 | Skin | Normal | |
| | | 201.0 | 24JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24JUN2005 | Thyroid | Normal | |
| | | 201.0 | 24JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 24JUN2005 | Lungs | Normal | |
| | | 201.0 | 24JUN2005 | Abdomen | Normal | |
| | | 223.0 | 13JUL2005 | General Appearance | Normal | |
| | | 223.0 | 13JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | Same as Baseline |
| | | 223.0 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JUL2005 | Skin | Normal | |
| | | 223.0 | 13JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13JUL2005 | Thyroid | Normal | |
| | | 223.0 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 13JUL2005 | Lungs | Normal | |
| | | 223.0 | 13JUL2005 | Abdomen | Normal | |
| E0035016 | MISSING | | | | | |
| E0035017 | MISSING | | | | | |
| E0035018 | OL QTP | 1.00 | 09MAR2005 | General Appearance | Normal | |
| | | 1.00 | 09MAR2005 | Neurological / Reflexes / Nervous System | Abnormal | QUESTIONABLE DECREASE IN REFLEXES OVER (R) EXTREMITIES |
| | | 1.00 | 09MAR2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

753

CONFIDENTIAL
AZSER12785553

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035018 | OL QTP | 1.00 | 09MAR2005 | Skin | Abnormal | SCAR TISSUE OVER BACK WHERE CYST REMOVED 3 YEARS AGO |
| | | 1.00 | 09MAR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SOME OPACITIES OVER TYMPANIC MEMBRANES REAR > L EAR |
| | | 1.00 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09MAR2005 | Thyroid | Normal | |
| | | 1.00 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 09MAR2005 | Lungs | Normal | |
| | | 1.00 | 09MAR2005 | Abdomen | Normal | |
| | | 223.0 | 29MAR2005 | General Appearance | Abnormal, Baseline | |
| | | 223.0 | 29MAR2005 | Neurological / Reflexes / Nervous System | Not Done | Same as Baseline |
| | | 223.0 | 29MAR2005 | Genital / Rectal | Abnormal, Baseline | Same as |
| | | 223.0 | 29MAR2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 29MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29MAR2005 | Thyroid | Normal | |
| | | 223.0 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 29MAR2005 | Lungs | Normal | |
| | | 223.0 | 29MAR2005 | Abdomen | Normal | |
| E0035019 | OL QTP | 1.00 | 14MAR2005 | General Appearance | Normal | |
| | | 1.00 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAR2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 14MAR2005 | Skin | Normal | |
| | | 1.00 | 14MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAR2005 | Thyroid | Normal | |
| | | 1.00 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14MAR2005 | Lungs | Normal | |
| | | 1.00 | 14MAR2005 | Abdomen | Normal | |
| | | 223.0 | 26AUG2005 | General Appearance | Normal | |
| | | 223.0 | 26AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26AUG2005 | Skin | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

754

CONFIDENTIAL
AZSER12785554

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035019 | OL QTP | 223.0 | 26AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26AUG2005 | Thyroid | Normal | |
| | | 223.0 | 26AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 26AUG2005 | Lungs | Normal | |
| | | 223.0 | 26AUG2005 | Abdomen | Normal | |
| E0035020 | PLA / VAL | 1.00 | 13MAY2005 | General Appearance | Normal | |
| | | 1.00 | 13MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2005 | Skin | Abnormal | MULTIPLE, SUB CUTANEOUS, SOFT TISSUE LESIONS, ROUND, MOBILE, RANGE FROM 1.5 CM IN DIAMETER; OVER EXTREMITIES/TOTAL BODY - ABDOMEN, CHEST, BACK |
| | | 1.00 | 13MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2005 | Thyroid | Normal | |
| | | 1.00 | 13MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2005 | Lungs | Normal | |
| | | 1.00 | 13MAY2005 | Abdomen | Normal | |
| | | 201.00 | 15AUG2005 | General Appearance | Normal | |
| | | 201.00 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 15AUG2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15AUG2005 | Thyroid | Normal | |
| | | 201.0 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 15AUG2005 | Lungs | Normal | |
| | | 201.0 | 15AUG2005 | Abdomen | Normal | |
| | | 211.00 | 01MAR2006 | General Appearance | Normal | |
| | | 211.00 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 01MAR2006 | Genital / Rectal | Not Done | |
| | | 211.00 | 01MAR2006 | Skin | Abnormal, Same as Baseline | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

755

CONFIDENTIAL
AZSER12785555

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 211.0 | 01MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 01MAR2006 | Thyroid | Normal | |
| | | 211.0 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 01MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 01MAR2006 | Lungs | Normal | |
| | | 211.0 | 01MAR2006 | Abdomen | Normal | |
| | | 211.0 | 09AUG2006 | General Appearance | Normal | |
| | | 217.0 | 09AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 09AUG2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 09AUG2006 | Skin | Abnormal, Baseline | Same as |
| | | 217.0 | 09AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 09AUG2006 | Lymph Nodes | Normal | |
| | | 217.0 | 09AUG2006 | Thyroid | Normal | |
| | | 217.0 | 09AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 09AUG2006 | Cardiovascular | Abnormal, Baseline | Same as   THE PT HAS MILD VARICOSE VEINS OVER HIS LEFT LOWER EXTREMITY.I HAVE NOT NOTED IT DOWN IN MY PREVIOUS EXAMS (THE PATIENT WAS WEARING PANTS ON BOTH TIMES.) HOWEVER THE PT REMEMBERS THAT... |
| | | 217.0 | 09AUG2006 | Lungs | Normal | |
| | | 217.0 | 09AUG2006 | Abdomen | Normal | |
| | | 217.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Abnormal, Baseline | Same as |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

756

CONFIDENTIAL
AZSER12785556

Listing 12.2.4-3   Physical Examination

Page 457 of 1368

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 223.0 | 23AUG2006 | Cardiovascular | Abnormal, Same as Baseline | MILD VARICOSE VEINS OVER (L) LOWER EXTREMITY. THIS CARDIOVASCULAR ITEM SHOULD BE NOTED AS PRESENT AT BOTH ENROLLMENT AND RANDOMIZATION VISITS ALTHOUGH IT WAS NOT NOTICED UNTIL RAND VISIT 17..... |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0035021 | PLA / VAL | 1.00 | 19JUL2005 | General Appearance | Normal | |
| | | 1.00 | 19JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED SENSATION OVER (L) LATERAL THIGH (MERALGID PARESTHETICA) |
| | | 1.00 | 19JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JUL2005 | Skin | Normal | |
| | | 1.00 | 19JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2005 | Thyroid | Normal | |
| | | 1.00 | 19JUL2005 | Musculoskeletal / Extremities | Normal | SPIDER VEINS OVER BACK LEGS; VARICOSE VEINS OVER (L) THIGH |
| | | 1.00 | 19JUL2005 | Cardiovascular | Abnormal | |
| | | 1.00 | 19JUL2005 | Lungs | Normal | |
| | | 1.00 | 19JUL2005 | Abdomen | Normal | |
| | | 201.0 | 29MAR2006 | General Appearance | Normal | |
| | | 201.0 | 29MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 29MAR2006 | Skin | Normal | |
| | | 201.0 | 29MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 29MAR2006 | Thyroid | Normal | |
| | | 201.0 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29MAR2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 29MAR2006 | Lungs | Normal | |
| | | 201.0 | 29MAR2006 | Abdomen | Normal | |
| | | 223.0 | 06JUN2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

757

CONFIDENTIAL
AZSER12785557

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 223.0 | 06JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 06JUN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUN2006 | Skin | Normal | |
| | | 223.0 | 06JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUN2006 | Thyroid | Normal | |
| | | 223.0 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUN2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 06JUN2006 | Lungs | Normal | |
| | | 223.0 | 06JUN2006 | Abdomen | Normal | |
| E0035022 | OL QTP | 1.00 | 30AUG2005 | General Appearance | Normal | |
| | | 1.00 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30AUG2005 | Skin | Abnormal | SEVERAL SKIN GROWTHS OVER (B) AXILLAR REGION WITH SOME (LESS) ALL AROUND HIS BODY. ONE (ABOUT 2 CM) GROWTH OVER HIS HEAD (NEUROFIBROMA?) SKIN HE ALSO HAS - 1 CM MOBILE SUBCUTANEOUS GROWTH (OVER ... |
| | | 1.00 | 30AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2005 | Thyroid | Normal | |
| | | 1.00 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2005 | Lungs | Normal | |
| | | 1.00 | 30AUG2005 | Abdomen | Normal | |
| | | 223.0 | 16JAN2006 | General Appearance | Abnormal, New or Aggravated | OVERWEIGHT |
| | | 223.0 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16JAN2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 16JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16JAN2006 | Thyroid | Normal | |
| | | 223.0 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.1st  phys100.sas  02MAR2007:13:35  kcpx265

758

CONFIDENTIAL
AZSER12785558

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035022 | OL QTP | 223.0 | 16JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 16JAN2006 | Lungs | Normal | |
| | | 223.0 | 16JAN2006 | Abdomen | Normal | |
| E0035023 | QTP / VAL | 1.00 | 09SEP2005 | General Appearance | Normal | |
| | | 1.00 | 09SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09SEP2005 | Skin | Normal | |
| | | 1.00 | 09SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09SEP2005 | Thyroid | Normal | |
| | | 1.00 | 09SEP2005 | Musculoskeletal / Extremities | Abnormal | LIMITED NECK MOVEMENTS (PAIN WITH FLEXION TO THE RIGHT) AND PAIN OVER SHOULDERS AND NECK SINCE MVA (JUNE 2005 + MARCH 2005) |
| | | 1.00 | 09SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 09SEP2005 | Lungs | Normal | |
| | | 1.00 | 09SEP2005 | Abdomen | Normal | |
| | | 201.00 | 03APR2006 | General Appearance | Normal | |
| | | 201.0 | 03APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03APR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 03APR2006 | Skin | Normal | |
| | | 201.0 | 03APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03APR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 03APR2006 | Thyroid | Normal | |
| | | 201.0 | 03APR2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 03APR2006 | Cardiovascular | Normal | |
| | | 201.0 | 03APR2006 | Lungs | Normal | |
| | | 201.0 | 03APR2006 | Abdomen | Normal | |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |

759

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785559

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0035023 | QTP / VAL | 223.0 | 21AUG2006 | Skin | Abnormal, New or Aggravated | MACULAR RASH OVER THE BACK OF HIS HEAD (PROBABLY SECONDARY TO HELMET USE). I DON'T THINK IT IS SECONDARY TO STUDY MEDICATION. I ASKED HIM TO SEE IS PCP FOR THE RASH> HE WAS NOT AWARE OF IT THOUGH HAD |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |
| E0036001 | PLA / VAL | 1.00 | 22APR2004 | General Appearance | Normal | |
| | | 1.00 | 22APR2004 | Neurology / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22APR2004 | Skin | Normal | |
| | | 1.00 | 22APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22APR2004 | Thyroid | Normal | |
| | | 1.00 | 22APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 22APR2004 | Lungs | Normal | |
| | | 1.00 | 22APR2004 | Abdomen | Normal | |
| | | 201.0 | 11AUG2004 | General Appearance | Normal | |
| | | 201.0 | 11AUG2004 | Neurology / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 11AUG2004 | Skin | Normal | |
| | | 201.0 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 11AUG2004 | Thyroid | Normal | |
| | | 201.0 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 11AUG2004 | Lungs | Normal | |
| | | 201.0 | 11AUG2004 | Abdomen | Normal | |
| | | 211.0 | 28FEB2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785560

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | 211.0 | 28FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 28FEB2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 28FEB2005 | Skin | Normal | |
| | | 211.0 | 28FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 28FEB2005 | Lymph Nodes | Normal | |
| | | 211.0 | 28FEB2005 | Thyroid | Normal | |
| | | 211.0 | 28FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 28FEB2005 | Cardiovascular | Normal | |
| | | 211.0 | 28FEB2005 | Lungs | Normal | |
| | | 211.0 | 28FEB2005 | Abdomen | Normal | |
| | | 223.0 | 17MAY2005 | General Appearance | Normal | |
| | | 223.0 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAY2005 | Skin | Normal | |
| | | 223.0 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17MAY2005 | Thyroid | Normal | |
| | | 223.0 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 17MAY2005 | Lungs | Normal | |
| | | 223.0 | 17MAY2005 | Abdomen | Normal | |
| E0036002 | OL QTP | 1.00 | 21MAY2004 | General Appearance | Normal | |
| | | 1.00 | 21MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21MAY2004 | Skin | Normal | |
| | | 1.00 | 21MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21MAY2004 | Thyroid | Normal | |
| | | 1.00 | 21MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 21MAY2004 | Lungs | Normal | |
| | | 1.00 | 21MAY2004 | Abdomen | Normal | |
| E0036003 | OL QTP | 1.00 | 16JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

761

CONFIDENTIAL
AZSER12785561

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036003 | OL QTP | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| E0036004 | OL QTP | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| | | 223.0 | 05OCT2004 | General Appearance | Abnormal, New or Aggravated | ACNE FACE |
| | | 223.0 | 05OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 05OCT2004 | Skin | Abnormal, New or Aggravated | MILD ACNE FACE |
| | | 223.0 | 05OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 05OCT2004 | Thyroid | Normal | |
| | | 223.0 | 05OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 05OCT2004 | Lungs | Normal | |
| | | 223.0 | 05OCT2004 | Abdomen | Normal | |
| E0036005 | OL QTP | 1.00 | 12OCT2004 | General Appearance | Abnormal | TATTOOS ALL OVER CHEST |
| | | 1.00 | 12OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12OCT2004 | Skin | Normal | |
| | | 1.00 | 12OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12OCT2004 | Thyroid | Normal | |
| | | 1.00 | 12OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 12OCT2004 | Lungs | Normal | |
| | | 1.00 | 12OCT2004 | Abdomen | Normal | |
| E0036006 | MISSING | 1.00 | 27OCT2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

762

CONFIDENTIAL
AZSER12785562

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036006 | MISSING | 1.00 | 27OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27OCT2004 | Skin | Normal | |
| | | 1.00 | 27OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27OCT2004 | Thyroid | Normal | |
| | | 1.00 | 27OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 27OCT2004 | Lungs | Normal | |
| | | 1.00 | 27OCT2004 | Abdomen | Normal | |
| E0036007 | MISSING | 1.00 | 28OCT2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 28OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28OCT2004 | Skin | Normal | |
| | | 1.00 | 28OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28OCT2004 | Thyroid | Normal | |
| | | 1.00 | 28OCT2004 | Musculoskeletal / Extremities | Abnormal | LEFT KNEE REPLACEMENT, NO REFLEX |
| | | 1.00 | 28OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 28OCT2004 | Lungs | Normal | |
| | | 1.00 | 28OCT2004 | Abdomen | Normal | |
| E0036008 | OL QTP | 1.00 | 03NOV2004 | General Appearance | Normal | |
| | | 1.00 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03NOV2004 | Skin | Normal | |
| | | 1.00 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03NOV2004 | Thyroid | Normal | |
| | | 1.00 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 03NOV2004 | Lungs | Normal | |
| | | 1.00 | 03NOV2004 | Abdomen | Normal | |
| | | 223.0 | 16MAR2005 | General Appearance | Normal | |
| | | 223.0 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16MAR2005 | Skin | Normal | |
| | | 223.0 | 16MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16MAR2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

763

CONFIDENTIAL
AZSER12785563

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036008 | OL QTP | 223.0 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 16MAR2005 | Lungs | Normal | |
| | | 223.0 | 16MAR2005 | Abdomen | Normal | |
| E0036009 | OL QTP | 1.00 | 16NOV2004 | General Appearance | Normal | |
| | | 1.00 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16NOV2004 | Skin | Normal | |
| | | 1.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16NOV2004 | Thyroid | Normal | |
| | | 1.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 16NOV2004 | Lungs | Normal | |
| | | 1.00 | 16NOV2004 | Abdomen | Normal | |
| | | 223.0 | 26JAN2005 | General Appearance | Normal | |
| | | 223.0 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JAN2005 | Skin | Normal | |
| | | 223.0 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JAN2005 | Thyroid | Normal | |
| | | 223.0 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JAN2005 | Lungs | Normal | |
| | | 223.0 | 26JAN2005 | Abdomen | Normal | |
| E0036010 | QTP / LI | 1.00 | 09DEC2004 | General Appearance | Normal | |
| | | 1.00 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09DEC2004 | Skin | Abnormal | NUMEROUS SUPERFICIAL CUT SCARS ON LEFT ARM (SELF INFLICTED FROM AGES 13-19) |
| | | 1.00 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09DEC2004 | Thyroid | Normal | |
| | | 1.00 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 09DEC2004 | Lungs | Normal | |
| | | 1.00 | 09DEC2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

764

CONFIDENTIAL
AZSER12785564

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 201.0 | 01AUG2005 | General Appearance | Normal | |
| | | 201.0 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 01AUG2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 01AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 01AUG2005 | Thyroid | Normal | |
| | | 201.0 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 01AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 01AUG2005 | Lungs | Normal | |
| | | 201.0 | 01AUG2005 | Abdomen | Normal | |
| | | 211.0 | 20FEB2006 | General Appearance | Normal | |
| | | 211.0 | 20FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20FEB2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 20FEB2006 | Skin | Abnormal, Same as Baseline | |
| | | 211.0 | 20FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 211.0 | 20FEB2006 | Thyroid | Normal | |
| | | 211.0 | 20FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20FEB2006 | Cardiovascular | Normal | |
| | | 211.0 | 20FEB2006 | Lungs | Normal | |
| | | 211.0 | 20FEB2006 | Abdomen | Normal | |
| | | 217.0 | 28JUL2006 | General Appearance | Normal | |
| | | 217.0 | 28JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 28JUL2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 28JUL2006 | Skin | Abnormal, Same as Baseline | NUMEROUS SCARS FROM SELF- (CUTTING) NO CHANGE |
| | | 217.0 | 28JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 28JUL2006 | Lymph Nodes | Normal | |
| | | 217.0 | 28JUL2006 | Thyroid | Normal | |
| | | 217.0 | 28JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 28JUL2006 | Cardiovascular | Normal | |
| | | 217.0 | 28JUL2006 | Lungs | Normal | |
| | | 217.0 | 28JUL2006 | Abdomen | Normal | |
| | | 223.0 | 01SEP2006 | General Appearance | Normal | |
| | | 223.0 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 01SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785565

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 223.0 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2006 | Thyroid | Normal | |
| | | 223.0 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2006 | Lungs | Normal | |
| | | 223.0 | 01SEP2006 | Abdomen | Normal | |
| E0036011 | MISSING | | | | | |
| E0036012 | MISSING | 1.00 | 12JAN2005 | General Appearance | Normal | |
| | | 1.00 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JAN2005 | Skin | Abnormal | FACIAL SKIN RASH-HEALING DISCRETE |
| | | 1.00 | 12JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12JAN2005 | Thyroid | Normal | |
| | | 1.00 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 12JAN2005 | Lungs | Normal | |
| | | 1.00 | 12JAN2005 | Abdomen | Normal | |
| E0036013 | OL QTP | 1.00 | 11JAN2005 | General Appearance | Normal | |
| | | 1.00 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JAN2005 | Skin | Normal | |
| | | 1.00 | 11JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JAN2005 | Thyroid | Normal | |
| | | 1.00 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JAN2005 | Lungs | Normal | |
| | | 1.00 | 11JAN2005 | Abdomen | Normal | |
| E0036014 | MISSING | 1.00 | 19JAN2005 | General Appearance | Normal | |
| | | 1.00 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JAN2005 | Skin | Normal | |
| | | 1.00 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JAN2005 | Thyroid | Normal | |
| | | 1.00 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

766

CONFIDENTIAL
AZSER12785566

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036014 | MISSING | 1.00 | 19JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JAN2005 | Lungs | Normal | |
| | | 1.00 | 19JAN2005 | Abdomen | Normal | |
| E0036015 | OL QTP | 1.00 | 01FEB2005 | General Appearance | Normal | |
| | | 1.00 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01FEB2005 | Skin | Abnormal | SCAR - RIGHT FACIAL VERTICAL + NECK FRONT BASE, HEALED SINCE BIRTH |
| | | 1.00 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01FEB2005 | Thyroid | Normal | |
| | | 1.00 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 01FEB2005 | Lungs | Normal | |
| | | 1.00 | 01FEB2005 | Abdomen | Normal | |
| E0036016 | OL QTP | 1.00 | 03FEB2005 | General Appearance | Normal | |
| | | 1.00 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03FEB2005 | Skin | Normal | |
| | | 1.00 | 03FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | S/P TRACHEOTOMY, (R) EYE PROTHESIS |
| | | 1.00 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03FEB2005 | Thyroid | Normal | |
| | | 1.00 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 03FEB2005 | Lungs | Normal | |
| | | 1.00 | 03FEB2005 | Abdomen | Normal | |
| E0036017 | MISSING | | | | | |
| E0036018 | MISSING | | | | | |
| E0036019 | QTP / LI | 1.00 | 03MAR2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 03MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAR2005 | Skin | Normal | |
| | | 1.00 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAR2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

767

CONFIDENTIAL
AZSER12785567

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036019 | QTP / LI | 1.00 | 03MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAR2005 | Lungs | Normal | |
| | | 1.00 | 03MAR2005 | Abdomen | Normal | |
| | | 201.0 | 28JUN2005 | General Appearance | Abnormal, Baseline | Same as Baseline |
| | | 201.0 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28JUN2005 | Skin | Normal | |
| | | 201.0 | 28JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28JUN2005 | Thyroid | Normal | |
| | | 201.0 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 28JUN2005 | Lungs | Normal | |
| | | 201.0 | 28JUN2005 | Abdomen | Normal | |
| | | 211.0 | 09JAN2006 | General Appearance | Abnormal, Baseline | Same as Baseline |
| | | 211.0 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 09JAN2006 | Skin | Normal | |
| | | 211.0 | 09JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 09JAN2006 | Thyroid | Normal | |
| | | 211.0 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 09JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 09JAN2006 | Lungs | Normal | |
| | | 211.0 | 09JAN2006 | Abdomen | Normal | |
| | | 217.0 | 28JUN2006 | General Appearance | Abnormal, Baseline | Same as Baseline |
| | | 217.0 | 28JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 28JUN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 28JUN2006 | Skin | Normal | |
| | | 217.0 | 28JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 28JUN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 28JUN2006 | Thyroid | Normal | |
| | | 217.0 | 28JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 28JUN2006 | Cardiovascular | Normal | |
| | | 217.0 | 28JUN2006 | Lungs | Normal | |
| | | 217.0 | 28JUN2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Abnormal, Baseline | Same as Baseline |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785568

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036019 | QTP / LI | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0036020 | OL QTP | 1.00 | 19MAY2005 | General Appearance | Abnormal | (Lf) ARM THINER THEN (Rt) FOREARM |
| | | 1.00 | 19MAY2005 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED SENSATION DECREASED MOTOR WEAKNESS -> Lf FOREARM, HAND |
| | | 1.00 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2005 | Skin | Abnormal | SCAR FROM MULTIPLE SURGERIES ON FOREARM |
| | | 1.00 | 19MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2005 | Thyroid | Normal | |
| | | 1.00 | 19MAY2005 | Musculoskeletal / Extremities | Abnormal | (Lf) FOREARM MX SCAR SECONDARY TO GUNSHOT WOUND DECREASED SENSATION WEAKNESS FOREARM & WRIST & HAND MUSCLES. |
| E0036021 | OL QTP | 1.00 | 08JUN2005 | General Appearance | Normal | |
| | | 1.00 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2005 | Skin | Normal | |
| | | 1.00 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2005 | Thyroid | Normal | |
| | | 1.00 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785569

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036021 | OL QTP | 1.00 | 08JUN2005 | Abdomen | Normal | |
| E0036022 | MISSING | 1.00 | 10JUN2005 | General Appearance | Normal | |
| | | 1.00 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2005 | Skin | Normal | |
| | | 1.00 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2005 | Thyroid | Normal | |
| | | 1.00 | 10JUN2005 | Musculoskeletal / Extremities | Abnormal | HAND/FINGER JOINT ARTHRITIC CHANGES. |
| | | 1.00 | 10JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2005 | Lungs | Normal | |
| | | 1.00 | 10JUN2005 | Abdomen | Normal | |
| E0036023 | MISSING | 1.00 | 23JUN2005 | General Appearance | Normal | |
| | | 1.00 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2005 | Skin | Normal | |
| | | 1.00 | 23JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2005 | Thyroid | Normal | |
| | | 1.00 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2005 | Lungs | Normal | |
| | | 1.00 | 23JUN2005 | Abdomen | Normal | |
| E0036024 | PLA / VAL | 1.00 | 27JUN2005 | General Appearance | Normal | |
| | | 1.00 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUN2005 | Skin | Normal | |
| | | 1.00 | 27JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUN2005 | Thyroid | Normal | |
| | | 1.00 | 27JUN2005 | Musculoskeletal / Extremities | Abnormal | S/P LAMINECTOMY SCAR LOWER BACK MIDLINE |
| | | 1.00 | 27JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 27JUN2005 | Lungs | Normal | |
| | | 1.00 | 27JUN2005 | Abdomen | Normal | |
| | | 201.0 | 28DEC2005 | General Appearance | Normal | |
| | | 201.0 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28DEC2005 | Genital / Rectal | Not Done | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785570

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036024 | PLA / VAL | 201.0 | 28DEC2005 | Skin | Normal | |
| | | 201.0 | 28DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28DEC2005 | Thyroid | Normal | |
| | | 201.0 | 28DEC2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 28DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 28DEC2005 | Lungs | Normal | |
| | | 201.0 | 28DEC2005 | Abdomen | Normal | |
| | | 223.0 | 26JAN2006 | General Appearance | Normal | |
| | | 223.0 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JAN2006 | Skin | Normal | |
| | | 223.0 | 26JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 26JAN2006 | Thyroid | Normal | |
| | | 223.0 | 26JAN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 26JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 26JAN2006 | Lungs | Normal | |
| | | 223.0 | 26JAN2006 | Abdomen | Normal | |
| E0036025 | OL QTP | 1.00 | 18AUG2005 | General Appearance | Normal | |
| | | 1.00 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18AUG2005 | Skin | Abnormal | SCAR FROM CHILDHOOD FROM TRAUMA ON ANTERIOR CHEST |
| | | 1.00 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | POOR DENTITION |
| | | 1.00 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2005 | Thyroid | Normal | |
| | | 1.00 | 18AUG2005 | Musculoskeletal / Extremities | Abnormal | PARTS OF RIGHT HAND, BOTH KNEES, BOTH ANKLES, TENDER TO TOUCH BUT NOT SWOLLEN. |
| | | 1.00 | 18AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2005 | Lungs | Normal | |
| | | 1.00 | 18AUG2005 | Abdomen | Normal | |
| E0036026 | OL QTP | 1.00 | 24AUG2005 | General Appearance | Normal | |
| | | 1.00 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12785571

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0036026 | OL QTP | 1.00 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2005 | Thyroid | Normal | |
| | | 1.00 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2005 | Lungs | Normal | |
| | | 1.00 | 24AUG2005 | Abdomen | Normal | |
| | | 223.0 | 23JAN2006 | General Appearance | Normal | |
| | | 223.0 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23JAN2006 | Skin | Normal | |
| | | 223.0 | 23JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23JAN2006 | Thyroid | Normal | |
| | | 223.0 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 23JAN2006 | Lungs | Normal | |
| | | 223.0 | 23JAN2006 | Abdomen | Normal | |
| E0036027 | MISSING | | | | | |
| E0037001 | OL QTP | 1.00 | 09MAR2004 | General Appearance | Normal | |
| | | 1.00 | 09MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09MAR2004 | Skin | Normal | |
| | | 1.00 | 09MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09MAR2004 | Thyroid | Normal | |
| | | 1.00 | 09MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 09MAR2004 | Lungs | Normal | |
| | | 1.00 | 09MAR2004 | Abdomen | Normal | |
| | | 223.0 | 02AUG2004 | General Appearance | Normal | |
| | | 223.0 | 02AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02AUG2004 | Skin | Normal | |
| | | 223.0 | 02AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02AUG2004 | Thyroid | Normal | |
| | | 223.0 | 02AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 02AUG2004 | Lungs | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

772

CONFIDENTIAL
AZSER12785572

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037001 | OL QTP | 223.0 | 02AUG2004 | Abdomen | Normal | |
| E0037002 | OL QTP | 1.00 | 18MAR2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Neurological / Reflexes | Normal | |
| | | 1.00 | 18MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Normal | |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Normal | |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2004 | Lungs | Normal | |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |
| E0037003 | OL QTP | 1.00 | 10MAR2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 10MAR2004 | Neurological / Reflexes | Normal | |
| | | 1.00 | 10MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAR2004 | Skin | Normal | |
| | | 1.00 | 10MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAR2004 | Thyroid | Normal | |
| | | 1.00 | 10MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAR2004 | Lungs | Normal | |
| | | 1.00 | 10MAR2004 | Abdomen | Normal | |
| | | 223.0 | 02SEP2004 | General Appearance / Nervous System | Normal | |
| | | 223.0 | 02SEP2004 | Neurological / Reflexes | Normal | |
| | | 223.0 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02SEP2004 | Skin | Normal | |
| | | 223.0 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02SEP2004 | Thyroid | Normal | |
| | | 223.0 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 02SEP2004 | Lungs | Normal | |
| | | 223.0 | 02SEP2004 | Abdomen | Normal | |
| E0037004 | MISSING | 1.00 | 17MAR2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 17MAR2004 | Neurological / Reflexes | Normal | |
| | | 1.00 | 17MAR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 17MAR2004 | Skin | Normal | |
| | | 1.00 | 17MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785573

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037004 | MISSING | 1.00 | 17MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2004 | Thyroid | Normal | |
| | | 1.00 | 17MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2004 | Lungs | Normal | |
| | | 1.00 | 17MAR2004 | Abdomen | Normal | |
| E0037005 | PLA / LI | 1.00 | 17MAR2004 | General Appearance | Normal | |
| | | 1.00 | 17MAR2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 17MAR2004 | Skin | Normal | |
| | | 1.00 | 17MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2004 | Thyroid | Normal | |
| | | 1.00 | 17MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2004 | Lungs | Normal | |
| | | 1.00 | 17MAR2004 | Abdomen | Normal | |
| | | 201.0 | 14JUL2004 | General Appearance | Normal | |
| | | 201.0 | 14JUL2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201.0 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 14JUL2004 | Skin | Normal | |
| | | 201.0 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 14JUL2004 | Thyroid | Normal | |
| | | 201.0 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14JUL2004 | Cardiovascular | Normal | |
| | | 201.0 | 14JUL2004 | Lungs | Normal | |
| | | 201.0 | 14JUL2004 | Abdomen | Normal | |
| E0037006 | OL QTP | 1.00 | 18MAR2004 | General Appearance | Normal | |
| | | 1.00 | 18MAR2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Normal | |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Normal | |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2004 | Lungs | Normal | |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785574

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037007 | OL QTP | 1.00 | 23MAR2004 | General Appearance | Normal | |
| | | 1.00 | 23MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23MAR2004 | Skin | Normal | |
| | | 1.00 | 23MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23MAR2004 | Thyroid | Normal | |
| | | 1.00 | 23MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 23MAR2004 | Lungs | Normal | |
| | | 1.00 | 23MAR2004 | Abdomen | Normal | |
| E0037008 | OL QTP | 1.00 | 23MAR2004 | General Appearance | Normal | |
| | | 1.00 | 23MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23MAR2004 | Genital / Rectal | | |
| | | 1.00 | 23MAR2004 | Skin | Normal | |
| | | 1.00 | 23MAR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | RETINAL SCAR LEFT EYE |
| | | 1.00 | 23MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23MAR2004 | Thyroid | Normal | |
| | | 1.00 | 23MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 23MAR2004 | Lungs | Normal | |
| | | 1.00 | 23MAR2004 | Abdomen | Normal | |
| | | 223.0 | 04MAY2004 | General Appearance | Normal | |
| | | 223.0 | 04MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 04MAY2004 | Skin | Normal | |
| | | 223.0 | 04MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 04MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 04MAY2004 | Thyroid | Normal | |
| | | 223.0 | 04MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 04MAY2004 | Lungs | Normal | |
| | | 223.0 | 04MAY2004 | Abdomen | Normal | |
| E0037009 | OL QTP | 1.00 | 24MAR2004 | General Appearance | Normal | |
| | | 1.00 | 24MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAR2004 | Skin | Normal | |
| | | 1.00 | 24MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAR2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

775

CONFIDENTIAL
AZSER12785575

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037009 | OL QTP | 1.00 | 24MAR2004 | Thyroid | Normal | |
| | | 1.00 | 24MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAR2004 | Lungs | Normal | |
| | | 1.00 | 24MAR2004 | Abdomen | Normal | |
| | | 223.0 | 10NOV2004 | General Appearance | Normal | |
| | | 223.0 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10NOV2004 | Skin | Normal | |
| | | 223.0 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10NOV2004 | Thyroid | Normal | |
| | | 223.0 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 10NOV2004 | Lungs | Normal | |
| | | 223.0 | 10NOV2004 | Abdomen | Normal | |
| E0037010 | OL QTP | 1.00 | 24MAR2004 | General Appearance | Normal | |
| | | 1.00 | 24MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAR2004 | Skin | Normal | |
| | | 1.00 | 24MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAR2004 | Thyroid | Normal | |
| | | 1.00 | 24MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAR2004 | Lungs | Normal | |
| | | 223.0 | 28APR2004 | Abdomen | Normal | |
| | | 223.0 | 28APR2004 | General Appearance | Normal | |
| | | 223.0 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28APR2004 | Skin | Normal | |
| | | 223.0 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28APR2004 | Thyroid | Normal | |
| | | 223.0 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 28APR2004 | Lungs | Normal | |
| | | 223.0 | 28APR2004 | Abdomen | Normal | |
| E0037011 | OL QTP | 1.00 | 24MAR2004 | General Appearance | Normal | |
| | | 1.00 | 24MAR2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785576

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037011 | OL QTP | 1.00 | 24MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAR2004 | Skin | Abnormal | PSORIASIS |
| | | 1.00 | 24MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAR2004 | Thyroid | Normal | |
| | | 1.00 | 24MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAR2004 | Cardiovascular | Abnormal | II/VI SYSTOLIC CONGENITAL HERNIA MURMUR |
| | | 1.00 | 24MAR2004 | Lungs | Normal | |
| | | 1.00 | 24MAR2004 | Abdomen | Normal | |
| E0037012 | MISSING | 1.00 | 25MAR2004 | General Appearance | Normal | |
| | | 1.00 | 25MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAR2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 25MAR2004 | Skin | Normal | |
| | | 1.00 | 25MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAR2004 | Thyroid | Normal | |
| | | 1.00 | 25MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 25MAR2004 | Lungs | Normal | |
| | | 1.00 | 25MAR2004 | Abdomen | Normal | |
| E0037013 | OL QTP | 1.00 | 31MAR2004 | General Appearance | Normal | |
| | | 1.00 | 31MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAR2004 | Genital/ Rectal | Normal | |
| | | 1.00 | 31MAR2004 | Skin | Normal | |
| | | 1.00 | 31MAR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | UVULA SURGICALLY ABSENT |
| | | 1.00 | 31MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAR2004 | Thyroid | Normal | |
| | | 1.00 | 31MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 31MAR2004 | Lungs | Normal | |
| | | 1.00 | 31MAR2004 | Abdomen | Normal | |
| | | 223.0 | 28JUN2004 | General Appearance | Normal | |
| | | 223.0 | 28JUN2004 | Neurological/ Reflexes / Nervous System | Normal | |
| | | 223.0 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28JUN2004 | Skin | Normal | |
| | | 223.0 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUN2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785577

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037013 | OL QTP | 223.0 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 28JUN2004 | Lungs | Normal | |
| | | 223.0 | 28JUN2004 | Abdomen | Normal | |
| E0037014 | QTP / LI | 1.00 | 31MAR2004 | General Appearance | Normal | |
| | | 1.00 | 31MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAR2004 | Skin | Normal | |
| | | 1.00 | 31MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAR2004 | Thyroid | Normal | |
| | | 1.00 | 31MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 31MAR2004 | Lungs | Normal | |
| | | 1.00 | 31MAR2004 | Abdomen | Abnormal | OBESITY |
| | | 201.00 | 16NOV2004 | General Appearance | Normal | |
| | | 201.00 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 16NOV2004 | Skin | Normal | |
| | | 201.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 201.00 | 16NOV2004 | Thyroid | Normal | |
| | | 201.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 16NOV2004 | Cardiovascular | Normal | |
| | | 201.00 | 16NOV2004 | Lungs | Normal | |
| | | 201.00 | 16NOV2004 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 21FEB2005 | General Appearance | Normal | |
| | | 223.0 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21FEB2005 | Genital / Rectal | Normal | |
| | | 223.0 | 21FEB2005 | Skin | Normal | |
| | | 223.0 | 21FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21FEB2005 | Thyroid | Normal | |
| | | 223.0 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 21FEB2005 | Lungs | Normal | |
| | | 223.0 | 21FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| E0037015 | MISSING | 1.00 | 05APR2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785578

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037015 | MISSING | 1.00 | 05APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05APR2004 | Skin | Normal | |
| | | 1.00 | 05APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05APR2004 | Thyroid | Normal | |
| | | 1.00 | 05APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 05APR2004 | Lungs | Normal | |
| | | 1.00 | 05APR2004 | Abdomen | Normal | |
| E0037016 | OL QTP | 1.00 | 05APR2004 | General Appearance | Normal | |
| | | 1.00 | 05APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05APR2004 | Skin | Normal | |
| | | 1.00 | 05APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05APR2004 | Thyroid | Normal | |
| | | 1.00 | 05APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 05APR2004 | Lungs | Normal | |
| | | 1.00 | 05APR2004 | Abdomen | Normal | |
| | | 223.0 | 27APR2004 | General Appearance | Normal | |
| | | 223.0 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27APR2004 | Skin | Normal | |
| | | 223.0 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 27APR2004 | Thyroid | Normal | |
| | | 223.0 | 27APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 27APR2004 | Lungs | Normal | |
| | | 223.0 | 27APR2004 | Abdomen | Normal | |
| E0037017 | PLA / LI | 1.00 | 06APR2004 | General Appearance | Normal | |
| | | 1.00 | 06APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2004 | Skin | Normal | |
| | | 1.00 | 06APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2004 | Thyroid | Normal | |
| | | 1.00 | 06APR2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785579

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 1.00 | 06APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2004 | Lungs | Normal | |
| | | 1.00 | 06APR2004 | Abdomen | Normal | |
| | | 201.0 | 29JUL2004 | General Appearance | Normal | |
| | | 201.0 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29JUL2004 | Skin | Normal | |
| | | 201.0 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29JUL2004 | Thyroid | Normal | |
| | | 201.0 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29JUL2004 | Cardiovascular | Normal | |
| | | 201.0 | 29JUL2004 | Lungs | Normal | |
| | | 201.0 | 29JUL2004 | Abdomen | Normal | |
| | | 211.0 | 14FEB2005 | General Appearance | Normal | |
| | | 211.0 | 14FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 14FEB2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 14FEB2005 | Skin | Normal | |
| | | 211.0 | 14FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 14FEB2005 | Lymph Nodes | Normal | |
| | | 211.0 | 14FEB2005 | Thyroid | Normal | |
| | | 211.0 | 14FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 14FEB2005 | Cardiovascular | Normal | |
| | | 211.0 | 14FEB2005 | Lungs | Normal | |
| | | 211.0 | 14FEB2005 | Abdomen | Normal | |
| E0037018 | OL QTP | 1.00 | 07APR2004 | General Appearance | Normal | |
| | | 1.00 | 07APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2004 | Skin | Normal | |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |
| | | 1.00 | 07APR2004 | Abdomen | Normal | |
| | | 223.0 | 28SEP2004 | General Appearance | Normal | |
| | | 223.0 | 28SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28SEP2004 | Skin | Normal | |
| | | 223.0 | 28SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785580

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037018 | OL QTP | 223.0 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28SEP2004 | Thyroid | Normal | |
| | | 223.0 | 28SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 28SEP2004 | Lungs | Normal | |
| | | 223.0 | 28SEP2004 | Abdomen | Normal | |
| E0037019 | QTP / LI | 1.00 | 07APR2004 | General Appearance | Normal | |
| | | 1.00 | 07APR2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2004 | Skin | Normal | |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |
| | | 1.00 | 07APR2004 | Abdomen | Normal | |
| | | 201.0 | 09AUG2004 | General Appearance | Normal | |
| | | 201.0 | 09AUG2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201.0 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 09AUG2004 | Skin | Normal | |
| | | 201.0 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 09AUG2004 | Thyroid | Normal | |
| | | 201.0 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 09AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 09AUG2004 | Lungs | Normal | |
| | | 201.0 | 09AUG2004 | Abdomen | Normal | |
| E0037020 | QTP / LI | 1.00 | 07APR2004 | General Appearance | Normal | |
| | | 1.00 | 07APR2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2004 | Skin | Normal | |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |
| | | 1.00 | 07APR2004 | Abdomen | Normal | |
| | | 201.0 | 26AUG2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785581

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 201.0 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26AUG2004 | Skin | Normal | |
| | | 201.0 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26AUG2004 | Thyroid | Normal | |
| | | 201.0 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 26AUG2004 | Lungs | Normal | |
| | | 201.0 | 26AUG2004 | Abdomen | Normal | |
| | | 211.0 | 22FEB2005 | General Appearance | Normal | |
| | | 211.0 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 22FEB2005 | Skin | Normal | |
| | | 211.0 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 211.0 | 22FEB2005 | Thyroid | Normal | |
| | | 211.0 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 22FEB2005 | Cardiovascular | Normal | |
| | | 211.0 | 22FEB2005 | Lungs | Normal | |
| | | 211.0 | 22FEB2005 | Abdomen | Normal | |
| | | 217.0 | 23AUG2005 | General Appearance | Normal | |
| | | 217.0 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 23AUG2005 | Skin | Normal | |
| | | 217.0 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 217.0 | 23AUG2005 | Thyroid | Normal | |
| | | 217.0 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 23AUG2005 | Cardiovascular | Normal | |
| | | 217.0 | 23AUG2005 | Lungs | Normal | |
| | | 221.0 | 18APR2006 | Abdomen | Normal | |
| | | 221.0 | 18APR2006 | General Appearance | Normal | |
| | | 221.0 | 18APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 18APR2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 18APR2006 | Skin | Normal | |
| | | 221.0 | 18APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 18APR2006 | Lymph Nodes | Normal | |
| | | 221.0 | 18APR2006 | Thyroid | Normal | |
| | | 221.0 | 18APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 18APR2006 | Cardiovascular | Normal | |
| | | 221.0 | 18APR2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785582

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 221.0 | 18APR2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0037021 | OL QTP | 1.00 | 12APR2004 | General Appearance | Normal | |
| | | 1.00 | 12APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2004 | Skin | Normal | |
| | | 1.00 | 12APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2004 | Thyroid | Normal | |
| | | 1.00 | 12APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2004 | Lungs | Normal | |
| | | 1.00 | 12APR2004 | Abdomen | Abnormal | WELL-HEALED SURGICAL SCAR |
| E0037022 | MISSING | 1.00 | 13APR2004 | General Appearance | Normal | |
| | | 1.00 | 13APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2004 | Skin | Normal | |
| | | 1.00 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2004 | Thyroid | Normal | |
| | | 1.00 | 13APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2004 | Lungs | Normal | |
| | | 1.00 | 13APR2004 | Abdomen | Normal | |
| E0037023 | OL QTP | 1.00 | 14APR2004 | General Appearance | Normal | |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2004 | Skin | Normal | |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785583

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037023 | OL QTP | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Abnormal | OBESITY (NCS) |
| | | 223.0 | 03AUG2004 | General Appearance | Normal | |
| | | 223.0 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03AUG2004 | Skin | Normal | |
| | | 223.0 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03AUG2004 | Thyroid | Normal | |
| | | 223.0 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 03AUG2004 | Lungs | Normal | |
| | | 223.0 | 03AUG2004 | Abdomen | Abnormal, Same as Baseline | |
| E0037024 | MISSING | 1.00 | 19APR2004 | General Appearance | Normal | |
| | | 1.00 | 19APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 19APR2004 | Skin | Normal | |
| | | 1.00 | 19APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2004 | Thyroid | Normal | |
| | | 1.00 | 19APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2004 | Lungs | Normal | |
| | | 1.00 | 19APR2004 | Abdomen | Normal | |
| E0037025 | MISSING | 1.00 | 19APR2004 | General Appearance | Normal | |
| | | 1.00 | 19APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 19APR2004 | Skin | Normal | |
| | | 1.00 | 19APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2004 | Thyroid | Normal | |
| | | 1.00 | 19APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2004 | Lungs | Normal | |
| | | 1.00 | 19APR2004 | Abdomen | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

784

CONFIDENTIAL
AZSER12785584

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037026 | OL QTP | 1.00 | 21APR2004 | General Appearance | Normal | |
| | | 1.00 | 21APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21APR2004 | Skin | Normal | |
| | | 1.00 | 21APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21APR2004 | Thyroid | Normal | |
| | | 1.00 | 21APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 21APR2004 | Lungs | Normal | |
| | | 1.00 | 21APR2004 | Abdomen | Normal | |
| E0037027 | OL QTP | 1.00 | 26APR2004 | General Appearance | Normal | |
| | | 1.00 | 26APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2004 | Skin | Normal | |
| | | 1.00 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2004 | Thyroid | Normal | |
| | | 1.00 | 26APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2004 | Lungs | Normal | |
| | | 1.00 | 26APR2004 | Abdomen | Normal | |
| | | 223.0 | 01NOV2004 | General Appearance | Normal | |
| | | 223.0 | 01NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01NOV2004 | Skin | Normal | |
| | | 223.0 | 01NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01NOV2004 | Thyroid | Normal | |
| | | 223.0 | 01NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 01NOV2004 | Lungs | Normal | |
| | | 223.0 | 01NOV2004 | Abdomen | Normal | |
| E0037028 | OL QTP | 1.00 | 29APR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 29APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2004 | Skin | Normal | |
| | | 1.00 | 29APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

785

CONFIDENTIAL
AZSER12785585

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037028 | OL QTP | 1.00 | 29APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2004 | Lungs | Normal | |
| | | 1.00 | 29APR2004 | Abdomen | Normal | |
| E0037029 | OL QTP | 1.00 | 10MAY2004 | General Appearance | Normal | |
| | | 1.00 | 10MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2004 | Skin | Normal | |
| | | 1.00 | 10MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2004 | Thyroid | Normal | |
| | | 1.00 | 10MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2004 | Lungs | Normal | |
| | | 1.00 | 10MAY2004 | Abdomen | Normal | |
| E0037030 | OL QTP | 1.00 | 12MAY2004 | General Appearance | Normal | |
| | | 1.00 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2004 | Skin | Normal | |
| | | 1.00 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2004 | Thyroid | Normal | |
| | | 1.00 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2004 | Lungs | Normal | |
| | | 1.00 | 12MAY2004 | Abdomen | Normal | |
| E0037031 | OL QTP | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |
| | | 1.00 | 13MAY2004 | Abdomen | Normal | |
| | | 223.0 | 14JUN2004 | General Appearance | Normal | |
| | | 223.0 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785586

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037031 | OL QTP | 223.0 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JUN2004 | Skin | Normal | |
| | | 223.0 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14JUN2004 | Thyroid | Normal | |
| | | 223.0 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 14JUN2004 | Lungs | Normal | |
| | | 223.0 | 14JUN2004 | Abdomen | Normal | |
| E0037032 | MISSING | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |
| | | 1.00 | 13MAY2004 | Abdomen | Abnormal | ABDOMINAL OBESITY NCS |
| E0037033 | OL QTP | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Normal | |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2004 | Cardiovascular | Abnormal | II/VI SYSTOLIC MURMUR |
| | | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Normal | |
| | | 223.0 | 10NOV2004 | General Appearance | Normal | |
| | | 223.0 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10NOV2004 | Skin | Normal | |
| | | 223.0 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10NOV2004 | Thyroid | Normal | |
| | | 223.0 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10NOV2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785587

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037033 | OL QTP | 223.0 | 10NOV2004 | Lungs | Normal | |
| | | 223.0 | 10NOV2004 | Abdomen | Normal | |
| E0037034 | MISSING | 1.00 | 24MAY2004 | General Appearance | Normal | |
| | | 1.00 | 24MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2004 | Skin | Normal | |
| | | 1.00 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2004 | Thyroid | Normal | |
| | | 1.00 | 24MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2004 | Lungs | Normal | |
| | | 1.00 | 24MAY2004 | Abdomen | Normal | |
| E0037035 | OL QTP | 1.00 | 24MAY2004 | General Appearance | Normal | |
| | | 1.00 | 24MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2004 | Skin | Normal | |
| | | 1.00 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2004 | Thyroid | Normal | |
| | | 1.00 | 24MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2004 | Lungs | Normal | |
| | | 1.00 | 24MAY2004 | Abdomen | Normal | |
| | | 223.0 | 09JUN2004 | General Appearance | Normal | |
| | | 223.0 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09JUN2004 | Skin | Normal | |
| | | 223.0 | 09JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 09JUN2004 | Thyroid | Normal | |
| | | 223.0 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 09JUN2004 | Lungs | Normal | |
| | | 223.0 | 09JUN2004 | Abdomen | Normal | |
| E0037036 | MISSING | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

788

CONFIDENTIAL
AZSER12785588

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037036 | MISSING | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| E0037037 | QTP / LI | 1.00 | 02JUN2004 | General Appearance | Normal | |
| | | 1.00 | 02JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2004 | Skin | Normal | |
| | | 1.00 | 02JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2004 | Thyroid | Normal | |
| | | 1.00 | 02JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2004 | Lungs | Normal | |
| | | 1.00 | 02JUN2004 | Abdomen | Normal | |
| | | 201.0 | 26OCT2004 | General Appearance | Normal | |
| | | 201.0 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26OCT2004 | Skin | Abnormal, New or Aggravated | PSORIASIS (PREEXISTING) |
| | | 201.0 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26OCT2004 | Thyroid | Normal | |
| | | 201.0 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 26OCT2004 | Lungs | Normal | |
| | | 201.0 | 26OCT2004 | Abdomen | Normal | |
| | | 223.0 | 23MAY2005 | General Appearance | Normal | |
| | | 223.0 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23MAY2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 23MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23MAY2005 | Thyroid | Normal | |
| | | 223.0 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 23MAY2005 | Lungs | Normal | |

789

CONFIDENTIAL
AZSER12785589

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 223.0 | 23MAY2005 | Abdomen | Normal | |
| E0037038 | OL QTP | 1.00 | 04JUN2004 | General Appearance | Normal | |
| | | 1.00 | 04JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04JUN2004 | Skin | Normal | |
| | | 1.00 | 04JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04JUN2004 | Thyroid | Normal | |
| | | 1.00 | 04JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 04JUN2004 | Lungs | Normal | |
| | | 1.00 | 04JUN2004 | Abdomen | Normal | |
| E0037039 | PLA / LI | 1.00 | 04JUN2004 | General Appearance | Normal | |
| | | 1.00 | 04JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04JUN2004 | Skin | Normal | |
| | | 1.00 | 04JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04JUN2004 | Thyroid | Normal | |
| | | 1.00 | 04JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 04JUN2004 | Lungs | Normal | |
| | | 1.00 | 04JUN2004 | Abdomen | Normal | |
| | | 201.00 | 29SEP2004 | General Appearance | Normal | |
| | | 201.00 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 29SEP2004 | Skin | Normal | |
| | | 201.00 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 201.00 | 29SEP2004 | Thyroid | Normal | |
| | | 201.00 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 29SEP2004 | Cardiovascular | Normal | |
| | | 201.00 | 29SEP2004 | Lungs | Normal | |
| | | 201.00 | 29SEP2004 | Abdomen | Normal | |
| | | 211.00 | 13APR2005 | General Appearance | Normal | |
| | | 211.00 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 211.00 | 13APR2005 | Skin | Normal | |
| | | 211.00 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 211.00 | 13APR2005 | Lymph Nodes | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

790

CONFIDENTIAL
AZSER12785590

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 211.0 | 13APR2005 | Thyroid | Not Done | |
| | | 211.0 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 13APR2005 | Lungs | Normal | |
| | | 211.0 | 13APR2005 | Abdomen | Not Done | |
| | | 217.0 | 26SEP2005 | General Appearance | Normal | |
| | | 217.0 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 26SEP2005 | Skin | Normal | |
| | | 217.0 | 26SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 26SEP2005 | Thyroid | Normal | |
| | | 217.0 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 26SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 26SEP2005 | Lungs | Normal | |
| | | 217.0 | 26SEP2005 | Abdomen | Normal | |
| | | 221.0 | 16MAY2006 | General Appearance | Normal | |
| | | 221.0 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 16MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 16MAY2006 | Skin | Normal | |
| | | 221.0 | 16MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 16MAY2006 | Thyroid | Normal | |
| | | 221.0 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 16MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 16MAY2006 | Lungs | Normal | |
| | | 221.0 | 16MAY2006 | Abdomen | Normal | |
| | | 223.0 | 30AUG2006 | General Appearance | Normal | |
| | | 223.0 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2006 | Skin | Normal | |
| | | 223.0 | 30AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2006 | Thyroid | Normal | |
| | | 223.0 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 30AUG2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |
| E0037040 | OL QTP | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

791

CONFIDENTIAL
AZSER12785591

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037040 | OL QTP | 1.00 | 07JUN2004 | Skin | Normal | |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 10SEP2004 | General Appearance | Normal | |
| | | 223.0 | 10SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10SEP2004 | Skin | Normal | |
| | | 223.0 | 10SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10SEP2004 | Thyroid | Normal | |
| | | 223.0 | 10SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 10SEP2004 | Lungs | Normal | |
| | | 223.0 | 10SEP2004 | Abdomen | Normal | |
| E0037041 | QTP / LI | 1.00 | 08JUN2004 | General Appearance | Normal | |
| | | 1.00 | 08JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Normal | |
| | | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2004 | Thyroid | Normal | |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Normal | |
| | | 201.0 | 07OCT2004 | General Appearance | Normal | |
| | | 201.0 | 07OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 07OCT2004 | Skin | Normal | |
| | | 201.0 | 07OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 07OCT2004 | Thyroid | Normal | |
| | | 201.0 | 07OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 07OCT2004 | Lungs | Normal | |
| | | 201.0 | 07OCT2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785592

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 211.0 | 25APR2005 | General Appearance | Normal | |
| | | 211.0 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 25APR2005 | Skin | Normal | |
| | | 211.0 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 25APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 25APR2005 | Thyroid | Normal | |
| | | 211.0 | 25APR2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | MILD RESTING TREMOR OF HEADS BILATERALLY (NCS) |
| | | 211.0 | 25APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 25APR2005 | Lungs | Normal | |
| | | 211.0 | 25APR2005 | Abdomen | Normal | |
| | | 217.0 | 03OCT2005 | General Appearance | Normal | |
| | | 217.0 | 03OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 03OCT2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 03OCT2005 | Skin | Normal | |
| | | 217.0 | 03OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 03OCT2005 | Thyroid | Normal | |
| | | 217.0 | 03OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 03OCT2005 | Cardiovascular | Normal | |
| | | 217.0 | 03OCT2005 | Lungs | Normal | |
| | | 217.0 | 03OCT2005 | Abdomen | Normal | |
| | | 221.0 | 15MAY2006 | General Appearance | Normal | |
| | | 221.0 | 15MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 15MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 15MAY2006 | Skin | Normal | |
| | | 221.0 | 15MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 15MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 15MAY2006 | Thyroid | Normal | |
| | | 221.0 | 15MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 15MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 15MAY2006 | Lungs | Normal | |
| | | 221.0 | 15MAY2006 | Abdomen | Normal | |
| | | 223.0 | 22AUG2006 | General Appearance | Normal | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22AUG2006 | Skin | Normal | |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785593

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0037042 | OL QTP | 1.00 | 08JUN2004 | General Appearance | Normal | |
| | | 1.00 | 08JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Normal | |
| | | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2004 | Thyroid | Normal | |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Normal | |
| | | 223.0 | 29JUN2004 | General Appearance | Normal | |
| | | 223.0 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29JUN2004 | Skin | Normal | |
| | | 223.0 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29JUN2004 | Thyroid | Normal | |
| | | 223.0 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 29JUN2004 | Lungs | Normal | |
| | | 223.0 | 29JUN2004 | Abdomen | Abnormal, New or Aggravated | HEALING SURGICAL SCARS |
| E0037043 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Normal | |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Normal | |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| | | 223.0 | 22JUN2004 | General Appearance | Normal | |
| | | 223.0 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22JUN2004 | Genital / Rectal | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

794

CONFIDENTIAL
AZSER12785594

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037043 | OL QTP | 223.0 | 22JUN2004 | Skin | Normal | |
| | | 223.0 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 22JUN2004 | Thyroid | Normal | |
| | | 223.0 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 22JUN2004 | Lungs | Normal | |
| | | 223.0 | 22JUN2004 | Abdomen | Normal | |
| E0037044 | MISSING | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| E0037045 | QTP / LI | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| | | 201.0 | 11OCT2004 | General Appearance | Normal | |
| | | 201.0 | 11OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 11OCT2004 | Skin | Normal | |
| | | 201.0 | 11OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 11OCT2004 | Thyroid | Normal | |
| | | 201.0 | 11OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 11OCT2004 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

795

CONFIDENTIAL
AZSER12785595

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037045 | QTP / LI | 201.0 | 11OCT2004 | Abdomen | Normal | |
| | | 223.0 | 22NOV2004 | General Appearance | Normal | |
| | | 223.0 | 22NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 22NOV2004 | Skin | Normal | |
| | | 223.0 | 22NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 22NOV2004 | Thyroid | Normal | |
| | | 223.0 | 22NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 22NOV2004 | Lungs | Normal | |
| | | 223.0 | 22NOV2004 | Abdomen | Normal | |
| E0037046 | PLA / LI | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Normal | |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 201.0 | 18OCT2004 | Abdomen | Normal | |
| | | 201.0 | 18OCT2004 | General Appearance | Normal | |
| | | 201.0 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 18OCT2004 | Skin | Normal | |
| | | 201.0 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 18OCT2004 | Thyroid | Normal | |
| | | 201.0 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 18OCT2004 | Lungs | Normal | |
| | | 201.0 | 18OCT2004 | Abdomen | Normal | |
| | | 211.0 | 09MAY2005 | General Appearance | Normal | |
| | | 211.0 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 09MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 09MAY2005 | Skin | Normal | |
| | | 211.0 | 09MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 09MAY2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785596

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | 211.0 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 09MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 09MAY2005 | Lungs | Normal | |
| | | 223.0 | 17MAY2005 | Abdomen | Normal | |
| | | 223.0 | 17MAY2005 | General Appearance | Normal | |
| | | 223.0 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAY2005 | Skin | Normal | |
| | | 223.0 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17MAY2005 | Thyroid | Normal | |
| | | 223.0 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 17MAY2005 | Lungs | Normal | |
| | | 223.0 | 17MAY2005 | Abdomen | Normal | |
| E0037047 | QTP / LI | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| | | 201.00 | 27DEC2004 | General Appearance | Normal | |
| | | 201.00 | 27DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 27DEC2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 27DEC2004 | Skin | Normal | |
| | | 201.00 | 27DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 27DEC2004 | Lymph Nodes | Normal | |
| | | 201.00 | 27DEC2004 | Thyroid | Normal | |
| | | 201.00 | 27DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 27DEC2004 | Cardiovascular | Normal | |
| | | 201.00 | 27DEC2004 | Lungs | Normal | |
| | | 201.00 | 27DEC2004 | Abdomen | Normal | |
| | | 223.0 | 17MAY2005 | General Appearance | Normal | |
| | | 223.0 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAY2005 | Skin | Normal | |

797

CONFIDENTIAL
AZSER12785597

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037047 | QTP / LI | 223.0 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17MAY2005 | Thyroid | Normal | |
| | | 223.0 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 17MAY2005 | Lungs | Normal | |
| | | 223.0 | 17MAY2005 | Abdomen | Normal | |
| E0037048 | QTP / LI | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| | | 201.0 | 20OCT2004 | General Appearance | Normal | |
| | | 201.0 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 20OCT2004 | Skin | Normal | |
| | | 201.0 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 20OCT2004 | Thyroid | Normal | |
| | | 201.0 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 20OCT2004 | Lungs | Normal | |
| | | 201.0 | 20OCT2004 | Abdomen | Normal | |
| E0037049 | PLA / LI | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785598

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037049 | PLA / LI | 201.0 | 27SEP2004 | General Appearance | Normal | |
| | | 201.0 | 27SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 27SEP2004 | Skin | Normal | |
| | | 201.0 | 27SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 27SEP2004 | Thyroid | Normal | |
| | | 201.0 | 27SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 27SEP2004 | Lungs | Normal | |
| | | 201.0 | 27SEP2004 | Abdomen | Normal | |
| | | 223.0 | 07APR2005 | General Appearance | Normal | |
| | | 223.0 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07APR2005 | Skin | Normal | |
| | | 223.0 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07APR2005 | Thyroid | Normal | |
| | | 223.0 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 07APR2005 | Lungs | Normal | |
| | | 223.0 | 07APR2005 | Abdomen | Normal | |
| E0037050 | OL QTP | 1.00 | 06JUL2004 | General Appearance | Normal | |
| | | 1.00 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2004 | Skin | Normal | |
| | | 1.00 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2004 | Thyroid | Normal | |
| | | 1.00 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 06JUL2004 | Lungs | Normal | |
| | | 1.00 | 06JUL2004 | Abdomen | Normal | |
| E0037051 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

799

CONFIDENTIAL
AZSER12785599

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037051 | OL QTP | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0037052 | OL QTP | 1.00 | 12JUL2004 | General Appearance | Normal | |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Normal | |
| | | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |
| | | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2004 | Cardiovascular | Abnormal | PACEMAKER PRESENT II/VI SYSTOLIC MURMUR NCS |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Abnormal | WELL HEALED SURGICAL SCAR |
| | | 223.0 | 26JUL2004 | General Appearance | Normal | |
| | | 223.0 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JUL2004 | Skin | Normal | |
| | | 223.0 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | HEARING AID. NOT IN PLACE AT PREVIOUS PHYSICAL EXAM. |
| | | 223.0 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26JUL2004 | Thyroid | Normal | |
| | | 223.0 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JUL2004 | Cardiovascular | Abnormal, Same as Baseline | PACEMAKER UNCHANGED CARDIAC MURMUR NOT PRESENT NCS (TRANSIENT.) |
| | | 223.0 | 26JUL2004 | Lungs | Normal | |
| | | 223.0 | 26JUL2004 | Abdomen | Abnormal, Same as Baseline | |
| E0037053 | OL QTP | 1.00 | 12JUL2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes | Abnormal | MILD TREMOR BILATERAL HANDS, NCS |
| | | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Normal | |
| | | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

800

CONFIDENTIAL
AZSER12785600

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037053 | OL QTP | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Normal | |
| | | 223.0 | 03JAN2005 | General Appearance | Normal | |
| | | 223.0 | 03JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03JAN2005 | Skin | Normal | |
| | | 223.0 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03JAN2005 | Thyroid | Normal | |
| | | 223.0 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 03JAN2005 | Lungs | Normal | |
| | | 223.0 | 03JAN2005 | Abdomen | Normal | |
| E0037054 | PLA / LI | 1.00 | 13JUL2004 | General Appearance | Normal | |
| | | 1.00 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2004 | Skin | Normal | |
| | | 1.00 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2004 | Thyroid | Normal | |
| | | 1.00 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2004 | Lungs | Normal | |
| | | 1.00 | 13JUL2004 | Abdomen | Normal | |
| | | 201.0 | 16NOV2004 | General Appearance | Normal | |
| | | 201.0 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 16NOV2004 | Skin | Normal | |
| | | 201.0 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 16NOV2004 | Thyroid | Normal | |
| | | 201.0 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 16NOV2004 | Lungs | Normal | |
| | | 201.0 | 16NOV2004 | Abdomen | Normal | |
| E0037055 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785601

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037055 | OL QTP | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| | | 223.0 | 09NOV2004 | General Appearance | Normal | |
| | | 223.0 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09NOV2004 | Skin | Normal | |
| | | 223.0 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 09NOV2004 | Thyroid | Normal | |
| | | 223.0 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 09NOV2004 | Lungs | Normal | |
| | | 223.0 | 09NOV2004 | Abdomen | Normal | |
| E0037056 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Abnormal | MILDY DECREASED STRENGTH RIGHT ANKLE DECREASED SENSATION DISTAL RIGHT LOWER EXTREMITY |
| | | 1.00 | 15JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0037057 | OL QTP | 1.00 | 19JUL2004 | General Appearance | Normal | |
| | | 1.00 | 19JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JUL2004 | Skin | Normal | |
| | | 1.00 | 19JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785602

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037057 | OL QTP | 1.00 | 19JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2004 | Lungs | Normal | |
| | | 1.00 | 19JUL2004 | Abdomen | Abnormal | ABDOMINAL/HYSTERECTOMY SCAR |
| | | 223.0 | 23AUG2004 | General Appearance | Normal | |
| | | 223.0 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2004 | Skin | Normal | |
| | | 223.0 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2004 | Thyroid | Normal | |
| | | 223.0 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2004 | Lungs | Normal | |
| | | 223.0 | 23AUG2004 | Abdomen | Abnormal, Baseline | Same as |
| E0037058 | PLA / LI | 1.00 | 20JUL2004 | General Appearance | Normal | |
| | | 1.00 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2004 | Skin | Normal | |
| | | 1.00 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SCAR ON FOREHEAD |
| | | 1.00 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2004 | Thyroid | Normal | |
| | | 1.00 | 20JUL2004 | Musculoskeletal / Extremities | Abnormal | REDUCED MOBILITY, RIGHT KNEE |
| | | 1.00 | 20JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2004 | Lungs | Normal | |
| | | 1.00 | 20JUL2004 | Abdomen | Abnormal | CESEAREAN SECTION SCAR |
| | | 201.0 | 18NOV2004 | General Appearance | Normal | |
| | | 201.0 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 18NOV2004 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 18NOV2004 | Thyroid | Normal | |
| | | 201.0 | 18NOV2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 18NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 18NOV2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    physl00.sas    02MAR2007:13:35    kcpx265

803

CONFIDENTIAL
AZSER12785603

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037058 | PLA / LI | 201.0 | 18NOV2004 | Abdomen | Abnormal, Same as Baseline | |
| E0037059 | OL QTP | 1.00 | 22JUL2004 | General Appearance | Normal | |
| | | 1.00 | 22JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 22JUL2004 | Skin | Normal | |
| | | 1.00 | 22JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2004 | Thyroid | Normal | |
| | | 1.00 | 22JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2004 | Lungs | Normal | |
| | | 1.00 | 22JUL2004 | Abdomen | Normal | |
| E0037060 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Normal | |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Normal | |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Abnormal | HERNIA REPAIR SCAR |
| E0037061 | OL QTP | 1.00 | 05AUG2004 | General Appearance | Normal | |
| | | 1.00 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 05AUG2004 | Skin | Normal | |
| | | 1.00 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2004 | Thyroid | Normal | |
| | | 1.00 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2004 | Lungs | Normal | |
| | | 1.00 | 05AUG2004 | Abdomen | Normal | |
| E0037062 | OL QTP | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital/ Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

804

CONFIDENTIAL
AZSER12785604

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037062 | OL QTP | 1.00 | 09AUG2004 | Skin | Normal | |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| | | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 223.0 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 07SEP2004 | Skin | Normal | |
| | | 223.0 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 07SEP2004 | Thyroid | Normal | |
| | | 223.0 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 07SEP2004 | Lungs | Normal | |
| | | 223.0 | 07SEP2004 | Abdomen | Normal | |
| E0037063 | OL QTP | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Abnormal | FOLLICULITIS ANTERIOR CHEST |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| | | 223.0 | 27APR2005 | General Appearance | Normal | |
| | | 223.0 | 27APR2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD RESTING TREMOR UPPER EXTREMETIES BILATERALLY |
| | | 223.0 | 27APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27APR2005 | Skin | Normal | |
| | | 223.0 | 27APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27APR2005 | Thyroid | Normal | |
| | | 223.0 | 27APR2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

805

CONFIDENTIAL
AZSER12785605

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037063 | OL QTP | 223.0 | 27APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 27APR2005 | Lungs | Normal | |
| | | 223.0 | 27APR2005 | Abdomen | Normal | |
| E0037064 | MISSING | 1.00 | 26AUG2004 | General Appearance | Normal | |
| | | 1.00 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26AUG2004 | Skin | Normal | |
| | | 1.00 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26AUG2004 | Thyroid | Normal | |
| | | 1.00 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 26AUG2004 | Lungs | Normal | |
| | | 1.00 | 26AUG2004 | Abdomen | Normal | |
| E0037065 | OL QTP | 1.00 | 26AUG2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26AUG2004 | Skin | Normal | |
| | | 1.00 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26AUG2004 | Thyroid | Normal | |
| | | 1.00 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 26AUG2004 | Lungs | Normal | |
| | | 1.00 | 26AUG2004 | Abdomen | Normal | |
| E0037066 | OL QTP | 1.00 | 30AUG2004 | General Appearance | Normal | |
| | | 1.00 | 30AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30AUG2004 | Skin | Normal | |
| | | 1.00 | 30AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2004 | Thyroid | Normal | |
| | | 1.00 | 30AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2004 | Lungs | Normal | |
| | | 1.00 | 30AUG2004 | Abdomen | Normal | |
| | | 223.0 | 13SEP2004 | General Appearance | Normal | |
| | | 223.0 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13SEP2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785606

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037066 | OL QTP | 223.0 | 13SEP2004 | Skin | Normal | |
| | | 223.0 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 13SEP2004 | Thyroid | Normal | |
| | | 223.0 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 13SEP2004 | Lungs | Normal | |
| | | 223.0 | 13SEP2004 | Abdomen | Normal | |
| E0037067 | OL QTP | 1.00 | 30AUG2004 | General Appearance | Normal | |
| | | 1.00 | 30AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30AUG2004 | Skin | Normal | |
| | | 1.00 | 30AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2004 | Thyroid | Normal | |
| | | 1.00 | 30AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2004 | Lungs | Normal | |
| | | 1.00 | 30AUG2004 | Abdomen | Normal | |
| E0037068 | MISSING | 1.00 | 31AUG2004 | General Appearance | Normal | |
| | | 1.00 | 31AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2004 | Skin | Abnormal | PT DECLINED MULTIPLE LINEAR SCARS BILATERAL ARMS |
| | | 1.00 | 31AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2004 | Thyroid | Normal | |
| | | 1.00 | 31AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2004 | Lungs | Normal | |
| | | 1.00 | 31AUG2004 | Abdomen | Normal | |
| E0037069 | OL QTP | 1.00 | 02SEP2004 | General Appearance | Normal | |
| | | 1.00 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2004 | Skin | Normal | |
| | | 1.00 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2004 | Thyroid | Normal | |
| | | 1.00 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785607