Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037069 | OL QTP | 1.00 | 02SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2004 | Lungs | Normal | |
| | | 1.00 | 02SEP2004 | Abdomen | Normal | |
| E0037070 | OL QTP | 1.00 | 09SEP2004 | General Appearance | Normal | |
| | | 1.00 | 09SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09SEP2004 | Skin | Normal | |
| | | 1.00 | 09SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09SEP2004 | Thyroid | Normal | |
| | | 1.00 | 09SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 09SEP2004 | Lungs | Normal | |
| | | 1.00 | 09SEP2004 | Abdomen | Normal | |
| | | 223.0 | 09DEC2004 | General Appearance | Normal | |
| | | 223.0 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09DEC2004 | Skin | Normal | |
| | | 223.0 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 09DEC2004 | Thyroid | Normal | |
| | | 223.0 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 09DEC2004 | Lungs | Normal | |
| | | 223.0 | 09DEC2004 | Abdomen | Normal | |
| E0037071 | OL QTP | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Normal | |
| | | 1.00 | 13SEP2004 | Abdomen | Normal | |
| | | 223.0 | 28SEP2004 | General Appearance | Normal | |
| | | 223.0 | 28SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28SEP2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12785608

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037071 | OL QTP | 223.0 | 28SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28SEP2004 | Thyroid | Normal | |
| | | 223.0 | 28SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 28SEP2004 | Lungs | Normal | |
| | | 223.0 | 28SEP2004 | Abdomen | Normal | |
| E0037072 | OL QTP | 1.00 | 14SEP2004 | General Appearance | Normal | |
| | | 1.00 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2004 | Skin | Normal | |
| | | 1.00 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2004 | Thyroid | Normal | |
| | | 1.00 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2004 | Lungs | Normal | |
| | | 1.00 | 14SEP2004 | Abdomen | Normal | |
| E0037073 | OL QTP | 1.00 | 14SEP2004 | General Appearance | Normal | |
| | | 1.00 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2004 | Skin | Normal | |
| | | 1.00 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2004 | Thyroid | Normal | |
| | | 1.00 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2004 | Lungs | Normal | |
| | | 1.00 | 14SEP2004 | Abdomen | Normal | |
| E0037074 | OL QTP | 1.00 | 15SEP2004 | General Appearance | Normal | |
| | | 1.00 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15SEP2004 | Skin | Normal | |
| | | 1.00 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | UPPER DENTURES (NCS) |
| | | 1.00 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15SEP2004 | Thyroid | Normal | |
| | | 1.00 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 15SEP2004 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785609

Case 6:06-md-01769-ACC-DAB   Document 1371-14   Filed 03/13/09   Page 3 of 100 PageID 99676

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037074 | OL QTP | 1.00 | 15SEP2004 | Abdomen | Normal | |
| | | 223.0 | 12JAN2005 | General Appearance | Normal | |
| | | 223.0 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12JAN2005 | Skin | Normal | |
| | | 223.0 | 12JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12JAN2005 | Thyroid | Normal | |
| | | 223.0 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 12JAN2005 | Lungs | Normal | |
| | | 223.0 | 12JAN2005 | Abdomen | Normal | |
| E0037075 | OL QTP | 1.00 | 22SEP2004 | General Appearance | Normal | |
| | | 1.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2004 | Skin | Normal | |
| | | 1.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2004 | Thyroid | Normal | |
| | | 1.00 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2004 | Lungs | Normal | |
| | | 1.00 | 22SEP2004 | Abdomen | Normal | |
| E0037076 | PLA / LI | 1.00 | 04OCT2004 | General Appearance | Normal | |
| | | 1.00 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04OCT2004 | Skin | Normal | |
| | | 1.00 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04OCT2004 | Thyroid | Normal | |
| | | 1.00 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 04OCT2004 | Lungs | Normal | |
| | | 1.00 | 04OCT2004 | Abdomen | Normal | |
| | | 201.0 | 31JAN2005 | General Appearance | Normal | |
| | | 201.0 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 31JAN2005 | Skin | Normal | |
| | | 201.0 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

810

CONFIDENTIAL
AZSER12785610

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 201.0 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 31JAN2005 | Thyroid | Normal | |
| | | 201.0 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 31JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 31JAN2005 | Lungs | Normal | |
| | | 201.0 | 31JAN2005 | Abdomen | Normal | |
| | | 211.0 | 15AUG2005 | General Appearance | Normal | |
| | | 211.0 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 15AUG2005 | Skin | Normal | |
| | | 211.0 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 15AUG2005 | Thyroid | Normal | |
| | | 211.0 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 15AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 15AUG2005 | Lungs | Normal | |
| | | 211.0 | 15AUG2005 | Abdomen | Normal | |
| | | 217.0 | 01FEB2006 | General Appearance | Normal | |
| | | 217.0 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 01FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 01FEB2006 | Skin | Normal | |
| | | 217.0 | 01FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 01FEB2006 | Thyroid | Normal | |
| | | 217.0 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 01FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 01FEB2006 | Lungs | Normal | |
| | | 217.0 | 01FEB2006 | Abdomen | Normal | |
| | | 223.0 | 31AUG2006 | General Appearance | Normal | |
| | | 223.0 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2006 | Skin | Normal | |
| | | 223.0 | 31AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2006 | Thyroid | Normal | |
| | | 223.0 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2006 | Lungs | Normal | |
| | | 223.0 | 31AUG2006 | Abdomen | Normal | |
| E0037077 | OL QTP | 1.00 | 13OCT2004 | General Appearance | Normal | |
| | | 1.00 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785611

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037077 | OL QTP | 1.00 | 13OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13OCT2004 | Skin | Normal | |
| | | 1.00 | 13OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13OCT2004 | Thyroid | Normal | |
| | | 1.00 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 13OCT2004 | Lungs | Normal | |
| | | 1.00 | 13OCT2004 | Abdomen | Normal | |
| E0037078 | PLA / LI | 1.00 | 14OCT2004 | General Appearance | Normal | |
| | | 1.00 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14OCT2004 | Skin | Normal | |
| | | 1.00 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14OCT2004 | Thyroid | Normal | |
| | | 1.00 | 14OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 14OCT2004 | Lungs | Normal | |
| | | 1.00 | 14OCT2004 | Abdomen | Normal | |
| | | 201.0 | 09FEB2005 | General Appearance | Normal | |
| | | 201.0 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 09FEB2005 | Skin | Normal | |
| | | 201.0 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 09FEB2005 | Thyroid | Normal | |
| | | 201.0 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 09FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 09FEB2005 | Lungs | Normal | |
| | | 201.0 | 09FEB2005 | Abdomen | Normal | |
| | | 223.0 | 02MAR2005 | General Appearance | Normal | |
| | | 223.0 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02MAR2005 | Skin | Normal | |
| | | 223.0 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAR2005 | Thyroid | Normal | |
| | | 223.0 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 02MAR2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785612

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037078 | PLA / LI | 223.0 | 02MAR2005 | Abdomen | Normal | |
| E0037079 | PLA / LI | 1.00 | 14OCT2004 | General Appearance | Normal | |
| | | 1.00 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14OCT2004 | Skin | Normal | |
| | | 1.00 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14OCT2004 | Thyroid | Normal | |
| | | 1.00 | 14OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 14OCT2004 | Lungs | Normal | |
| | | 1.00 | 14OCT2004 | Abdomen | Abnormal | LARGE MIDLINE ABDOMINAL SCAR |
| | | 201.0 | 24MAY2005 | General Appearance | Normal | |
| | | 201.0 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24MAY2005 | Skin | Normal | |
| | | 201.0 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24MAY2005 | Thyroid | Normal | |
| | | 201.0 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 24MAY2005 | Lungs | Normal | |
| | | 201.0 | 24MAY2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUN2005 | General Appearance | Normal | |
| | | 223.0 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUN2005 | Skin | Normal | |
| | | 223.0 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUN2005 | Thyroid | Normal | |
| | | 223.0 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 08JUN2005 | Lungs | Normal | |
| | | 223.0 | 08JUN2005 | Abdomen | Abnormal, Same as Baseline | |
| E0037080 | MISSING | 1.00 | 28OCT2004 | General Appearance | Normal | |
| | | 1.00 | 28OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28OCT2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785613

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037080 | MISSING | 1.00 | 28OCT2004 | Skin | Normal | |
| | | 1.00 | 28OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SMALL THYROID GOITER |
| | | 1.00 | 28OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28OCT2004 | Thyroid | Normal | |
| | | 1.00 | 28OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 28OCT2004 | Lungs | Normal | |
| | | 1.00 | 28OCT2004 | Abdomen | Normal | |
| E0037081 | OL QTP | 1.00 | 02NOV2004 | General Appearance | Normal | |
| | | 1.00 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02NOV2004 | Skin | Normal | |
| | | 1.00 | 02NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02NOV2004 | Thyroid | Normal | |
| | | 1.00 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 02NOV2004 | Lungs | Normal | |
| | | 1.00 | 02NOV2004 | Abdomen | Abnormal | MIDLINE SUPRAPUBIC SCAR AND RUQ SCAR NOTED, HEALED |
| | | 223.0 | 30NOV2004 | General Appearance | Normal | |
| | | 223.0 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30NOV2004 | Skin | Normal | |
| | | 223.0 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 30NOV2004 | Thyroid | Normal | |
| | | 223.0 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 30NOV2004 | Lungs | Normal | |
| | | 223.0 | 30NOV2004 | Abdomen | Abnormal, Baseline | Same as |
| E0037082 | OL QTP | 1.00 | 04NOV2004 | General Appearance | Normal | |
| | | 1.00 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04NOV2004 | Skin | Normal | |
| | | 1.00 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04NOV2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

814

CONFIDENTIAL
AZSER12785614

Page 515 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037082 | OL QTP | 1.00 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 04NOV2004 | Lungs | Normal | |
| | | 1.00 | 04NOV2004 | Abdomen | Normal | |
| E0037083 | PLA / VAL | 1.00 | 04NOV2004 | General Appearance | Normal | |
| | | 1.00 | 04NOV2004 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED TO LIGHT TOUCH, RGHT LAT. EXTREMITY Li 5 Dist. |
| | | 1.00 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04NOV2004 | Skin | Normal | |
| | | 1.00 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04NOV2004 | Thyroid | Normal | |
| | | 1.00 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 04NOV2004 | Lungs | Normal | |
| | | 1.00 | 04NOV2004 | Abdomen | Normal | |
| | | 201.0 | 04APR2005 | General Appearance | Normal | |
| | | 201.0 | 04APR2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 201.0 | 04APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 04APR2005 | Skin | Normal | |
| | | 201.0 | 04APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 04APR2005 | Thyroid | Normal | |
| | | 201.0 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 04APR2005 | Lungs | Normal | |
| | | 201.0 | 04APR2005 | Abdomen | Normal | |
| | | 211.0 | 24OCT2005 | General Appearance | Normal | |
| | | 211.0 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 24OCT2005 | Skin | Normal | |
| | | 211.0 | 24OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 24OCT2005 | Thyroid | Normal | |
| | | 211.0 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 24OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 24OCT2005 | Lungs | Normal | |
| | | 211.0 | 24OCT2005 | Abdomen | Normal | |
| | | 223.0 | 12DEC2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

815

CONFIDENTIAL
AZSER12785615

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 223.0 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12DEC2005 | Skin | Normal | |
| | | 223.0 | 12DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12DEC2005 | Thyroid | Normal | |
| | | 223.0 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 12DEC2005 | Lungs | Normal | |
| | | 223.0 | 12DEC2005 | Abdomen | Normal | |
| E0037084 | OL QTP | 1.00 | 18NOV2004 | General Appearance | Normal | |
| | | 1.00 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18NOV2004 | Skin | Normal | |
| | | 1.00 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18NOV2004 | Thyroid | Normal | |
| | | 1.00 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 18NOV2004 | Lungs | Normal | |
| | | 1.00 | 18NOV2004 | Abdomen | Normal | |
| E0037085 | OL QTP | 1.00 | 10NOV2004 | General Appearance | Normal | |
| | | 1.00 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10NOV2004 | Skin | Normal | |
| | | 1.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10NOV2004 | Thyroid | Normal | |
| | | 1.00 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 10NOV2004 | Lungs | Normal | |
| | | 1.00 | 10NOV2004 | Abdomen | Normal | |
| | | 223.0 | 14MAR2005 | General Appearance | Normal | |
| | | 223.0 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14MAR2005 | Skin | Normal | |
| | | 223.0 | 14MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14MAR2005 | Thyroid | Normal | |
| | | 223.0 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785616

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037085 | OL QTP | 223.0 | 14MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 14MAR2005 | Lungs | Normal | |
| | | 223.0 | 14MAR2005 | Abdomen | Normal | |
| E0037086 | OL QTP | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Normal | |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Normal | |
| E0037087 | QTP / VAL | 1.00 | 01DEC2004 | General Appearance | Normal | |
| | | 1.00 | 01DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01DEC2004 | Skin | Normal | |
| | | 1.00 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01DEC2004 | Thyroid | Normal | |
| | | 1.00 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 01DEC2004 | Lungs | Normal | |
| | | 1.00 | 01DEC2004 | Abdomen | Normal | |
| | | 201.0 | 29MAR2005 | General Appearance | Normal | |
| | | 201.0 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 29MAR2005 | Skin | Normal | |
| | | 201.0 | 29MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 29MAR2005 | Thyroid | Normal | |
| | | 201.0 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 29MAR2005 | Lungs | Normal | |
| | | 201.0 | 29MAR2005 | Abdomen | Normal | |
| | | 211.0 | 18OCT2005 | General Appearance | Normal | |
| | | 211.0 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 18OCT2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12785617

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 211.0 | 18OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 18OCT2005 | Thyroid | Normal | |
| | | 211.0 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 18OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 18OCT2005 | Lungs | Normal | |
| | | 211.0 | 18OCT2005 | Abdomen | Normal | |
| | | 217.0 | 29MAR2006 | General Appearance | Normal | |
| | | 217.0 | 29MAR2006 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 217.0 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 29MAR2006 | Skin | Normal | |
| | | 217.0 | 29MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 29MAR2006 | Thyroid | Normal | |
| | | 217.0 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 29MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 29MAR2006 | Lungs | Normal | |
| | | 217.0 | 29MAR2006 | Abdomen | Normal | |
| | | 223.0 | 28AUG2006 | General Appearance | Normal | |
| | | 223.0 | 28AUG2006 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| E0037088 | OL QTP | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Normal | |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

818

CONFIDENTIAL
AZSER12785618

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037089 | OL QTP | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Normal | |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Normal | |
| E0037090 | OL QTP | 1.00 | 08DEC2004 | General Appearance | Normal | |
| | | 1.00 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08DEC2004 | Skin | Normal | |
| | | 1.00 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | STY (LEFT EYE) |
| | | 1.00 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08DEC2004 | Thyroid | Normal | |
| | | 1.00 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08DEC2004 | Cardiovascular | Abnormal | HEART MURMUR |
| | | 1.00 | 08DEC2004 | Lungs | Normal | |
| | | 1.00 | 08DEC2004 | Abdomen | Normal | |
| | | 223.0 | 04JAN2005 | General Appearance | Normal | |
| | | 223.0 | 04JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04JAN2005 | Skin | Normal | |
| | | 223.0 | 04JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04JAN2005 | Thyroid | Normal | |
| | | 223.0 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04JAN2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 04JAN2005 | Lungs | Normal | |
| | | 223.0 | 04JAN2005 | Abdomen | Normal | |
| E0037091 | OL QTP | 1.00 | 13DEC2004 | General Appearance | Normal | |
| | | 1.00 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13DEC2004 | Skin | Normal | |
| | | 1.00 | 13DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13DEC2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

819

CONFIDENTIAL
AZSER12785619

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037091 | OL QTP | 1.00 | 13DEC2004 | Thyroid | Normal | |
| | | 1.00 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 13DEC2004 | Lungs | Normal | |
| | | 1.00 | 13DEC2004 | Abdomen | Normal | |
| | | 223.0 | 16FEB2005 | General Appearance | Normal | |
| | | 223.0 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16FEB2005 | Skin | Normal | |
| | | 223.0 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16FEB2005 | Thyroid | Normal | |
| | | 223.0 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 16FEB2005 | Lungs | Normal | |
| | | 223.0 | 16FEB2005 | Abdomen | Normal | |
| E0037092 | MISSING | 1.00 | 13DEC2004 | General Appearance | Normal | |
| | | 1.00 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13DEC2004 | Skin | Normal | |
| | | 1.00 | 13DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13DEC2004 | Thyroid | Normal | |
| | | 1.00 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 13DEC2004 | Lungs | Normal | |
| | | 1.00 | 13DEC2004 | Abdomen | Normal | |
| E0037093 | OL QTP | 1.00 | 13DEC2004 | General Appearance | Normal | |
| | | 1.00 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13DEC2004 | Skin | Normal | |
| | | 1.00 | 13DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13DEC2004 | Thyroid | Normal | |
| | | 1.00 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 13DEC2004 | Lungs | Normal | |
| | | 1.00 | 13DEC2004 | Abdomen | Normal | |
| E0037094 | OL QTP | 1.00 | 20DEC2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst      physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785620

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037094 | QL QTP | 1.00 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20DEC2004 | Skin | Normal | |
| | | 1.00 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20DEC2004 | Thyroid | Normal | |
| | | 1.00 | 20DEC2004 | Musculoskeletal / Extremities | Abnormal | LEFT WRIST CYST NOTED, NON-TENDER |
| | | 1.00 | 20DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 20DEC2004 | Lungs | Normal | |
| | | 1.00 | 20DEC2004 | Abdomen | Abnormal | REPORTED HERNIA NOT APPRECIATED AT THIS EXAM |
| E0037095 | MISSING | 1.00 | 20DEC2004 | General Appearance | Normal | |
| | | 1.00 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20DEC2004 | Skin | Normal | |
| | | 1.00 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20DEC2004 | Thyroid | Abnormal | 1 CM NODULE RIGHT UPPER POLE |
| | | 1.00 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 20DEC2004 | Lungs | Normal | |
| | | 1.00 | 20DEC2004 | Abdomen | Abnormal | DIFFUSE MILD TENDERNESS |
| E0037096 | QTP / LI | 1.00 | 04JAN2005 | General Appearance | Normal | |
| | | 1.00 | 04JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04JAN2005 | Skin | Normal | |
| | | 1.00 | 04JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04JAN2005 | Thyroid | Normal | |
| | | 1.00 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 04JAN2005 | Lungs | Normal | |
| | | 1.00 | 04JAN2005 | Abdomen | Normal | |
| | | 201.0 | 03MAY2005 | General Appearance | Normal | |
| | | 201.0 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03MAY2005 | Skin | Normal | |
| | | 201.0 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785621

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037096 | QTP / LI | 201.0 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03MAY2005 | Thyroid | Normal | |
| | | 201.0 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 03MAY2005 | Lungs | Normal | |
| | | 201.0 | 03MAY2005 | Abdomen | Normal | |
| | | 223.0 | 15NOV2005 | General Appearance | Normal | |
| | | 223.0 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15NOV2005 | Skin | Normal | |
| | | 223.0 | 15NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15NOV2005 | Thyroid | Normal | |
| | | 223.0 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 15NOV2005 | Lungs | Normal | |
| | | 223.0 | 15NOV2005 | Abdomen | Normal | |
| E0037097 | OL QTP | 1.00 | 28DEC2004 | General Appearance / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28DEC2004 | Neurological / Reflexes / Nervous System | Abnormal | MILD TREMOR BILATERAL HANDS |
| | | 1.00 | 28DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28DEC2004 | Skin | Normal | |
| | | 1.00 | 28DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28DEC2004 | Thyroid | Normal | |
| | | 1.00 | 28DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 28DEC2004 | Lungs | Normal | |
| | | 1.00 | 28DEC2004 | Abdomen | Normal | |
| E0037098 | MISSING | 1.00 | 22DEC2004 | General Appearance | Normal | |
| | | 1.00 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22DEC2004 | Skin | Normal | |
| | | 1.00 | 22DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22DEC2004 | Thyroid | Normal | |
| | | 1.00 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 22DEC2004 | Lungs | Normal | |
| | | 1.00 | 22DEC2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785622

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037099 | OL QTP | 1.00 | 22DEC2004 | General Appearance | Normal | |
| | | 1.00 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22DEC2004 | Skin | Normal | |
| | | 1.00 | 22DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22DEC2004 | Thyroid | Normal | |
| | | 1.00 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 22DEC2004 | Lungs | Normal | |
| | | 1.00 | 22DEC2004 | Abdomen | Normal | |
| E0037100 | PLA / LI | 1.00 | 28DEC2004 | General Appearance | Normal | |
| | | 1.00 | 28DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28DEC2004 | Skin | Normal | |
| | | 1.00 | 28DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28DEC2004 | Thyroid | Normal | |
| | | 1.00 | 28DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 28DEC2004 | Lungs | Normal | |
| | | 1.00 | 28DEC2004 | Abdomen | Normal | |
| | | 201.0 | 23JUN2005 | General Appearance | Normal | |
| | | 201.0 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23JUN2005 | Skin | Normal | |
| | | 201.0 | 23JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23JUN2005 | Thyroid | Normal | |
| | | 201.0 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 23JUN2005 | Lungs | Normal | |
| | | 201.0 | 23JUN2005 | Abdomen | Normal | |
| | | 223.0 | 08JUL2005 | General Appearance | Normal | |
| | | 223.0 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUL2005 | Skin | Normal | |
| | | 223.0 | 08JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUL2005 | Thyroid | Normal | |
| | | 223.0 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

823

CONFIDENTIAL
AZSER12785623

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037100 | PLA / LI | 223.0 | 08JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 08JUL2005 | Lungs | Normal | |
| | | 223.0 | 08JUL2005 | Abdomen | Normal | |
| E0037101 | OL QTP | 1.00 | 28DEC2004 | General Appearance | Normal | |
| | | 1.00 | 28DEC2004 | Neurological / Reflexes / Nervous System | Abnormal | MILD TREMOR BILATERAL HANDS (NCS) |
| | | 1.00 | 28DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28DEC2004 | Skin | Normal | |
| | | 1.00 | 28DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | RIGHT TM NOT VISUALIZED DUE TO EAC SWELLING (NCS). LEFT TM NORMAL |
| | | 1.00 | 28DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28DEC2004 | Thyroid | Normal | |
| | | 1.00 | 28DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 28DEC2004 | Lungs | Normal | |
| | | 1.00 | 28DEC2004 | Abdomen | Normal | |
| E0037102 | MISSING | 1.00 | 03JAN2005 | General Appearance | Normal | |
| | | 1.00 | 03JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JAN2005 | Skin | Normal | |
| | | 1.00 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03JAN2005 | Thyroid | Normal | |
| | | 1.00 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 03JAN2005 | Lungs | Normal | |
| | | 1.00 | 03JAN2005 | Abdomen | Normal | |
| E0037103 | OL QTP | 1.00 | 04JAN2005 | General Appearance | Normal | |
| | | 1.00 | 04JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04JAN2005 | Skin | Normal | |
| | | 1.00 | 04JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04JAN2005 | Thyroid | Normal | |
| | | 1.00 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 04JAN2005 | Lungs | Normal | |
| | | 1.00 | 04JAN2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785624

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037103 | OL QTP | 223.0 | 19JAN2005 | General Appearance | Normal | |
| | | 223.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19JAN2005 | Skin | Normal | |
| | | 223.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19JAN2005 | Thyroid | Normal | |
| | | 223.0 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 19JAN2005 | Lungs | Normal | |
| | | 223.0 | 19JAN2005 | Abdomen | Normal | |
| E0037104 | MISSING | 1.00 | 19JAN2005 | General Appearance | Normal | |
| | | 1.00 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JAN2005 | Skin | Normal | |
| | | 1.00 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JAN2005 | Thyroid | Normal | |
| | | 1.00 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JAN2005 | Lungs | Normal | |
| | | 1.00 | 19JAN2005 | Abdomen | Abnormal | OBESITY NOTED NCS |
| E0037105 | PLA / LI | 1.00 | 20JAN2005 | General Appearance | Normal | |
| | | 1.00 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JAN2005 | Skin | Normal | |
| | | 1.00 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JAN2005 | Thyroid | Normal | |
| | | 1.00 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JAN2005 | Lungs | Normal | |
| | | 1.00 | 20JAN2005 | Abdomen | Normal | |
| | | 201.00 | 08SEP2005 | General Appearance | Normal | |
| | | 201.00 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 08SEP2005 | Skin | Normal | |
| | | 201.00 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 201.00 | 08SEP2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785625

Case 6:06-md-01769-ACC-DAB   Document 1371-14   Filed 03/13/09   Page 19 of 100 PageID 99692

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 201.0 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 08SEP2005 | Lungs | Normal | |
| | | 223.0 | 03NOV2005 | Abdomen | Normal | |
| | | 223.0 | 03NOV2005 | General Appearance | Normal | |
| | | 223.0 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03NOV2005 | Skin | Normal | |
| | | 223.0 | 03NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03NOV2005 | Thyroid | Normal | |
| | | 223.0 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 03NOV2005 | Lungs | Normal | |
| | | 223.0 | 03NOV2005 | Abdomen | Normal | |
| E0037106 | MISSING | 1.00 | 03FEB2005 | General Appearance | Normal | |
| | | 1.00 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03FEB2005 | Skin | Normal | |
| | | 1.00 | 03FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03FEB2005 | Thyroid | Normal | |
| | | 1.00 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 03FEB2005 | Lungs | Normal | |
| | | 1.00 | 03FEB2005 | Abdomen | Normal | |
| E0037107 | OL QTP | 1.00 | 24JAN2005 | General Appearance | Normal | |
| | | 1.00 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JAN2005 | Skin | Normal | |
| | | 1.00 | 24JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24JAN2005 | Thyroid | Normal | |
| | | 1.00 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 24JAN2005 | Lungs | Normal | |
| | | 1.00 | 24JAN2005 | Abdomen | Normal | |
| E0037108 | OL QTP | 1.00 | 26JAN2005 | General Appearance | Normal | |
| | | 1.00 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785626

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037108 | OL QTP | 1.00 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JAN2005 | Skin | Normal | |
| | | 1.00 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JAN2005 | Thyroid | Normal | |
| | | 1.00 | 26JAN2005 | Musculoskeletal / Extremities | Abnormal | RIGHT ELBOW SCAR |
| | | 1.00 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JAN2005 | Lungs | Normal | |
| | | 1.00 | 26JAN2005 | Abdomen | Normal | |
| | | 223.0 | 03MAY2005 | General Appearance | Normal | |
| | | 223.0 | 03MAY2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 03MAY2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 03MAY2005 | Skin | Normal | |
| | | 223.0 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAY2005 | Thyroid | Normal | |
| | | 223.0 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 03MAY2005 | Lungs | Normal | |
| | | 223.0 | 03MAY2005 | Abdomen | Normal | |
| E0037109 | OL QTP | 1.00 | 03FEB2005 | General Appearance | Normal | |
| | | 1.00 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03FEB2005 | Skin | Normal | |
| | | 1.00 | 03FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03FEB2005 | Thyroid | Normal | |
| | | 1.00 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 03FEB2005 | Lungs | Normal | |
| | | 1.00 | 03FEB2005 | Abdomen | Normal | |
| E0037110 | OL QTP | 1.00 | 09FEB2005 | General Appearance | Normal | |
| | | 1.00 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09FEB2005 | Skin | Normal | |
| | | 1.00 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09FEB2005 | Thyroid | Normal | |
| | | 1.00 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785627

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037110 | OL QTP | 1.00 | 09FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 09FEB2005 | Lungs | Normal | |
| | | 1.00 | 09FEB2005 | Abdomen | Normal | |
| E0037111 | PLA / LI | 1.00 | 16FEB2005 | General Appearance | Normal | |
| | | 1.00 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16FEB2005 | Skin | Normal | |
| | | 1.00 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16FEB2005 | Thyroid | Normal | |
| | | 1.00 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 16FEB2005 | Lungs | Normal | |
| | | 1.00 | 16FEB2005 | Abdomen | Normal | |
| | | 201.0 | 05OCT2005 | General Appearance | Not Done | |
| | | 201.0 | 05OCT2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | VERY MILD TREMOR INDEX FINGERS BILATERAL HANDS (NCS) |
| | | 201.0 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 05OCT2005 | Skin | Normal | |
| | | 201.0 | 05OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 05OCT2005 | Thyroid | Normal | |
| | | 201.0 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 05OCT2005 | Lungs | Normal | |
| | | 201.0 | 05OCT2005 | Abdomen | Normal | |
| | | 223.0 | 27OCT2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 27OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 27OCT2005 | Genital / Rectal | Normal | |
| | | 223.0 | 27OCT2005 | Skin | Normal | |
| | | 223.0 | 27OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27OCT2005 | Thyroid | Normal | |
| | | 223.0 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 27OCT2005 | Lungs | Normal | |
| | | 223.0 | 27OCT2005 | Abdomen | Normal | |
| E0037112 | MISSING | 1.00 | 17FEB2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785628

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037112 | MISSING | 1.00 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17FEB2005 | Skin | Normal | |
| | | 1.00 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17FEB2005 | Thyroid | Normal | |
| | | 1.00 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 17FEB2005 | Lungs | Normal | |
| | | 1.00 | 17FEB2005 | Abdomen | Normal | |
| E0037113 | OL QTP | 1.00 | 21FEB2005 | General Appearance | Normal | |
| | | 1.00 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21FEB2005 | Skin | Normal | |
| | | 1.00 | 21FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21FEB2005 | Thyroid | Normal | |
| | | 1.00 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 21FEB2005 | Lungs | Normal | |
| | | 1.00 | 21FEB2005 | Abdomen | Normal | |
| | | 223.0 | 10OCT2005 | General Appearance | Normal | |
| | | 223.0 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10OCT2005 | Skin | Normal | |
| | | 223.0 | 10OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10OCT2005 | Thyroid | Normal | |
| | | 223.0 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 10OCT2005 | Lungs | Normal | |
| | | 223.0 | 10OCT2005 | Abdomen | Normal | |
| E0037114 | QTP / VAL | 1.00 | 23FEB2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23FEB2005 | Skin | Normal | |
| | | 1.00 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23FEB2005 | Thyroid | Abnormal | SMALL GOITER |
| | | 1.00 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785629

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 1.00 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 23FEB2005 | Lungs | Normal | |
| | | 1.00 | 23FEB2005 | Abdomen | Normal | |
| | | 201.0 | 18AUG2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18AUG2005 | Skin | Normal | |
| | | 201.0 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18AUG2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 201.0 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 18AUG2005 | Lungs | Normal | |
| | | 201.0 | 18AUG2005 | Abdomen | Normal | |
| E0037115 | MISSING | 1.00 | 14MAR2005 | General Appearance | Normal | |
| | | 1.00 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14MAR2005 | Skin | Normal | |
| | | 1.00 | 14MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAR2005 | Thyroid | Normal | |
| | | 1.00 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14MAR2005 | Lungs | Normal | |
| | | 1.00 | 14MAR2005 | Abdomen | Normal | |
| E0037116 | OL QTP | 1.00 | 07MAR2005 | General Appearance | Normal | |
| | | 1.00 | 07MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07MAR2005 | Skin | Normal | |
| | | 1.00 | 07MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAR2005 | Thyroid | Normal | |
| | | 1.00 | 07MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07MAR2005 | Lungs | Normal | |
| | | 1.00 | 07MAR2005 | Abdomen | Normal | |
| E0037117 | OL QTP | 1.00 | 07MAR2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785630

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037117 | OL QTP | 1.00 | 07MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07MAR2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 07MAR2005 | Skin | Normal | |
| | | 1.00 | 07MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAR2005 | Thyroid | Normal | |
| | | 1.00 | 07MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07MAR2005 | Lungs | Normal | |
| | | 1.00 | 07MAR2005 | Abdomen | Normal | |
| E0037118 | OL QTP | 1.00 | 08MAR2005 | General Appearance | Normal | |
| | | 1.00 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08MAR2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 08MAR2005 | Skin | Normal | |
| | | 1.00 | 08MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08MAR2005 | Thyroid | Normal | |
| | | 1.00 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 08MAR2005 | Lungs | Abnormal | MILD SCATTERED WHEEZES BILATERALLY (NCS) |
| | | 1.00 | 08MAR2005 | Abdomen | Normal | |
| E0037119 | OL QTP | 1.00 | 23MAR2005 | General Appearance | Normal | |
| | | 1.00 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23MAR2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 23MAR2005 | Skin | Not Done | |
| | | 1.00 | 23MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23MAR2005 | Thyroid | Normal | |
| | | 1.00 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 23MAR2005 | Lungs | Normal | |
| | | 1.00 | 23MAR2005 | Abdomen | Normal | |
| | | 223.0 | 25MAY2005 | General Appearance | Normal | |
| | | 223.0 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25MAY2005 | Genital/ Rectal | Not Done | |
| | | 223.0 | 25MAY2005 | Skin | Normal | |
| | | 223.0 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25MAY2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

831

CONFIDENTIAL
AZSER12785631

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037119 | OL QTP | 223.0 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 25MAY2005 | Lungs | Normal | |
| | | 223.0 | 25MAY2005 | Abdomen | Normal | |
| E0037120 | OL QTP | 1.00 | 06APR2005 | General Appearance | Normal | |
| | | 1.00 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2005 | Skin | Normal | |
| | | 1.00 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2005 | Thyroid | Normal | |
| | | 1.00 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2005 | Lungs | Normal | |
| | | 1.00 | 06APR2005 | Abdomen | Normal | |
| | | 223.0 | 02JUN2005 | General Appearance | Normal | |
| | | 223.0 | 02JUN2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD TREMOR |
| | | 223.0 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02JUN2005 | Skin | Normal | |
| | | 223.0 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02JUN2005 | Thyroid | Normal | |
| | | 223.0 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 02JUN2005 | Lungs | Normal | |
| | | 223.0 | 02JUN2005 | Abdomen | Normal | |
| E0037121 | QTP / LI | 1.00 | 12APR2005 | General Appearance | Normal | |
| | | 1.00 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2005 | Skin | Normal | |
| | | 1.00 | 12APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2005 | Thyroid | Normal | |
| | | 1.00 | 12APR2005 | Musculoskeletal / Extremities | Abnormal | BILATERAL LOWER EXTREMITY EDEMA |
| | | 1.00 | 12APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2005 | Lungs | Normal | |
| | | 1.00 | 12APR2005 | Abdomen | Normal | |
| | | 201.0 | 19DEC2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785632

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 201.0 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19DEC2005 | Skin | Normal | |
| | | 201.0 | 19DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19DEC2005 | Thyroid | Normal | |
| | | 201.0 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19DEC2005 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 201.0 | 19DEC2005 | Lungs | Normal | |
| | | 201.0 | 19DEC2005 | Abdomen | Normal | |
| | | 211.0 | 27JUN2006 | General Appearance | Normal | |
| | | 211.0 | 27JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 27JUN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 27JUN2006 | Skin | Normal | |
| | | 211.0 | 27JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 27JUN2006 | Thyroid | Normal | |
| | | 211.0 | 27JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 27JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 27JUN2006 | Lungs | Normal | |
| | | 211.0 | 27JUN2006 | Abdomen | Normal | |
| | | 223.0 | 06SEP2006 | General Appearance | Normal | |
| | | 223.0 | 06SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06SEP2006 | Skin | Normal | |
| | | 223.0 | 06SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06SEP2006 | Thyroid | Normal | |
| | | 223.0 | 06SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 06SEP2006 | Lungs | Normal | |
| | | 223.0 | 06SEP2006 | Abdomen | Normal | |
| E0037122 | MISSING | 1.00 | 13APR2005 | General Appearance | Normal | |
| | | 1.00 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2005 | Skin | Normal | |
| | | 1.00 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2005 | Thyroid | Normal | |
| | | 1.00 | 13APR2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785633

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037122 | MISSING | 1.00 | 13APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2005 | Lungs | Normal | |
| | | 1.00 | 13APR2005 | Abdomen | Normal | |
| E0037123 | MISSING | 1.00 | 14APR2005 | General Appearance | Normal | |
| | | 1.00 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2005 | Skin | Normal | |
| | | 1.00 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2005 | Thyroid | Normal | |
| | | 1.00 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2005 | Lungs | Normal | |
| | | 1.00 | 14APR2005 | Abdomen | Normal | |
| E0037124 | MISSING | 1.00 | 18APR2005 | General Appearance | Normal | |
| | | 1.00 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18APR2005 | Skin | Normal | |
| | | 1.00 | 18APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18APR2005 | Thyroid | Normal | |
| | | 1.00 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 18APR2005 | Lungs | Normal | |
| | | 1.00 | 18APR2005 | Abdomen | Normal | |
| E0037125 | OL QTP | 1.00 | 03MAY2005 | General Appearance | Normal | |
| | | 1.00 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2005 | Skin | Abnormal | SURGICAL SCAR, LOWER BACK NCS |
| | | 1.00 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2005 | Thyroid | Normal | |
| | | 1.00 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2005 | Lungs | Normal | |
| | | 1.00 | 03MAY2005 | Abdomen | Normal | |
| | | 223.0 | 07JUL2005 | General Appearance | Normal | |
| | | 223.0 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

834

CONFIDENTIAL
AZSER12785634

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037125 | OL QTP | 223.0 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07JUL2005 | Skin | Abnormal | Same as Baseline |
| | | 223.0 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07JUL2005 | Thyroid | Normal | |
| | | 223.0 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 07JUL2005 | Lungs | Normal | |
| | | 223.0 | 07JUL2005 | Abdomen | Normal | |
| E0037126 | MISSING | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 1.00 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 11MAY2005 | Skin | Normal | |
| | | 1.00 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2005 | Thyroid | Normal | |
| | | 1.00 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2005 | Lungs | Normal | |
| | | 1.00 | 11MAY2005 | Abdomen | Normal | |
| E0037127 | OL QTP | 1.00 | 12MAY2005 | General Appearance | Normal | |
| | | 1.00 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 12MAY2005 | Skin | Normal | |
| | | 1.00 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2005 | Thyroid | Normal | |
| | | 1.00 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2005 | Lungs | Normal | |
| | | 1.00 | 12MAY2005 | Abdomen | Normal | |
| | | 223.0 | 02NOV2005 | General Appearance | Normal | |
| | | 223.0 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02NOV2005 | Skin | Normal | |
| | | 223.0 | 02NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02NOV2005 | Thyroid | Normal | |
| | | 223.0 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785635

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037127 | OL QTP | 223.0 | 02NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 02NOV2005 | Lungs | Normal | |
| | | 223.0 | 02NOV2005 | Abdomen | Normal | |
| E0037128 | OL QTP | 1.00 | 16MAY2005 | General Appearance | Normal | |
| | | 1.00 | 16MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16MAY2005 | Skin | Normal | |
| | | 1.00 | 16MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | THYROID - SURGICALLY ABSENT |
| | | 1.00 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16MAY2005 | Thyroid | Normal | |
| | | 1.00 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 16MAY2005 | Lungs | Normal | |
| | | 1.00 | 16MAY2005 | Abdomen | Normal | |
| E0037129 | OL QTP | 1.00 | 24MAY2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2005 | Skin | Normal | |
| | | 1.00 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2005 | Thyroid | Normal | |
| | | 1.00 | 24MAY2005 | Musculoskeletal / Extremities | Abnormal | MILD BILATERAL PEDAL ANKLE EDEMA |
| | | 1.00 | 24MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2005 | Lungs | Normal | |
| | | 1.00 | 24MAY2005 | Abdomen | Normal | |
| | | 223.0 | 08JUN2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUN2005 | Skin | Normal | |
| | | 223.0 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUN2005 | Thyroid | Normal | |
| | | 223.0 | 08JUN2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 08JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 08JUN2005 | Lungs | Normal | |
| | | 223.0 | 08JUN2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

836

CONFIDENTIAL
AZSER12785636

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037130 | OL QTP | 1.00 | 14JUN2005 | General Appearance | Normal | |
| | | 1.00 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 14JUN2005 | Skin | Normal | |
| | | 1.00 | 14JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2005 | Thyroid | Normal | |
| | | 1.00 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2005 | Lungs | Normal | |
| | | 1.00 | 14JUN2005 | Abdomen | Normal | |
| | | 223.0 | 08JUL2005 | General Appearance | Normal | |
| | | 223.0 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUL2005 | Genital/ Rectal | Not Done | |
| | | 223.0 | 08JUL2005 | Skin | Normal | |
| | | 223.0 | 08JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUL2005 | Thyroid | Normal | |
| | | 223.0 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 08JUL2005 | Lungs | Normal | |
| | | 223.0 | 08JUL2005 | Abdomen | Normal | |
| E0037131 | MISSING | 1.00 | 15JUN2005 | General Appearance | Normal | |
| | | 1.00 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUN2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 15JUN2005 | Skin | Normal | |
| | | 1.00 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2005 | Thyroid | Normal | |
| | | 1.00 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2005 | Lungs | Normal | |
| | | 1.00 | 15JUN2005 | Abdomen | Normal | |
| E0037132 | OL QTP | 1.00 | 21JUN2005 | General Appearance | Normal | |
| | | 1.00 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 21JUN2005 | Skin | Normal | |
| | | 1.00 | 21JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785637

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037132 | OL QTP | 1.00 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 21JUN2005 | Lungs | Normal | |
| | | 1.00 | 21JUN2005 | Abdomen | Normal | |
| E0037133 | OL QTP | 1.00 | 29JUN2005 | General Appearance | Normal | |
| | | 1.00 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2005 | Skin | Normal | |
| | | 1.00 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2005 | Thyroid | Normal | |
| | | 1.00 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2005 | Lungs | Normal | |
| | | 1.00 | 29JUN2005 | Abdomen | Normal | |
| E0037134 | OL QTP | 1.00 | 06JUL2005 | General Appearance | Normal | |
| | | 1.00 | 06JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | MILD DIFFICULTY WITH TANDEM - NCS |
| | | 1.00 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2005 | Skin | Normal | |
| | | 1.00 | 06JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2005 | Thyroid | Normal | |
| | | 1.00 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUL2005 | Cardiovascular | Abnormal | II/VI SYSTOLIC MURMUR RVSB - NCS |
| | | 1.00 | 06JUL2005 | Lungs | Normal | |
| | | 1.00 | 06JUL2005 | Abdomen | Normal | |
| | | 223.0 | 25OCT2005 | General Appearance | Abnormal. Same as Baseline | |
| | | 223.0 | 25OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 223.0 | 25OCT2005 | Skin | Normal | |
| | | 223.0 | 25OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25OCT2005 | Thyroid | Normal | |
| | | 223.0 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25OCT2005 | Cardiovascular | Abnormal. Same as Baseline | |
| | | 223.0 | 25OCT2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785638

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037134 | OL QTP | 223.0 | 25OCT2005 | Abdomen | Normal | |
| E0037135 | MISSING | 1.00 | 19JUL2005 | General Appearance | Normal | |
| | | 1.00 | 19JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | MILD TREMOR NOTED, HANDS BILATERALLY (NCS) STRENGTH DECREASED, LOWER EXTREMITIES BILATERALLY 4/5 (NCS) |
| | | 1.00 | 19JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JUL2005 | Skin | Normal | |
| | | 1.00 | 19JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2005 | Thyroid | Abnormal | THYROID 1 1/2 - 2X NORMAL SIZE (NCS) |
| | | 1.00 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2005 | Lungs | Normal | |
| | | 1.00 | 19JUL2005 | Abdomen | Normal | |
| E0037136 | OL QTP | 1.00 | 02AUG2005 | General Appearance | Normal | |
| | | 1.00 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2005 | Skin | Normal | |
| | | 1.00 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2005 | Thyroid | Normal | |
| | | 1.00 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2005 | Lungs | Normal | |
| | | 1.00 | 02AUG2005 | Abdomen | Normal | |
| | | 223.0 | 28SEP2005 | General Appearance | Normal | |
| | | 223.0 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28SEP2005 | Skin | Normal | |
| | | 223.0 | 28SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28SEP2005 | Thyroid | Normal | |
| | | 223.0 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 28SEP2005 | Lungs | Normal | |
| | | 223.0 | 28SEP2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785639

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037137 | OL QTP | 1.00 | 03AUG2005 | General Appearance | Normal | |
| | | 1.00 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2005 | Skin | Normal | |
| | | 1.00 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2005 | Thyroid | Normal | |
| | | 1.00 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2005 | Lungs | Normal | |
| | | 1.00 | 03AUG2005 | Abdomen | Normal | |
| E0037138 | OL QTP | 1.00 | 08AUG2005 | General Appearance | Normal | |
| | | 1.00 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08AUG2005 | Skin | Normal | |
| | | 1.00 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08AUG2005 | Thyroid | Normal | |
| | | 1.00 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 08AUG2005 | Lungs | Normal | |
| | | 1.00 | 08AUG2005 | Abdomen | Normal | |
| | | 223.0 | 25AUG2005 | General Appearance | Normal | |
| | | 223.0 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2005 | Skin | Normal | |
| | | 223.0 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2005 | Thyroid | Normal | |
| | | 223.0 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2005 | Lungs | Normal | |
| | | 223.0 | 25AUG2005 | Abdomen | Normal | |
| E0037139 | MISSING | 1.00 | 10AUG2005 | General Appearance | Normal | |
| | | 1.00 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2005 | Skin | Normal | |
| | | 1.00 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/ll2020403.lst  physl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785640

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037139 | MISSING | 1.00 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2005 | Lungs | Normal | |
| | | 1.00 | 10AUG2005 | Abdomen | Abnormal | OBESITY, HEALING LAPAROSCOPIC SCARS |
| E0037140 | OL QTP | 1.00 | 24AUG2005 | General Appearance | Normal | |
| | | 1.00 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2005 | Skin | Normal | |
| | | 1.00 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2005 | Thyroid | Normal | |
| | | 1.00 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2005 | Lungs | Normal | |
| | | 1.00 | 24AUG2005 | Abdomen | Normal | |
| | | 223.0 | 07SEP2005 | General Appearance | Normal | |
| | | 223.0 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07SEP2005 | Skin | Normal | |
| | | 223.0 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07SEP2005 | Thyroid | Normal | |
| | | 223.0 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 07SEP2005 | Lungs | Normal | |
| | | 223.0 | 07SEP2005 | Abdomen | Normal | |
| E0037141 | OL QTP | 1.00 | 08SEP2005 | General Appearance | Normal | |
| | | 1.00 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2005 | Skin | Normal | |
| | | 1.00 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2005 | Thyroid | Normal | |
| | | 1.00 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2005 | Lungs | Normal | |
| | | 1.00 | 08SEP2005 | Abdomen | Normal | |
| | | 223.0 | 22MAY2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

841

CONFIDENTIAL
AZSER12785641

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037141 | OL QTP | 223.0 | 22MAY2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | RESTING TREMOR NOTED IN HANDS BILATERALLY. |
| | | 223.0 | 22MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22MAY2006 | Skin | Normal | |
| | | 223.0 | 22MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22MAY2006 | Thyroid | Normal | |
| | | 223.0 | 22MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 22MAY2006 | Lungs | Normal | |
| | | 223.0 | 22MAY2006 | Abdomen | Normal | |
| E0037142 | OL QTP | 1.00 | 07SEP2005 | General Appearance | Normal | |
| | | 1.00 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2005 | Skin | Normal | |
| | | 1.00 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2005 | Thyroid | Normal | |
| | | 1.00 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2005 | Lungs | Normal | |
| | | 1.00 | 07SEP2005 | Abdomen | Normal | |
| | | 223.0 | 08NOV2005 | General Appearance | Normal | |
| | | 223.0 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08NOV2005 | Skin | Normal | |
| | | 223.0 | 08NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08NOV2005 | Thyroid | Normal | |
| | | 223.0 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 08NOV2005 | Lungs | Normal | |
| | | 223.0 | 08NOV2005 | Abdomen | Normal | |
| E0037143 | OL QTP | 1.00 | 14SEP2005 | General Appearance | Abnormal | MILDLY OBESE |
| | | 1.00 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2005 | Skin | Abnormal | LIPOMA SCARS ON FRONT ABDOMINAL WALL |
| | | 1.00 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785642

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0037143 | OL QTP | 1.00 | 14SEP2005 | Thyroid | Normal | |
| | | 1.00 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2005 | Lungs | Normal | |
| | | 1.00 | 14SEP2005 | Abdomen | Normal | |
| | | 223.0 | 08MAR2006 | General Appearance | Normal | |
| | | 223.0 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 08MAR2006 | Skin | Normal | |
| | | 223.0 | 08MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 08MAR2006 | Thyroid | Normal | |
| | | 223.0 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 08MAR2006 | Lungs | Normal | |
| | | 223.0 | 08MAR2006 | Abdomen | Abnormal, Same as Baseline | |
| E0037144 | MISSING | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Normal | |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| E0040001 | OL QTP | 1.00 | 07APR2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 07APR2004 | Neurological / Reflexes / Nervous System | Abnormal | VERY MILD TREMORS - HANDS |
| | | 1.00 | 07APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2004 | Skin | Abnormal | 1+-2 PEDAL EDEMA (BOTH FEET) |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Abnormal | ARTHRITIS KNEES |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |
| | | 1.00 | 07APR2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785643

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0040001 | OL QTP | 223.0 | 08JUL2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUL2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUL2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUL2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUL2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUL2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUL2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUL2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 08JUL2004 | Abdomen | Abnormal, Same as Baseline | |
| E0040002 | OL QTP | 1.00 | 07APR2004 | General Appearance | Abnormal | OBESITY - MORBID |
| | | 1.00 | 07APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2004 | Skin | Normal | |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |
| | | 1.00 | 07APR2004 | Abdomen | Normal | |
| | | 223.0 | 21MAY2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 21MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21MAY2004 | Skin | Normal | |
| | | 223.0 | 21MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21MAY2004 | Thyroid | Normal | |
| | | 223.0 | 21MAY2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

844

CONFIDENTIAL
AZSER12785644

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0040002 | OL QTP | 223.0 | 21MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 21MAY2004 | Lungs | Normal | |
| | | 223.0 | 21MAY2004 | Abdomen | Normal | |
| E0040003 | OL QTP | 1.00 | 14APR2004 | General Appearance | Normal | |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2004 | Skin | Normal | |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Abnormal | DECREASED RANGE OF MOTION - BACK |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Normal | |
| | | 223.0 | 24JUN2004 | General Appearance | Normal | |
| | | 223.0 | 24JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 24JUN2004 | Skin | Normal | |
| | | 223.0 | 24JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24JUN2004 | Thyroid | Normal | |
| | | 223.0 | 24JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 24JUN2004 | Lungs | Normal | |
| | | 223.0 | 24JUN2004 | Abdomen | Normal | |
| E0040004 | OL QTP | 1.00 | 26MAY2004 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Abnormal | TATOOS OVER LOWER EXTREMITIES |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| | | 223.0 | 27JUL2004 | General Appearance | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785645

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0040004 | OL QTP | 223.0 | 27JUL2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUL2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 27JUL2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 27JUL2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 27JUL2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 27JUL2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 27JUL2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 27JUL2004 | Abdomen | Abnormal, Same as Baseline | |
| E0040005 | MISSING | | | | | |
| E0040006 | OL QTP | 1.00 | 05JAN2005 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JAN2005 | Skin | Normal | |
| | | 1.00 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JAN2005 | Thyroid | Normal | |
| | | 1.00 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JAN2005 | Lungs | Normal | |
| | | 1.00 | 05JAN2005 | Abdomen | Normal | |
| | | 223.0 | 26JUL2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JUL2005 | Skin | Normal | |
| | | 223.0 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JUL2005 | Thyroid | Normal | |
| | | 223.0 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

846

CONFIDENTIAL
AZSER12785646

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0040006 | OL QTP | 223.0 | 26JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JUL2005 | Lungs | Normal | |
| | | 223.0 | 26JUL2005 | Abdomen | Normal | |
| E0040007 | MISSING | | | | | |
| E0040008 | MISSING | | | | | |
| E0040009 | MISSING | | | | | |
| E0040010 | OL QTP | 1.00 | 04AUG2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 04AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2005 | Skin | Abnormal | TATOO OVER RIGHT FOREARM; BURN SCAR LEFT HAND (DORSAL). |
| | | 1.00 | 04AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2005 | Thyroid | Normal | |
| | | 1.00 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2005 | Lungs | Normal | |
| | | 1.00 | 04AUG2005 | Abdomen | Normal | |
| | | 223.0 | 07FEB2006 | General Appearance | Normal | |
| | | 223.0 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 07FEB2006 | Skin | Normal | |
| | | 223.0 | 07FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 07FEB2006 | Thyroid | Normal | |
| | | 223.0 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 07FEB2006 | Lungs | Normal | |
| | | 223.0 | 07FEB2006 | Abdomen | Normal | |
| E0040011 | OL QTP | 1.00 | 22SEP2005 | General Appearance | Normal | |
| | | 1.00 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2005 | Skin | Normal | |
| | | 1.00 | 22SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785647

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0040011 | OL QTP | 1.00 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2005 | Lungs | Normal | |
| | | 1.00 | 22SEP2005 | Abdomen | Normal | |
| | | 223.0 | 30MAR2006 | General Appearance | Normal | |
| | | 223.0 | 30MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30MAR2006 | Skin | Normal | |
| | | 223.0 | 30MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 30MAR2006 | Thyroid | Normal | |
| | | 223.0 | 30MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 30MAR2006 | Lungs | Normal | |
| | | 223.0 | 30MAR2006 | Abdomen | Normal | |
| E0040012 | MISSING | | | | | |
| E0041001 | QTP / LI | 1.00 | 02MAR2004 | General Appearance | Normal | |
| | | 1.00 | 02MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02MAR2004 | Skin | Normal | |
| | | 1.00 | 02MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02MAR2004 | Thyroid | Normal | |
| | | 1.00 | 02MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 02MAR2004 | Lungs | Normal | |
| | | 1.00 | 02MAR2004 | Abdomen | Normal | |
| | | 201.0 | 02JUL2004 | General Appearance | Normal | |
| | | 201.0 | 02JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02JUL2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 02JUL2004 | Skin | Normal | |
| | | 201.0 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 02JUL2004 | Thyroid | Normal | |
| | | 201.0 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02JUL2004 | Cardiovascular | Normal | |
| | | 201.0 | 02JUL2004 | Lungs | Normal | |
| | | 201.0 | 02JUL2004 | Abdomen | Normal | |
| | | 223.0 | 07JAN2005 | General Appearance | Normal | |
| | | 223.0 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785648

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041001 | QTP / LI | 223.0 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07JAN2005 | Skin | Normal | |
| | | 223.0 | 07JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07JAN2005 | Thyroid | Normal | |
| | | 223.0 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 07JAN2005 | Lungs | Normal | |
| | | 223.0 | 07JAN2005 | Abdomen | Normal | |
| E0041002 | PLA / VAL | 1.00 | 02APR2004 | General Appearance | Normal | |
| | | 1.00 | 02APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02APR2004 | Skin | Normal | |
| | | 1.00 | 02APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02APR2004 | Thyroid | Normal | |
| | | 1.00 | 02APR2004 | Musculoskeletal / Extremities | Abnormal | SURGICAL SCAR, RIGHT LOWER LEG |
| | | 1.00 | 02APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 02APR2004 | Lungs | Normal | |
| | | 1.00 | 02APR2004 | Abdomen | Normal | |
| | | 201.00 | 22SEP2004 | General Appearance | Normal | |
| | | 201.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 22SEP2004 | Skin | Normal | |
| | | 201.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 201.00 | 22SEP2004 | Thyroid | Normal | |
| | | 201.00 | 22SEP2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 201.00 | 22SEP2004 | Lungs | Normal | |
| | | 201.00 | 22SEP2004 | Abdomen | Normal | |
| E0041003 | QTP / LI | 1.00 | 09APR2004 | General Appearance | Normal | |
| | | 1.00 | 09APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09APR2004 | Skin | Abnormal | TATOO LEFT FOREARM |
| | | 1.00 | 09APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09APR2004 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

849

CONFIDENTIAL
AZSER12785649

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 1.00 | 09APR2004 | Musculoskeletal / Extremities | Abnormal | LEFT & RIGHT S/P SURGICAL REPAIR OF ANTERIOR CRUCIATE LIGAMENTS |
| | | 1.00 | 09APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 09APR2004 | Lungs | Normal | |
| | | 1.00 | 09APR2004 | Abdomen | Normal | |
| | | 201.0 | 26SEP2004 | General Appearance | Normal | |
| | | 201.0 | 26SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26SEP2004 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 26SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26SEP2004 | Thyroid | Normal | |
| | | 201.0 | 26SEP2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 26SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 26SEP2004 | Lungs | Normal | |
| | | 201.0 | 28APR2005 | Abdomen | Normal | |
| | | 211.0 | 28APR2005 | General Appearance | Normal | |
| | | 211.0 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 28APR2005 | Skin | Abnormal, Baseline | Same as |
| | | 211.0 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 28APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 28APR2005 | Thyroid | Normal | |
| | | 211.0 | 28APR2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 211.0 | 28APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 28APR2005 | Lungs | Normal | |
| | | 217.0 | 07OCT2005 | Abdomen | Normal | |
| | | 217.0 | 07OCT2005 | General Appearance | Normal | |
| | | 217.0 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 07OCT2005 | Skin | Abnormal, Baseline | Same as |
| | | 217.0 | 07OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 07OCT2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785650

Page 551 of 1368

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 217.0 | 07OCT2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 217.0 | 07OCT2005 | Cardiovascular | Normal | |
| | | 217.0 | 07OCT2005 | Lungs | Normal | |
| | | 217.0 | 07OCT2005 | Abdomen | Normal | |
| | | 221.0 | 21APR2006 | General Appearance | Normal | |
| | | 221.0 | 21APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 21APR2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 21APR2006 | Skin | Normal | |
| | | 221.0 | 21APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 21APR2006 | Lymph Nodes | Normal | |
| | | 221.0 | 21APR2006 | Thyroid | Normal | |
| | | 221.0 | 21APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 21APR2006 | Cardiovascular | Normal | |
| | | 221.0 | 21APR2006 | Lungs | Normal | |
| | | 221.0 | 21APR2006 | Abdomen | Normal | |
| | | 223.0 | 01SEP2006 | General Appearance | Normal | |
| | | 223.0 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2006 | Skin | Normal | |
| | | 223.0 | 01SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2006 | Thyroid | Normal | |
| | | 223.0 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2006 | Lungs | Normal | |
| | | 223.0 | 01SEP2006 | Abdomen | Normal | |
| E0041004 | OL QTP | 1.00 | 09JUN2004 | General Appearance | Normal | |
| | | 1.00 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2004 | Genital / Rectal | Normal | |
| | | 1.00 | 09JUN2004 | Skin | Normal | |
| | | 1.00 | 09JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2004 | Thyroid | Normal | |
| | | 1.00 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2004 | Lungs | Normal | |
| | | 1.00 | 09JUN2004 | Abdomen | Normal | |
| | | 223.0 | 31MAR2005 | General Appearance | Normal | |
| | | 223.0 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31MAR2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785651

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041004 | OL QTP | 223.0 | 31MAR2005 | Skin | Normal | |
| | | 223.0 | 31MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31MAR2005 | Thyroid | Normal | |
| | | 223.0 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 31MAR2005 | Lungs | Normal | |
| | | 223.0 | 31MAR2005 | Abdomen | Normal | |
| E0041005 | OL QTP | 1.00 | 16JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Abnormal | OBESE |
| E0041006 | OL QTP | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Normal | |
| | | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Abnormal | PT WITH (R) RING AND LITTLE FINGER FLEXION DEFORMITY SECONDARY TO KNIFE INJURY AGE 16. |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |
| | | 223.0 | 14APR2005 | General Appearance | Normal | |
| | | 223.0 | 14APR2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 14APR2005 | Genital / Rectal | Normal | |
| | | 223.0 | 14APR2005 | Skin | Normal | |
| | | 223.0 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14APR2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

852

CONFIDENTIAL
AZSER12785652

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041006 | QL QTP | 223.0 | 14APR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 14APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 14APR2005 | Lungs | Normal | |
| | | 223.0 | 14APR2005 | Abdomen | Normal | |
| E0041007 | MISSING | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Abnormal | TATOO ON (R) UPPER ARM |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| E0041008 | QL QTP | 1.00 | 27JUL2004 | General Appearance | Normal | |
| | | 1.00 | 27JUL2004 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| E0041009 | QL QTP | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Abnormal | TATTOOS ON BOTH FOREARMS/BACK |
| | | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Abnormal | OBESITY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

853

CONFIDENTIAL
AZSER12785653

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041010 | OL QTP | 1.00 | 16AUG2004 | General Appearance | Normal | |
| | | 1.00 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16AUG2004 | Skin | Normal | |
| | | 1.00 | 16AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2004 | Thyroid | Normal | |
| | | 1.00 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2004 | Lungs | Normal | |
| | | 1.00 | 16AUG2004 | Abdomen | Normal | |
| E0041011 | OL QTP | 1.00 | 08SEP2004 | General Appearance | Normal | |
| | | 1.00 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2004 | Skin | Normal | |
| | | 1.00 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2004 | Thyroid | Normal | |
| | | 1.00 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2004 | Lungs | Normal | |
| | | 1.00 | 08SEP2004 | Abdomen | Normal | |
| | | 223.0 | 07FEB2005 | General Appearance | Normal | |
| | | 223.0 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07FEB2005 | Skin | Normal | |
| | | 223.0 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07FEB2005 | Thyroid | Normal | |
| | | 223.0 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 07FEB2005 | Lungs | Normal | |
| | | 223.0 | 07FEB2005 | Abdomen | Normal | |
| E0041012 | OL QTP | 1.00 | 07OCT2004 | General Appearance | Normal | |
| | | 1.00 | 07OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07OCT2004 | Skin | Normal | |
| | | 1.00 | 07OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07OCT2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785654

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041012 | OL QTP | 1.00 | 07OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 07OCT2004 | Lungs | Normal | |
| | | 223.0 | 10FEB2006 | Abdomen | Normal | |
| | | 223.0 | 10FEB2005 | General Appearance | Normal | |
| | | 223.0 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10FEB2005 | Skin | Normal | |
| | | 223.0 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10FEB2005 | Thyroid | Normal | |
| | | 223.0 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 10FEB2005 | Lungs | Normal | |
| | | 223.0 | 10FEB2005 | Abdomen | Normal | |
| E0041013 | PLA / LI | 1.00 | 02NOV2004 | General Appearance | Normal | |
| | | 1.00 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02NOV2004 | Skin | Normal | |
| | | 1.00 | 02NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02NOV2004 | Thyroid | Normal | |
| | | 1.00 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 02NOV2004 | Lungs | Normal | |
| | | 1.00 | 02NOV2004 | Abdomen | Normal | |
| | | 201.0 | 23JUN2005 | General Appearance | Normal | |
| | | 201.0 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23JUN2005 | Skin | Normal | |
| | | 201.0 | 23JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23JUN2005 | Thyroid | Normal | |
| | | 201.0 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 23JUN2005 | Lungs | Normal | |
| | | 201.0 | 23JUN2005 | Abdomen | Abnormal, New or Aggravated | OBESE |
| | | 211.0 | 04JAN2006 | General Appearance | Normal | |
| | | 211.0 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 04JAN2006 | Genital / Rectal | Not Done | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

855

CONFIDENTIAL
AZSER12785655

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 211.0 | 04JAN2006 | Skin | Normal | |
| | | 211.0 | 04JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 04JAN2006 | Thyroid | Normal | |
| | | 211.0 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 04JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 04JAN2006 | Lungs | Normal | |
| | | 211.0 | 04JAN2006 | Abdomen | Abnormal, New or Aggravated | OBESE |
| | | 217.0 | 29JUN2006 | General Appearance | Abnormal, New or Aggravated | OBESE |
| | | 217.0 | 29JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 29JUN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 29JUN2006 | Skin | Normal | |
| | | 217.0 | 29JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 29JUN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 29JUN2006 | Thyroid | Normal | |
| | | 217.0 | 29JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 29JUN2006 | Cardiovascular | Normal | |
| | | 217.0 | 29JUN2006 | Lungs | Normal | |
| | | 217.0 | 29JUN2006 | Abdomen | Normal | |
| | | 223.0 | 11AUG2006 | General Appearance | Abnormal, New or Aggravated | OBESE |
| | | 223.0 | 11AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 11AUG2006 | Skin | Normal | |
| | | 223.0 | 11AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 11AUG2006 | Thyroid | Normal | |
| | | 223.0 | 11AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 11AUG2006 | Lungs | Normal | |
| | | 223.0 | 11AUG2006 | Abdomen | Normal | |
| E0041014 | QTP / VAL | 1.00 | 03NOV2004 | General Appearance | Normal | |
| | | 1.00 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03NOV2004 | Skin | Normal | |
| | | 1.00 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03NOV2004 | Thyroid | Normal | |
| | | 1.00 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785656

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 1.00 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 03NOV2004 | Lungs | Normal | |
| | | 1.00 | 03NOV2004 | Abdomen | Normal | |
| | | 201.0 | 24MAY2005 | General Appearance | Normal | |
| | | 201.0 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24MAY2005 | Skin | Normal | |
| | | 201.0 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24MAY2005 | Thyroid | Normal | |
| | | 201.0 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 24MAY2005 | Lungs | Normal | |
| | | 201.0 | 24MAY2005 | Abdomen | Normal | |
| | | 211.0 | 08DEC2005 | General Appearance | Normal | |
| | | 211.0 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 08DEC2005 | Skin | Normal | |
| | | 211.0 | 08DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 08DEC2005 | Thyroid | Normal | |
| | | 211.0 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 08DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 08DEC2005 | Lungs | Normal | |
| | | 211.0 | 08DEC2005 | Abdomen | Normal | |
| | | 217.0 | 23MAY2006 | General Appearance | Normal | |
| | | 217.0 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 23MAY2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 23MAY2006 | Skin | Normal | |
| | | 217.0 | 23MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 217.0 | 23MAY2006 | Thyroid | Normal | |
| | | 217.0 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 23MAY2006 | Cardiovascular | Normal | |
| | | 217.0 | 23MAY2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| | | 223.0 | 28AUG2006 | General Appearance | Normal | |
| | | 223.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785657

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| E0041015 | QL QTP | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| | | 223.0 | 26APR2005 | General Appearance | Normal | |
| | | 223.0 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26APR2005 | Skin | Normal | |
| | | 223.0 | 26APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26APR2005 | Thyroid | Normal | |
| | | 223.0 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 26APR2005 | Lungs | Normal | |
| | | 223.0 | 26APR2005 | Abdomen | Normal | |
| E0041016 | QTP / VAL | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Abnormal | ABDOMINAL SCAR |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| | | 201.0 | 26JUL2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785658

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 201.0 | 26JUL2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | SLIGHT TREMULOUSNESS IN WIDE SPREAD FINGERS |
| | | 201.0 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 26JUL2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 26JUL2005 | Thyroid | Normal | |
| | | 201.0 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 26JUL2005 | Lungs | Normal | |
| | | 201.0 | 26JUL2005 | Abdomen | Normal | |
| | | 211.0 | 21FEB2006 | General Appearance | Normal | |
| | | 211.0 | 21FEB2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | MILD FINGER TREMOR |
| | | 211.0 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 21FEB2006 | Skin | Normal | |
| | | 211.0 | 21FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 211.0 | 21FEB2006 | Thyroid | Normal | |
| | | 211.0 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 21FEB2006 | Cardiovascular | Normal | |
| | | 211.0 | 21FEB2006 | Lungs | Normal | |
| | | 211.0 | 21FEB2006 | Abdomen | Normal | |
| | | 217.0 | 25JUL2006 | General Appearance | Normal | |
| | | 217.0 | 25JUL2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 217.0 | 25JUL2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 25JUL2006 | Skin | Normal | |
| | | 217.0 | 25JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 25JUL2006 | Lymph Nodes | Normal | |
| | | 217.0 | 25JUL2006 | Thyroid | Normal | |
| | | 217.0 | 25JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 25JUL2006 | Cardiovascular | Normal | |
| | | 217.0 | 25JUL2006 | Lungs | Normal | |
| | | 217.0 | 25JUL2006 | Abdomen | Normal | |
| | | 223.0 | 29AUG2006 | General Appearance | Normal | |
| | | 223.0 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Normal | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

859

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |
| E0041017 | PLA / LI | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| | | 201.0 | 30JUN2005 | General Appearance | Normal | |
| | | 201.0 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 30JUN2005 | Skin | Normal | |
| | | 201.0 | 30JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30JUN2005 | Thyroid | Normal | |
| | | 201.0 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 30JUN2005 | Lungs | Normal | |
| | | 201.0 | 30JUN2005 | Abdomen | Normal | |
| | | 211.0 | 12JAN2006 | General Appearance | Normal | |
| | | 211.0 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 12JAN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 12JAN2006 | Skin | Normal | |
| | | 211.0 | 12JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 12JAN2006 | Thyroid | Normal | |
| | | 211.0 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 12JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 12JAN2006 | Lungs | Normal | |
| | | 211.0 | 12JAN2006 | Abdomen | Normal | |
| | | 217.0 | 28JUN2006 | General Appearance | Normal | |
| | | 217.0 | 28JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 28JUN2006 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785660

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 217.0 | 28JUN2006 | Skin | Normal | |
| | | 217.0 | 28JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 28JUN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 28JUN2006 | Thyroid | Normal | |
| | | 217.0 | 28JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 28JUN2006 | Cardiovascular | Normal | |
| | | 217.0 | 28JUN2006 | Lungs | Normal | |
| | | 217.0 | 28JUN2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0041018 | OL QTP | 1.00 | 18NOV2004 | General Appearance | Normal | |
| | | 1.00 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18NOV2004 | Skin | Normal | |
| | | 1.00 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18NOV2004 | Thyroid | Normal | |
| | | 1.00 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 18NOV2004 | Lungs | Normal | |
| | | 1.00 | 18NOV2004 | Abdomen | Normal | |
| E0041019 | OL QTP | 1.00 | 24JAN2005 | General Appearance | Normal | |
| | | 1.00 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JAN2005 | Skin | Normal | |
| | | 1.00 | 24JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24JAN2005 | Thyroid | Normal | |
| | | 1.00 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 24JAN2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785661

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041019 | OL QTP | 1.00 | 24JAN2005 | Abdomen | Normal | |
| E0041020 | OL QTP | 1.00 | 07FEB2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Neurological Reflexes | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07FEB2005 | Skin | Normal | |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| E0041021 | MISSING | 1.00 | 07FEB2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Neurological Reflexes | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07FEB2005 | Skin | Normal | |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| E0041022 | MISSING | 1.00 | 01MAR2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 01MAR2005 | Neurological Reflexes | Normal | |
| | | 1.00 | 01MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01MAR2005 | Skin | Normal | |
| | | 1.00 | 01MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01MAR2005 | Thyroid | Normal | |
| | | 1.00 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 01MAR2005 | Lungs | Normal | |
| | | 1.00 | 01MAR2005 | Abdomen | Normal | |
| E0041023 | OL QTP | 1.00 | 23MAR2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 23MAR2005 | Neurological Reflexes | Normal | |
| | | 1.00 | 23MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23MAR2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785662

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041023 | OL QTP | 1.00 | 23MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23MAR2005 | Thyroid | Normal | |
| | | 1.00 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 23MAR2005 | Lungs | Normal | |
| | | 1.00 | 23MAR2005 | Abdomen | Normal | |
| | | 223.0 | 18JUL2005 | General Appearance | Normal | |
| | | 223.0 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18JUL2005 | Skin | Normal | |
| | | 223.0 | 18JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18JUL2005 | Thyroid | Normal | |
| | | 223.0 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 18JUL2005 | Lungs | Normal | |
| | | 223.0 | 18JUL2005 | Abdomen | Normal | |
| E0041024 | QTP / VAL | 1.00 | 23JUN2005 | General Appearance | Normal | |
| | | 1.00 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2005 | Skin | Normal | |
| | | 1.00 | 23JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2005 | Thyroid | Normal | |
| | | 1.00 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2005 | Lungs | Normal | |
| | | 1.00 | 23JUN2005 | Abdomen | Normal | |
| | | 201.0 | 10FEB2006 | General Appearance | Normal | |
| | | 201.0 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 10FEB2006 | Skin | Normal | |
| | | 201.0 | 10FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 10FEB2006 | Thyroid | Normal | |
| | | 201.0 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 10FEB2006 | Lungs | Normal | |
| | | 201.0 | 10FEB2006 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

863

CONFIDENTIAL
AZSER12785663

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041024 | QTP / VAL | 223.0 | 16AUG2006 | General Appearance | Abnormal, New or Aggravated | MILD OBESITY |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223.0 | 16AUG2006 | Skin | Not Done | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0041025 | OL QTP | 1.00 | 24JUN2005 | General Appearance | Normal | |
| | | 1.00 | 24JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JUN2005 | Skin | Normal | |
| | | 1.00 | 24JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24JUN2005 | Thyroid | Normal | |
| | | 1.00 | 24JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 24JUN2005 | Lungs | Normal | |
| | | 1.00 | 24JUN2005 | Abdomen | Normal | |
| E0041026 | MISSING | 1.00 | 12JUL2005 | General Appearance | Normal | |
| | | 1.00 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2005 | Skin | Normal | |
| | | 1.00 | 12JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2005 | Thyroid | Normal | |
| | | 1.00 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2005 | Lungs | Normal | |
| | | 1.00 | 12JUL2005 | Abdomen | Normal | |
| E0041027 | OL QTP | 1.00 | 20JUL2005 | General Appearance | Normal | |
| | | 1.00 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2005 | Skin | Normal | |
| | | 1.00 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

864

CONFIDENTIAL
AZSER12785664

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041027 | OL QTP | 1.00 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2005 | Thyroid | Normal | |
| | | 1.00 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2005 | Lungs | Normal | |
| | | 1.00 | 20JUL2005 | Abdomen | Normal | |
| E0041028 | MISSING | 1.00 | 03AUG2005 | General Appearance | Normal | |
| | | 1.00 | 03AUG2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 03AUG2005 | Genital / Rectal | Normal | |
| | | 1.00 | 03AUG2005 | Skin | Normal | |
| | | 1.00 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2005 | Thyroid | Normal | |
| | | 1.00 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2005 | Lungs | Normal | |
| | | 1.00 | 03AUG2005 | Abdomen | Normal | |
| E0041029 | MISSING | 1.00 | 03AUG2005 | General Appearance | Normal | |
| | | 1.00 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2005 | Skin | Normal | |
| | | 1.00 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2005 | Thyroid | Normal | |
| | | 1.00 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2005 | Lungs | Normal | |
| | | 1.00 | 03AUG2005 | Abdomen | Normal | |
| E0041030 | OL QTP | 1.00 | 03AUG2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2005 | Skin | Abnormal | PSORIATIC PLAQUER ON HANDS AND ELBOWS |
| | | 1.00 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2005 | Thyroid | Normal | |
| | | 1.00 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785665

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041030 | OL QTP | 1.00 | 03AUG2005 | Abdomen | Normal | |
| E0041031 | QTP / VAL | 1.00 | 07AUG2005 | General Appearance | Normal | |
| | | 1.00 | 07AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07AUG2005 | Skin | Normal | |
| | | 1.00 | 07AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07AUG2005 | Thyroid | Normal | |
| | | 1.00 | 07AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 07AUG2005 | Lungs | Normal | |
| | | 1.00 | 07AUG2005 | Abdomen | Normal | |
| | | 201.0 | 23FEB2006 | General Appearance | Normal | |
| | | 201.0 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 23FEB2006 | Skin | Normal | |
| | | 201.0 | 23FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 23FEB2006 | Thyroid | Normal | |
| | | 201.0 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 23FEB2006 | Lungs | Normal | |
| | | 201.0 | 23FEB2006 | Abdomen | Normal | |
| | | 223.0 | 30AUG2006 | General Appearance | Normal | |
| | | 223.0 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2006 | Skin | Normal | |
| | | 223.0 | 30AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2006 | Thyroid | Normal | |
| | | 223.0 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 30AUG2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |
| E0041032 | QTP / LI | 1.00 | 10AUG2005 | General Appearance | Normal | |
| | | 1.00 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2005 | Skin | Normal | |
| | | 1.00 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

866

CONFIDENTIAL
AZSER12785666

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041032 | QTP / LI | 1.00 | 10AUG2005 | Thyroid | Normal | |
| | | 1.00 | 10AUG2005 | Musculoskeletal / Extremities | Abnormal | HEALING RIGHT FOOT INCISION |
| | | 1.00 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2005 | Lungs | Normal | |
| | | 1.00 | 10AUG2005 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 16FEB2006 | General Appearance | Normal | |
| | | 201.0 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 16FEB2006 | Skin | Normal | |
| | | 201.0 | 16FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 16FEB2006 | Thyroid | Normal | |
| | | 201.0 | 16FEB2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 16FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 16FEB2006 | Lungs | Normal | |
| | | 201.0 | 16FEB2006 | Abdomen | Abnormal, Baseline | Same as |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Abnormal, Baseline | Same as |
| E0041033 | PLA / VAL | 1.00 | 24AUG2005 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2005 | Skin | Normal | |
| | | 1.00 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2005 | Thyroid | Normal | |
| | | 1.00 | 24AUG2005 | Musculoskeletal / Extremities | Abnormal | HAMMER TOES |
| | | 1.00 | 24AUG2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

867

CONFIDENTIAL
AZSER12785667

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041033 | PLA / VAL | 1.00 | 24AUG2005 | Lungs | Normal | |
| | | 1.00 | 24AUG2005 | Abdomen | Normal | |
| | | 201.0 | 16FEB2006 | General Appearance | Normal | |
| | | 201.0 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 16FEB2006 | Skin | Normal | |
| | | 201.0 | 16FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 16FEB2006 | Thyroid | Normal | |
| | | 201.0 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 16FEB2006 | Lungs | Normal | |
| | | 201.0 | 16FEB2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0041034 | OL QTP | 1.00 | 25AUG2005 | General Appearance | Normal | |
| | | 1.00 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2005 | Skin | Abnormal | SCAR ON ABDOMEN, RIGHT THIGH AND LEFT ARM |
| | | 1.00 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2005 | Thyroid | Normal | |
| | | 1.00 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2005 | Lungs | Normal | |
| | | 1.00 | 25AUG2005 | Abdomen | Normal | |
| | | 223.0 | 25OCT2005 | General Appearance | Normal | |
| | | 223.0 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25OCT2005 | Skin | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785668

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0041034 | OL QTP | 223.0 | 25OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25OCT2005 | Thyroid | Normal | |
| | | 223.0 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 25OCT2005 | Lungs | Normal | |
| | | 223.0 | 25OCT2005 | Abdomen | Normal | |
| E0042001 | OL QTP | 1.00 | 18MAR2004 | General Appearance | Normal | |
| | | 1.00 | 18MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Abnormal | SCAR RIGHT UPPER LIP |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Normal | |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2004 | Lungs | Abnormal | MILD COUGH |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |
| | | 223.0 | 09APR2004 | General Appearance | Normal | |
| | | 223.0 | 09APR2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | INFREQUENT HEADACHE |
| | | 223.0 | 09APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09APR2004 | Skin | Normal | |
| | | 223.0 | 09APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 09APR2004 | Thyroid | Normal | |
| | | 223.0 | 09APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 09APR2004 | Lungs | Abnormal, Same as Baseline | MILD COUGH |
| | | 223.0 | 09APR2004 | Abdomen | Normal | |
| E0042002 | QTP / LI | 1.00 | 29MAR2004 | General Appearance | Normal | |
| | | 1.00 | 29MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29MAR2004 | Skin | Normal | |
| | | 1.00 | 29MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29MAR2004 | Thyroid | Normal | |
| | | 1.00 | 29MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29MAR2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

869

CONFIDENTIAL
AZSER12785669

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 1.00 | 29MAR2004 | Lungs | Normal | |
| | | 1.00 | 29MAR2004 | Abdomen | Normal | |
| | | 201.0 | 26JUL2004 | General Appearance | Normal | |
| | | 201.0 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26JUL2004 | Skin | Normal | |
| | | 201.0 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26JUL2004 | Thyroid | Normal | |
| | | 201.0 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26JUL2004 | Cardiovascular | Normal | |
| | | 201.0 | 26JUL2004 | Lungs | Normal | |
| | | 201.0 | 26JUL2004 | Abdomen | Normal | |
| | | 211.0 | 07FEB2005 | General Appearance | Normal | |
| | | 211.0 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 07FEB2005 | Skin | Normal | |
| | | 211.0 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 211.0 | 07FEB2005 | Thyroid | Normal | |
| | | 211.0 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 07FEB2005 | Cardiovascular | Normal | |
| | | 211.0 | 07FEB2005 | Lungs | Normal | |
| | | 211.0 | 07FEB2005 | Abdomen | Normal | |
| | | 223.0 | 02MAY2005 | General Appearance | Normal | |
| | | 223.0 | 02MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02MAY2005 | Skin | Normal | |
| | | 223.0 | 02MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAY2005 | Thyroid | Normal | |
| | | 223.0 | 02MAY2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | TENDER RIGHT FOOT |
| | | 223.0 | 02MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 02MAY2005 | Lungs | Normal | |
| | | 223.0 | 02MAY2005 | Abdomen | Normal | |
| E0042003 | MISSING | 1.00 | 02APR2004 | General Appearance | Normal | |
| | | 1.00 | 02APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02APR2004 | Skin | Normal | |
| | | 1.00 | 02APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785670

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0042003 | MISSING | 1.00 | 02APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02APR2004 | Thyroid | Normal | |
| | | 1.00 | 02APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 02APR2004 | Lungs | Normal | |
| | | 1.00 | 02APR2004 | Abdomen | Normal | |
| E0042004 | OL QTP | 1.00 | 05APR2004 | General Appearance | Normal | |
| | | 1.00 | 05APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05APR2004 | Skin | Normal | |
| | | 1.00 | 05APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05APR2004 | Thyroid | Normal | |
| | | 1.00 | 05APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 05APR2004 | Lungs | Normal | |
| | | 1.00 | 05APR2004 | Abdomen | Abnormal | OBESE |
| E0042005 | OL QTP | 1.00 | 06APR2004 | General Appearance | Normal | |
| | | 1.00 | 06APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2004 | Skin | Normal | |
| | | 1.00 | 06APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2004 | Thyroid | Normal | |
| | | 1.00 | 06APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2004 | Lungs | Normal | |
| | | 1.00 | 06APR2004 | Abdomen | Normal | |
| | | 223.0 | 11MAY2004 | General Appearance | Normal | |
| | | 223.0 | 11MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 11MAY2004 | Skin | Normal | |
| | | 223.0 | 11MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 11MAY2004 | Thyroid | Normal | |
| | | 223.0 | 11MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 11MAY2004 | Lungs | Normal | |
| | | 223.0 | 11MAY2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785671

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0042006 | MISSING | 1.00 | 07APR2004 | General Appearance | Normal | |
| | | 1.00 | 07APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2004 | Skin | Normal | |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |
| | | 1.00 | 07APR2004 | Abdomen | Normal | |
| E0042007 | OL QTP | 1.00 | 11JUN2004 | General Appearance | Normal | |
| | | 1.00 | 11JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JUN2004 | Skin | Normal | |
| | | 1.00 | 11JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUN2004 | Thyroid | Normal | |
| | | 1.00 | 11JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 11JUN2004 | Lungs | Normal | |
| | | 1.00 | 11JUN2004 | Abdomen | Normal | |
| | | 223.0 | 09NOV2004 | General Appearance | Normal | |
| | | 223.0 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09NOV2004 | Skin | Normal | |
| | | 223.0 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 09NOV2004 | Thyroid | Normal | |
| | | 223.0 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 09NOV2004 | Lungs | Normal | |
| | | 223.0 | 09NOV2004 | Abdomen | Normal | |
| E0042008 | PLA / LI | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

872

CONFIDENTIAL
AZSER12785672

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0042008 | PLA / LI | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| | | 201.0 | 30NOV2004 | General Appearance | Normal | |
| | | 201.0 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 30NOV2004 | Skin | Normal | |
| | | 201.0 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 30NOV2004 | Thyroid | Normal | |
| | | 201.0 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 30NOV2004 | Lungs | Normal | |
| | | 201.0 | 30NOV2004 | Abdomen | Normal | |
| | | 223.0 | 03JAN2005 | General Appearance | Normal | |
| | | 223.0 | 03JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03JAN2005 | Skin | Normal | |
| | | 223.0 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03JAN2005 | Thyroid | Normal | |
| | | 223.0 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 03JAN2005 | Lungs | Normal | |
| | | 223.0 | 03JAN2005 | Abdomen | Normal | |
| E0042009 | QTP / VAL | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Not Done | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| | | 201.0 | 11NOV2004 | General Appearance | Normal | |
| | | 201.0 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 11NOV2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12785673

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0042009 | QTP / VAL | 201.0 | 11NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 11NOV2004 | Thyroid | Not Done | |
| | | 201.0 | 11NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 11NOV2004 | Lungs | Normal | |
| | | 201.0 | 11NOV2004 | Abdomen | Normal | |
| | | 223.0 | 08DEC2004 | General Appearance | Normal | |
| | | 223.0 | 08DEC2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08DEC2004 | Skin | Normal | |
| | | 223.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08DEC2004 | Thyroid | Normal | |
| | | 223.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 08DEC2004 | Lungs | Normal | |
| | | 223.0 | 08DEC2004 | Abdomen | Normal | |
| E0042010 | OL QTP | 1.00 | 25JUN2004 | General Appearance | Normal | |
| | | 1.00 | 25JUN2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JUN2004 | Skin | Normal | |
| | | 1.00 | 25JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUN2004 | Thyroid | Not Done | |
| | | 1.00 | 25JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 25JUN2004 | Lungs | Normal | |
| | | 1.00 | 25JUN2004 | Abdomen | Normal | |
| | | 223.0 | 30JUL2004 | General Appearance | Normal | |
| | | 223.0 | 30JUL2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 30JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30JUL2004 | Skin | Normal | |
| | | 223.0 | 30JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 30JUL2004 | Thyroid | Normal | |
| | | 223.0 | 30JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 30JUL2004 | Lungs | Normal | |
| | | 223.0 | 30JUL2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

874

CONFIDENTIAL
AZSER12785674

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0042011 | OL QTP | 1.00 | 27JUL2004 | General Appearance | Normal | |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| | | 223.0 | 06OCT2004 | General Appearance | Normal | |
| | | 223.0 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 06OCT2004 | Skin | Normal | |
| | | 223.0 | 06OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 06OCT2004 | Thyroid | Normal | |
| | | 223.0 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 06OCT2004 | Lungs | Abnormal, New or Aggravated | HYPOACTIVE BS; GENERAL DIFFUSE TENDERNESS THROUGHOUT |
| | | 223.0 | 06OCT2004 | Abdomen | | |
| E0042012 | QTP / VAL | 1.00 | 05AUG2004 | General Appearance | Normal | |
| | | 1.00 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2004 | Skin | Normal | |
| | | 1.00 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2004 | Thyroid | Normal | |
| | | 1.00 | 05AUG2004 | Musculoskeletal / Extremities | Abnormal | PROSTHETIC LLE WITH GOOD MOTOR & STRENGTH |
| | | 1.00 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2004 | Lungs | Abnormal | FAINT INSP WHEEZES IN ALL LUNG FIELDS |
| | | 201.0 | 02FEB2005 | Abdomen | Normal | |
| | | 201.0 | 02FEB2005 | General Appearance | Normal | |
| | | 201.0 | 02FEB2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201.0 | 02FEB2005 | Genital / Rectal | Normal | |
| | | 201.0 | 02FEB2005 | Skin | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

875

CONFIDENTIAL
AZSER12785675

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 201.0 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02FEB2005 | Thyroid | Normal | |
| | | 201.0 | 02FEB2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 02FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 02FEB2005 | Lungs | Normal | |
| | | 223.0 | 01MAR2005 | Abdomen | Normal | |
| | | 223.0 | 01MAR2005 | General Appearance | Normal | |
| | | 223.0 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAR2005 | Skin | Normal | |
| | | 223.0 | 01MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAR2005 | Thyroid | Normal | |
| | | 223.0 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 01MAR2005 | Lungs | Abnormal, New or Aggravated | MILD WHEEZING, CLEARS WITH COUGH |
| | | 223.0 | 01MAR2005 | Abdomen | Normal | |
| E0042013 | OL QTP | 1.00 | 04MAY2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2005 | Skin | Abnormal | ACNE SCARS ON BACK STRETCH MARK ON ABDOMEN |
| | | 1.00 | 04MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2005 | Thyroid | Normal | |
| | | 1.00 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2005 | Lungs | Normal | |
| | | 1.00 | 04MAY2005 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 17JAN2006 | General Appearance | Not Done | |
| | | 223.0 | 17JAN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17JAN2006 | Skin | Not Done | |
| | | 223.0 | 17JAN2006 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | 17JAN2006 | Lymph Nodes | Not Done | |
| | | 223.0 | 17JAN2006 | Thyroid | Not Done | |
| | | 223.0 | 17JAN2006 | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | 17JAN2006 | Cardiovascular | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

876

CONFIDENTIAL
AZSER12785676

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0042013 | OL QTP | 223.0 | 17JAN2006 | Lungs | Not Done | |
| | | 223.0 | 17JAN2006 | Abdomen | Not Done | |
| E0042014 | OL QTP | 1.00 | 13JUN2005 | General Appearance | Normal | |
| | | 1.00 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUN2005 | Skin | Normal | |
| | | 1.00 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUN2005 | Thyroid | Normal | |
| | | 1.00 | 13JUN2005 | Musculoskeletal / Extremities | Abnormal | DEEP TENDON REFLEXES SENSITIVE TO PAIN AND TOUGH |
| | | 1.00 | 13JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JUN2005 | Lungs | Normal | |
| | | 1.00 | 13JUN2005 | Abdomen | Normal | |
| | | 223.0 | 27JUN2005 | General Appearance | Normal | |
| | | 223.0 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUN2005 | Skin | Normal | |
| | | 223.0 | 27JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUN2005 | Thyroid | Normal | |
| | | 223.0 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 27JUN2005 | Lungs | Normal | |
| | | 223.0 | 27JUN2005 | Abdomen | Normal | |
| E0042015 | PLA / VAL | 1.00 | 20JUL2005 | General Appearance | Normal | |
| | | 1.00 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2005 | Skin | Abnormal | SCAR (R) WRIST,   SCAR (R) LOWER ABD. GLAUCOMA |
| | | 1.00 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2005 | Thyroid | Normal | |
| | | 1.00 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2005 | Lungs | Normal | |
| | | 1.00 | 20JUL2005 | Abdomen | Normal | |
| | | 201.0 | 24OCT2005 | General Appearance | Abnormal | TENDERNESS |
| | | 201.0 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785677

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0042015 | PLA / VAL | 201.0 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24OCT2005 | Skin | Normal | |
| | | 201.0 | 24OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24OCT2005 | Thyroid | Normal | |
| | | 201.0 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 24OCT2005 | Lungs | Normal | |
| | | 201.0 | 24OCT2005 | Abdomen | Normal | |
| | | 223.0 | 06DEC2005 | General Appearance | Normal | |
| | | 223.0 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06DEC2005 | Skin | Normal | |
| | | 223.0 | 06DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06DEC2005 | Thyroid | Normal | |
| | | 223.0 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 06DEC2005 | Lungs | Normal | |
| | | 223.0 | 06DEC2005 | Abdomen | Abnormal, New or Aggravated | SLIGHT TENDERNESS ON LEFT LOWER QUADRANT |
| E0042016 | OL QTP | 1.00 | 05AUG2005 | General Appearance | Normal | |
| | | 1.00 | 05AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2005 | Genital / Rectal | Normal | |
| | | 1.00 | 05AUG2005 | Skin | Normal | |
| | | 1.00 | 05AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2005 | Thyroid | Normal | |
| | | 1.00 | 05AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2005 | Lungs | Normal | |
| | | 1.00 | 05AUG2005 | Abdomen | Normal | |
| | | 223.0 | 09NOV2005 | General Appearance | Normal | |
| | | 223.0 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09NOV2005 | Skin | Normal | |
| | | 223.0 | 09NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09NOV2005 | Thyroid | Normal | |
| | | 223.0 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09NOV2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

878

CONFIDENTIAL
AZSER12785678

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0042016 | OL QTP | 223.0 | 09NOV2005 | Lungs | Normal | |
| | | 223.0 | 09NOV2005 | Abdomen | Normal | |
| E0044001 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Abnormal | LEFT LEG AMPUTATION ABOVE KNEE |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Normal | |
| E0044002 | OL QTP | 1.00 | 07MAY2004 | General Appearance | Normal | |
| | | 1.00 | 07MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07MAY2004 | Skin | Normal | |
| | | 1.00 | 07MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAY2004 | Thyroid | Normal | |
| | | 1.00 | 07MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 07MAY2004 | Lungs | Normal | |
| | | 1.00 | 07MAY2004 | Abdomen | Normal | |
| E0044003 | QTP / VAL | 1.00 | 14MAY2004 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 14MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14MAY2004 | Skin | Normal | |
| | | 1.00 | 14MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAY2004 | Thyroid | Normal | |
| | | 1.00 | 14MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 14MAY2004 | Lungs | Normal | |
| | | 1.00 | 14MAY2004 | Abdomen | Normal | |
| | | 201.0 | 26JAN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

879

CONFIDENTIAL
AZSER12785679

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 201.0 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 26JAN2005 | Skin | Normal | |
| | | 201.0 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 26JAN2005 | Thyroid | Normal | |
| | | 201.0 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 26JAN2005 | Lungs | Normal | |
| | | 201.0 | 26JAN2005 | Abdomen | Normal | |
| | | 211.0 | 10AUG2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 211.0 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 10AUG2005 | Skin | Normal | |
| | | 211.0 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 10AUG2005 | Thyroid | Normal | |
| | | 211.0 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 10AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 10AUG2005 | Lungs | Normal | |
| | | 211.0 | 10AUG2005 | Abdomen | Normal | |
| | | 217.0 | 25JAN2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 217.0 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 25JAN2006 | Skin | Normal | |
| | | 217.0 | 25JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 25JAN2006 | Thyroid | Normal | |
| | | 217.0 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 25JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 25JAN2006 | Lungs | Normal | |
| | | 217.0 | 25JAN2006 | Abdomen | Normal | |
| | | 223.0 | 01SEP2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2006 | Skin | Normal | |
| | | 223.0 | 01SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2006 | Thyroid | Normal | |
| | | 223.0 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785680

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 223.0 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2006 | Lungs | Normal | |
| | | 223.0 | 01SEP2006 | Abdomen | Normal | |
| E0044004 | OL QTP | 1.00 | 17MAY2004 | General Appearance | Normal | |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2004 | Skin | Normal | |
| | | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Normal | |
| | | 223.0 | 05NOV2004 | General Appearance | Abnormal, New or Aggravated | OBESE |
| | | 223.0 | 05NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 05NOV2004 | Skin | Normal | |
| | | 223.0 | 05NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 05NOV2004 | Thyroid | Normal | |
| | | 223.0 | 05NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 05NOV2004 | Lungs | Normal | |
| | | 223.0 | 05NOV2004 | Abdomen | Normal | |
| E0044005 | OL QTP | 1.00 | 17MAY2004 | General Appearance | Normal | |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2004 | Skin | Normal | |
| | | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Normal | |
| E0044006 | QTP / LI | 1.00 | 18MAY2004 | General Appearance | Normal | |
| | | 1.00 | 18MAY2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

881

CONFIDENTIAL
AZSER12785681

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044006 | QTP / LI | 1.00 | 18MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2004 | Skin | Normal | |
| | | 1.00 | 18MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2004 | Thyroid | Normal | |
| | | 1.00 | 18MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2004 | Lungs | Normal | |
| | | 1.00 | 18MAY2004 | Abdomen | Normal | |
| | | 1.00 | 18MAY2004 | General Appearance | Normal | |
| | | 201.0 | 28JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28JAN2005 | Skin | Normal | |
| | | 201.0 | 28JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28JAN2005 | Thyroid | Normal | |
| | | 201.0 | 28JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 28JAN2005 | Lungs | Normal | |
| | | 201.0 | 28JAN2005 | Abdomen | Normal | |
| | | 201.0 | 28JAN2005 | General Appearance | Normal | |
| | | 211.0 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 12AUG2005 | Skin | Normal | |
| | | 211.0 | 12AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 12AUG2005 | Thyroid | Normal | |
| | | 211.0 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 12AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 12AUG2005 | Lungs | Normal | |
| | | 211.0 | 12AUG2005 | Abdomen | Normal | |
| | | 211.0 | 12AUG2005 | General Appearance | Normal | |
| | | 223.0 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29SEP2005 | Skin | Normal | |
| | | 223.0 | 29SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29SEP2005 | Thyroid | Normal | |
| | | 223.0 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 29SEP2005 | Lungs | Normal | |
| | | 223.0 | 29SEP2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

882

CONFIDENTIAL
AZSER12785682

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 1.00 | 26MAY2004 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Abnormal | RASHES ON BOTH ARMS |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| | | 201.0 | 10FEB2005 | General Appearance | Abnormal, New or Aggravated | MODERATELY OBESE |
| | | 201.0 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10FEB2005 | Skin | Normal | |
| | | 201.0 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10FEB2005 | Thyroid | Normal | |
| | | 201.0 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 10FEB2005 | Lungs | Normal | |
| | | 201.0 | 10FEB2005 | Abdomen | Normal | |
| | | 211.0 | 24AUG2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 24AUG2005 | Skin | Abnormal, New or Aggravated | RASH ON FACE & FOREARM |
| | | 211.0 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 24AUG2005 | Thyroid | Normal | |
| | | 211.0 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 24AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 24AUG2005 | Lungs | Normal | |
| | | 211.0 | 24AUG2005 | Abdomen | Normal | |
| | | 217.0 | 13FEB2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 217.0 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 13FEB2006 | Skin | Normal | |
| | | 217.0 | 13FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

883

CONFIDENTIAL
AZSER12785683

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 217.0 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 13FEB2006 | Thyroid | Normal | |
| | | 217.0 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 13FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 13FEB2006 | Lungs | Normal | |
| | | 217.0 | 13FEB2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Abnormal, New or Aggravated | SKIN RASH |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0044008 | MISSING | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Abnormal | ECZEMA LEFT LEG |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| E0044009 | OL QTP | 1.00 | 01JUN2004 | General Appearance | Normal | |
| | | 1.00 | 01JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUN2004 | Skin | Normal | |
| | | 1.00 | 01JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2004 | Thyroid | Normal | |
| | | 1.00 | 01JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2004 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785684

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044009 | OL QTP | 1.00 | 01JUN2004 | Abdomen | Normal | |
| E0044010 | MISSING | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| E0044011 | QTP / VAL | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| | | 201.00 | 18FEB2005 | General Appearance | Normal | |
| | | 201.00 | 18FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 18FEB2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 18FEB2005 | Skin | Normal | |
| | | 201.00 | 18FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 201.00 | 18FEB2005 | Thyroid | Normal | |
| | | 201.00 | 18FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 18FEB2005 | Cardiovascular | Normal | |
| | | 201.00 | 18FEB2005 | Lungs | Normal | |
| | | 201.00 | 18FEB2005 | Abdomen | Normal | |
| | | 211.00 | 31AUG2005 | General Appearance | Normal | |
| | | 211.00 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 211.00 | 31AUG2005 | Skin | Normal | |
| | | 211.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.00 | 31AUG2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst    physl00.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12785685

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 211.0 | 31AUG2005 | Thyroid | Normal | |
| | | 211.0 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 31AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 31AUG2005 | Lungs | Normal | |
| | | 211.0 | 31AUG2005 | Abdomen | Normal | |
| | | 217.0 | 15FEB2006 | General Appearance | Normal | |
| | | 217.0 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 15FEB2006 | Skin | Normal | |
| | | 217.0 | 15FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 15FEB2006 | Thyroid | Normal | |
| | | 217.0 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 15FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 15FEB2006 | Lungs | Normal | |
| | | 217.0 | 15FEB2006 | Abdomen | Normal | |
| E0044012 | OL QTP | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Abnormal | TORN ACL LEFT KNEE |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| E0044013 | OL QTP | 1.00 | 24JUN2004 | General Appearance | Normal | |
| | | 1.00 | 24JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JUN2004 | Skin | Normal | |
| | | 1.00 | 24JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24JUN2004 | Thyroid | Normal | |
| | | 1.00 | 24JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 24JUN2004 | Lungs | Normal | |
| | | 1.00 | 24JUN2004 | Abdomen | Normal | |
| E0044014 | OL QTP | 1.00 | 29JUN2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

886

CONFIDENTIAL
AZSER12785686

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044014 | OL QTP | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2004 | Skin | Normal | |
| | | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2004 | Thyroid | Normal | |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Normal | |
| E0044015 | QTP / LI | 1.00 | 14JUL2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |
| | | 201.0 | 28MAR2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 28MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28MAR2005 | Skin | Normal | |
| | | 201.0 | 28MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28MAR2005 | Thyroid | Normal | |
| | | 201.0 | 28MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 28MAR2005 | Lungs | Normal | |
| | | 201.0 | 28MAR2005 | Abdomen | Normal | |
| E0044016 | PLA / LI | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785687

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Abnormal | HISTORY OF RECONSTRUCTIVE SURGERY |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |
| | | 201.0 | 28MAR2005 | General Appearance | Normal | |
| | | 201.0 | 28MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28MAR2005 | Skin | Normal | |
| | | 201.0 | 28MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28MAR2005 | Thyroid | Normal | |
| | | 201.0 | 28MAR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 28MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 28MAR2005 | Lungs | Normal | |
| | | 201.0 | 28MAR2005 | Abdomen | Normal | |
| | | 211.0 | 12OCT2005 | General Appearance | Normal | |
| | | 211.0 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 12OCT2005 | Skin | Normal | |
| | | 211.0 | 12OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 12OCT2005 | Thyroid | Normal | |
| | | 211.0 | 12OCT2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211.0 | 12OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 12OCT2005 | Lungs | Normal | |
| | | 211.0 | 12OCT2005 | Abdomen | Normal | |
| | | 217.0 | 31MAR2006 | General Appearance | Normal | |
| | | 217.0 | 31MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 31MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 31MAR2006 | Skin | Normal | |
| | | 217.0 | 31MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 31MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 31MAR2006 | Thyroid | Normal | |
| | | 217.0 | 31MAR2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 217.0 | 31MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 31MAR2006 | Lungs | Normal | |
| | | 217.0 | 31MAR2006 | Abdomen | Normal | |
| | | 223.0 | 10MAY2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

888

CONFIDENTIAL
AZSER12785688

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 223.0 | 10MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 10MAY2006 | Skin | Normal | |
| | | 223.0 | 10MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 10MAY2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 10MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 10MAY2006 | Lungs | Normal | |
| | | 223.0 | 10MAY2006 | Abdomen | Normal | |
| E0044017 | OL QTP | 1.00 | 20JUL2004 | General Appearance | Normal | |
| | | 1.00 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2004 | Skin | Normal | |
| | | 1.00 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2004 | Thyroid | Normal | |
| | | 1.00 | 20JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2004 | Lungs | Normal | |
| | | 1.00 | 20JUL2004 | Abdomen | Normal | |
| E0044018 | OL QTP | 1.00 | 30JUL2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 30JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUL2004 | Skin | Normal | |
| | | 1.00 | 30JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUL2004 | Thyroid | Normal | |
| | | 1.00 | 30JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 30JUL2004 | Lungs | Normal | |
| | | 1.00 | 30JUL2004 | Abdomen | Normal | |
| E0044019 | PLA / VAL | 1.00 | 06AUG2004 | General Appearance | Normal | |
| | | 1.00 | 06AUG2004 | Neurological / Reflexes / Nervous System | Abnormal | ERB'S PARALYSIS |
| | | 1.00 | 06AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06AUG2004 | Skin | Normal | |
| | | 1.00 | 06AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06AUG2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

889

CONFIDENTIAL
AZSER12785689

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044019 | PLA / VAL | 1.00 | 06AUG2004 | Thyroid | Normal | |
| | | 1.00 | 06AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 06AUG2004 | Lungs | Normal | |
| | | 1.00 | 06AUG2004 | Abdomen | Normal | |
| | | 201.0 | 03JAN2005 | General Appearance | Normal | |
| | | 201.0 | 03JAN2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 03JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03JAN2005 | Skin | Normal | |
| | | 201.0 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03JAN2005 | Thyroid | Normal | |
| | | 201.0 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 03JAN2005 | Lungs | Normal | |
| | | 201.0 | 03JAN2005 | Abdomen | Normal | |
| E0044020 | MISSING | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Abnormal | SKIN RASH |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| E0044021 | OL QTP | 1.00 | 20AUG2004 | General Appearance | Normal | |
| | | 1.00 | 20AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20AUG2004 | Skin | Abnormal | SKIN LESION LEFT BREAST |
| | | 1.00 | 20AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20AUG2004 | Thyroid | Normal | |
| | | 1.00 | 20AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 20AUG2004 | Lungs | Normal | |
| | | 1.00 | 20AUG2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785690

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044022 | PLA / VAL | 1.00 | 20AUG2004 | General Appearance | Normal | |
| | | 1.00 | 20AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20AUG2004 | Skin | Normal | |
| | | 1.00 | 20AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20AUG2004 | Lymph Nodes | Abnormal | SWELLING OF L LEG LYMPH NODE SECONDARY TO L OBSTRUCTION LYMPHEDAMA LEFT LEG) LYMPHATIC |
| | | 1.00 | 20AUG2004 | Thyroid | Normal | |
| | | 1.00 | 20AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 20AUG2004 | Lungs | Normal | |
| | | 1.00 | 20AUG2004 | Abdomen | Normal | |
| | | 201.0 | 23FEB2005 | General Appearance | Normal | |
| | | 201.0 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23FEB2005 | Skin | Normal | |
| | | 201.0 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23FEB2005 | Thyroid | Normal | |
| | | 201.0 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 23FEB2005 | Lungs | Normal | |
| | | 201.0 | 23FEB2005 | Abdomen | Normal | |
| E0044023 | MISSING | 1.00 | 24AUG2004 | General Appearance | Normal | |
| | | 1.00 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2004 | Skin | Normal | |
| | | 1.00 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2004 | Thyroid | Normal | |
| | | 1.00 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2004 | Lungs | Normal | |
| | | 1.00 | 24AUG2004 | Abdomen | Normal | |
| E0044024 | PLA / VAL | 1.00 | 01SEP2004 | General Appearance | Normal | |
| | | 1.00 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785691

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044024 | PLA / VAL | 1.00 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2004 | Thyroid | Normal | |
| | | 1.00 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2004 | Lungs | Normal | |
| | | 1.00 | 01SEP2004 | Abdomen | Normal | |
| | | 201.0 | 19MAY2005 | General Appearance | Normal | |
| | | 201.0 | 19MAY2005 | Neurolog/Cran Reflexes / Nervous System | Not Done | |
| | | 201.0 | 19MAY2005 | Genital/Rectal | Normal | |
| | | 201.0 | 19MAY2005 | Skin | Normal | |
| | | 201.0 | 19MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19MAY2005 | Thyroid | Normal | |
| | | 201.0 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 19MAY2005 | Lungs | Normal | |
| | | 201.0 | 19MAY2005 | Abdomen | Normal | |
| | | 223.0 | 16JUN2005 | General Appearance | Normal | |
| | | 223.0 | 16JUN2005 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 223.0 | 16JUN2005 | Genital/Rectal | Not Done | |
| | | 223.0 | 16JUN2005 | Skin | Normal | |
| | | 223.0 | 16JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16JUN2005 | Thyroid | Normal | |
| | | 223.0 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 16JUN2005 | Lungs | Normal | |
| | | 223.0 | 16JUN2005 | Abdomen | Normal | |
| E0044025 | MISSING | 1.00 | 03SEP2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 03SEP2004 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 1.00 | 03SEP2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 03SEP2004 | Skin | Normal | |
| | | 1.00 | 03SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 03SEP2004 | Lungs | Normal | |
| | | 1.00 | 03SEP2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785692

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044026 | OL QTP | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Normal | |
| | | 1.00 | 13SEP2004 | Abdomen | Normal | |
| E0044027 | MISSING | 1.00 | 15SEP2004 | General Appearance | Normal | |
| | | 1.00 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15SEP2004 | Skin | Normal | |
| | | 1.00 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15SEP2004 | Thyroid | Normal | |
| | | 1.00 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 15SEP2004 | Lungs | Normal | |
| | | 1.00 | 15SEP2004 | Abdomen | Normal | |
| E0044028 | QTP / VAL | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Abnormal | ARTHRITIS |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| | | 201.0 | 15JUN2005 | General Appearance | Normal | |
| | | 201.0 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15JUN2005 | Skin | Normal | |
| | | 201.0 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785693

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044028 | QTP / VAL | 201.0 | 15JUN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | MODERATELY OBESE |
| | | 201.0 | 15JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 15JUN2005 | Lungs | Normal | |
| | | 201.0 | 15JUN2005 | Abdomen | Normal | |
| E0044029 | PLA / VAL | 1.00 | 13JAN2005 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JAN2005 | Skin | Normal | |
| | | 1.00 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JAN2005 | Thyroid | Normal | |
| | | 1.00 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JAN2005 | Cardiovascular | Abnormal | HYPERTENSION |
| | | 1.00 | 13JAN2005 | Lungs | Normal | |
| | | 1.00 | 13JAN2005 | Abdomen | Normal | |
| | | 201.0 | 08JUL2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08JUL2005 | Skin | Normal | |
| | | 201.0 | 08JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08JUL2005 | Thyroid | Normal | |
| | | 201.0 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08JUL2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 08JUL2005 | Lungs | Normal | |
| | | 201.0 | 08JUL2005 | Abdomen | Normal | |
| E0044030 | QTP / VAL | 1.00 | 02FEB2005 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02FEB2005 | Skin | Normal | |
| | | 1.00 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02FEB2005 | Thyroid | Normal | |
| | | 1.00 | 02FEB2005 | Musculoskeletal / Extremities | Abnormal | LIPOMAS ON BOTH ARMS |
| | | 1.00 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 02FEB2005 | Lungs | Normal | |
| | | 1.00 | 02FEB2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

894

CONFIDENTIAL
AZSER12785694

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL | 201.0 | 12SEP2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 12SEP2005 | Skin | Normal | |
| | | 201.0 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 12SEP2005 | Thyroid | Normal | |
| | | 201.0 | 12SEP2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 12SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 12SEP2005 | Lungs | Normal | |
| | | 201.0 | 12SEP2005 | Abdomen | Normal | |
| | | 211.0 | 31MAR2006 | General Appearance | Normal | |
| | | 211.0 | 31MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 31MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 31MAR2006 | Skin | Normal | |
| | | 211.0 | 31MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 31MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 31MAR2006 | Thyroid | Normal | |
| | | 211.0 | 31MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 31MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 31MAR2006 | Lungs | Normal | |
| | | 223.0 | 18AUG2006 | Abdomen | Normal | |
| | | 223.0 | 18AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 18AUG2006 | Skin | Normal | |
| | | 223.0 | 18AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 18AUG2006 | Thyroid | Normal | |
| | | 223.0 | 18AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 18AUG2006 | Lungs | Normal | |
| | | 223.0 | 18AUG2006 | Abdomen | Normal | |
| E0044031 | OL QTP | 1.00 | 08FEB2005 | General Appearance | Normal | |
| | | 1.00 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08FEB2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   02MAR2007:13:35   kcpx265

phys100.sas

CONFIDENTIAL
AZSER12785695

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044031 | OL QTP | 1.00 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08FEB2005 | Thyroid | Normal | |
| | | 1.00 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 08FEB2005 | Lungs | Normal | |
| | | 1.00 | 08FEB2005 | Abdomen | Normal | |
| E0044032 | OL QTP | 1.00 | 10FEB2005 | General Appearance | Normal | |
| | | 1.00 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10FEB2005 | Skin | Normal | |
| | | 1.00 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10FEB2005 | Thyroid | Normal | |
| | | 1.00 | 10FEB2005 | Musculoskeletal / Extremities | Abnormal | LOWER BACK TENDERNESS |
| | | 1.00 | 10FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 10FEB2005 | Lungs | Normal | |
| | | 1.00 | 10FEB2005 | Abdomen | Normal | |
| E0044033 | QTP / VAL | 1.00 | 03MAR2005 | General Appearance | Normal | |
| | | 1.00 | 03MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAR2005 | Skin | Normal | |
| | | 1.00 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAR2005 | Thyroid | Normal | |
| | | 1.00 | 03MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAR2005 | Lungs | Normal | |
| | | 1.00 | 03MAR2005 | Abdomen | Normal | |
| | | 201.00 | 15NOV2005 | General Appearance | Normal | |
| | | 201.00 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 15NOV2005 | Skin | Normal | |
| | | 201.00 | 15NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 201.00 | 15NOV2005 | Thyroid | Normal | |
| | | 201.00 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 15NOV2005 | Cardiovascular | Normal | |
| | | 201.00 | 15NOV2005 | Lungs | Normal | |
| | | 201.00 | 15NOV2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785696

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 211.0 | 12JUN2006 | General Appearance | Normal | |
| | | 211.0 | 12JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 12JUN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 12JUN2006 | Skin | Normal | |
| | | 211.0 | 12JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 12JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 12JUN2006 | Thyroid | Normal | |
| | | 211.0 | 12JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 12JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 12JUN2006 | Lungs | Normal | |
| | | 211.0 | 12JUN2006 | Abdomen | Normal | |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Normal | |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |
| E0044034 | OL QTP | 1.00 | 04MAR2005 | General Appearance | Normal | |
| | | 1.00 | 04MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAR2005 | Skin | Normal | |
| | | 1.00 | 04MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAR2005 | Thyroid | Normal | |
| | | 1.00 | 04MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 04MAR2005 | Lungs | Normal | |
| | | 1.00 | 04MAR2005 | Abdomen | Normal | |
| E0044035 | PLA / LI | 1.00 | 07MAR2005 | General Appearance | Normal | |
| | | 1.00 | 07MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07MAR2005 | Skin | Normal | |
| | | 1.00 | 07MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAR2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

897

CONFIDENTIAL
AZSER12785697

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044035 | PLA / LI | 1.00 | 07MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07MAR2005 | Lungs | Normal | |
| | | 1.00 | 07MAR2005 | Abdomen | Normal | |
| | | 201.00 | 22NOV2005 | General Appearance | Abnormal, New or Aggravated | BRUISE ON RT CHEEK D/T FALL. |
| | | 201.0 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22NOV2005 | Skin | Normal | |
| | | 201.0 | 22NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22NOV2005 | Thyroid | Normal | |
| | | 201.0 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 22NOV2005 | Lungs | Normal | |
| | | 201.0 | 22NOV2005 | Abdomen | Normal | |
| | | 223.0 | 20JAN2006 | General Appearance | Normal | |
| | | 223.0 | 20JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 20JAN2006 | Skin | Normal | |
| | | 223.0 | 20JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 20JAN2006 | Thyroid | Normal | |
| | | 223.0 | 20JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 20JAN2006 | Lungs | Normal | |
| | | 223.0 | 20JAN2006 | Abdomen | Normal | |
| E0044036 | PLA / VAL | 1.00 | 11MAR2005 | General Appearance | Normal | |
| | | 1.00 | 11MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAR2005 | Skin | Normal | |
| | | 1.00 | 11MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAR2005 | Thyroid | Normal | |
| | | 1.00 | 11MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAR2005 | Lungs | Normal | |
| | | 1.00 | 11MAR2005 | Abdomen | Normal | |
| | | 201.0 | 17NOV2005 | General Appearance | Normal | |
| | | 201.0 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17NOV2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785698

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044036 | PLA / VAL | 201.0 | 17NOV2005 | Skin | Normal | |
| | | 201.0 | 17NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 17NOV2005 | Thyroid | Normal | |
| | | 201.0 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 17NOV2005 | Lungs | Normal | |
| | | 201.0 | 17NOV2005 | Abdomen | Normal | |
| E0044037 | MISSING | 1.00 | 14MAR2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14MAR2005 | Skin | Normal | |
| | | 1.00 | 14MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAR2005 | Thyroid | Normal | |
| | | 1.00 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14MAR2005 | Lungs | Normal | |
| | | 1.00 | 14MAR2005 | Abdomen | Normal | |
| E0044038 | OL QTP | 1.00 | 01APR2005 | General Appearance | Normal | |
| | | 1.00 | 01APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01APR2005 | Skin | Normal | |
| | | 1.00 | 01APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2005 | Thyroid | Normal | |
| | | 1.00 | 01APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2005 | Lungs | Normal | |
| | | 1.00 | 01APR2005 | Abdomen | Normal | |
| | | 223.0 | 25JAN2006 | General Appearance | Normal | |
| | | 223.0 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25JAN2006 | Skin | Normal | |
| | | 223.0 | 25JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25JAN2006 | Thyroid | Normal | |
| | | 223.0 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 25JAN2006 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

899

CONFIDENTIAL
AZSER12785699

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044038 | OL QTP | 223.0 | 25JAN2006 | Abdomen | Normal | |
| E0044039 | PLA / LI | 1.00 | 07APR2005 | General Appearance | Normal | |
| | | 1.00 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2005 | Skin | Normal | |
| | | 1.00 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2005 | Thyroid | Normal | |
| | | 1.00 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2005 | Lungs | Normal | |
| | | 1.00 | 07APR2005 | Abdomen | Normal | |
| | | 201.0 | 29AUG2005 | General Appearance | Normal | |
| | | 201.0 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 29AUG2005 | Skin | Normal | |
| | | 201.0 | 29AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 29AUG2005 | Thyroid | Normal | |
| | | 201.0 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 29AUG2005 | Lungs | Normal | |
| | | 201.0 | 29AUG2005 | Abdomen | Normal | |
| | | 211.0 | 15MAR2006 | General Appearance | Normal | |
| | | 211.0 | 15MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 15MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 15MAR2006 | Skin | Normal | |
| | | 211.0 | 15MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 15MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 15MAR2006 | Thyroid | Normal | |
| | | 211.0 | 15MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 15MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 15MAR2006 | Lungs | Normal | |
| | | 211.0 | 15MAR2006 | Abdomen | Normal | |
| | | 223.0 | 01SEP2006 | General Appearance | Normal | |
| | | 223.0 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2006 | Skin | Normal | |
| | | 223.0 | 01SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785700

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 223.0 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2006 | Lungs | Normal | |
| | | 223.0 | 01SEP2006 | Abdomen | Normal | |
| E0044040 | OL QTP | 1.00 | 12MAY2005 | General Appearance | Normal | |
| | | 1.00 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2005 | Skin | Normal | |
| | | 1.00 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2005 | Thyroid | Normal | |
| | | 1.00 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2005 | Lungs | Normal | |
| | | 1.00 | 12MAY2005 | Abdomen | Abnormal | POST-SURGICAL SCAR (VERTICAL) |
| E0044041 | QTP / VAL | 1.00 | 19MAY2005 | General Appearance | Normal | |
| | | 1.00 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2005 | Skin | Normal | |
| | | 1.00 | 19MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2005 | Thyroid | Normal | |
| | | 1.00 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2005 | Lungs | Normal | |
| | | 1.00 | 19MAY2005 | Abdomen | Normal | |
| | | 201.00 | 27JAN2006 | General Appearance | Abnormal, New or Aggravated | WEIGHT GAIN |
| | | 201.00 | 27JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 27JAN2006 | Genital / Rectal | Not Done | |
| | | 201.00 | 27JAN2006 | Skin | Normal | |
| | | 201.00 | 27JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 27JAN2006 | Lymph Nodes | Normal | |
| | | 201.00 | 27JAN2006 | Thyroid | Normal | |
| | | 201.00 | 27JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 27JAN2006 | Cardiovascular | Normal | |
| | | 201.00 | 27JAN2006 | Lungs | Normal | |
| | | 201.00 | 27JAN2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

901

CONFIDENTIAL
AZSER12785701

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044041 | QTP / VAL | 223.0 | 25MAY2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 25MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25MAY2006 | Skin | Normal | |
| | | 223.0 | 25MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25MAY2006 | Thyroid | Normal | |
| | | 223.0 | 25MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 25MAY2006 | Lungs | Normal | |
| | | 223.0 | 25MAY2006 | Abdomen | Normal | |
| E0044042 | OL QTP | 1.00 | 24MAY2005 | General Appearance | Normal | |
| | | 1.00 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2005 | Skin | Normal | |
| | | 1.00 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2005 | Thyroid | Normal | |
| | | 1.00 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2005 | Lungs | Normal | |
| | | 1.00 | 24MAY2005 | Abdomen | Abnormal | SCAR FROM SURGERY |
| E0044043 | QTP / LI | 1.00 | 01JUN2005 | General Appearance | Normal | |
| | | 1.00 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUN2005 | Skin | Normal | |
| | | 1.00 | 01JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2005 | Thyroid | Normal | |
| | | 1.00 | 01JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2005 | Lungs | Normal | |
| | | 1.00 | 01JUN2005 | Abdomen | Normal | |
| | | 201.00 | 26JAN2006 | General Appearance | Normal | |
| | | 201.00 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 26JAN2006 | Genital / Rectal | Not Done | |
| | | 201.00 | 26JAN2006 | Skin | Normal | |
| | | 201.00 | 26JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 26JAN2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785702

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044043 | QTP / LI | 201.0 | 26JAN2006 | Thyroid | Normal | |
| | | 201.0 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 26JAN2006 | Lungs | Normal | |
| | | 201.0 | 26JAN2006 | Abdomen | Normal | |
| | | 211.0 | 10AUG2006 | General Appearance | Normal | |
| | | 211.0 | 10AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 10AUG2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 10AUG2006 | Skin | Normal | |
| | | 211.0 | 10AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 10AUG2006 | Lymph Nodes | Normal | |
| | | 211.0 | 10AUG2006 | Thyroid | Normal | |
| | | 211.0 | 10AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 10AUG2006 | Cardiovascular | Normal | |
| | | 211.0 | 10AUG2006 | Lungs | Normal | |
| | | 211.0 | 10AUG2006 | Abdomen | Normal | |
| | | 223.0 | 01SEP2006 | General Appearance | Normal | |
| | | 223.0 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2006 | Skin | Normal | |
| | | 223.0 | 01SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2006 | Thyroid | Normal | |
| | | 223.0 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2006 | Lungs | Normal | |
| | | 223.0 | 01SEP2006 | Abdomen | Normal | |
| E0044044 | OL QTP | 1.00 | 03JUN2005 | General Appearance | Normal | |
| | | 1.00 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2005 | Skin | Normal | |
| | | 1.00 | 03JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2005 | Thyroid | Normal | |
| | | 1.00 | 03JUN2005 | Musculoskeletal / Extremities | Abnormal | TREMORS |
| | | 1.00 | 03JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2005 | Lungs | Normal | |
| | | 1.00 | 03JUN2005 | Abdomen | Normal | |
| E0044045 | QTP / LI | 1.00 | 06JUN2005 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

903

CONFIDENTIAL
AZSER12785703

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044045 | QTP / LI | 1.00 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUN2005 | Skin | Normal | |
| | | 1.00 | 06JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUN2005 | Thyroid | Normal | |
| | | 1.00 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUN2005 | Cardiovascular | Abnormal | HTN (HYPERTENSION) |
| | | 1.00 | 06JUN2005 | Lungs | Normal | |
| | | 1.00 | 06JUN2005 | Abdomen | Normal | |
| | | 201.0 | 17FEB2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 17FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 17FEB2006 | Skin | Normal | |
| | | 201.0 | 17FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 17FEB2006 | Thyroid | Normal | |
| | | 201.0 | 17FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17FEB2006 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 201.0 | 17FEB2006 | Lungs | Normal | |
| | | 201.0 | 17FEB2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0044046 | PLA / LI | 1.00 | 08JUN2005 | General Appearance | Normal | |
| | | 1.00 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2005 | Skin | Normal | |
| | | 1.00 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

904

CONFIDENTIAL
AZSER12785704

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 1.00 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2005 | Lungs | Normal | |
| | | 1.00 | 08JUN2005 | Abdomen | Normal | |
| | | 201.0 | 21FEB2006 | General Appearance | Normal | |
| | | 201.0 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 21FEB2006 | Skin | Normal | |
| | | 201.0 | 21FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 21FEB2006 | Thyroid | Normal | |
| | | 201.0 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 21FEB2006 | Lungs | Normal | |
| | | 201.0 | 21FEB2006 | Abdomen | Normal | |
| | | 223.0 | 01SEP2006 | General Appearance | Normal | |
| | | 223.0 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2006 | Skin | Normal | |
| | | 223.0 | 01SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2006 | Thyroid | Normal | |
| | | 223.0 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2006 | Lungs | Normal | |
| | | 223.0 | 01SEP2006 | Abdomen | Normal | |
| E0044047 | MISSING | 1.00 | 16JUN2005 | General Appearance | Normal | |
| | | 1.00 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2005 | Skin | Normal | |
| | | 1.00 | 16JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2005 | Thyroid | Normal | |
| | | 1.00 | 16JUN2005 | Musculoskeletal / Extremities | Abnormal | RHEUMATOID ARTHRITIS |
| | | 1.00 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2005 | Lungs | Normal | |
| | | 1.00 | 16JUN2005 | Abdomen | Normal | |
| E0044048 | QTP / VAL | 1.00 | 07JUL2005 | General Appearance | Normal | |
| | | 1.00 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785705

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044048 | QTP / VAL | 1.00 | 07JUL2005 | Skin | Normal | |
| | | 1.00 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2005 | Thyroid | Normal | |
| | | 1.00 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2005 | Lungs | Normal | |
| | | 1.00 | 07JUL2005 | Abdomen | Normal | |
| | | 201.0 | 23MAR2006 | General Appearance | Normal | |
| | | 201.0 | 23MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23MAR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 23MAR2006 | Skin | Normal | |
| | | 201.0 | 23MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23MAR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 23MAR2006 | Thyroid | Normal | |
| | | 201.0 | 23MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23MAR2006 | Cardiovascular | Normal | |
| | | 201.0 | 23MAR2006 | Lungs | Normal | |
| | | 201.0 | 23MAR2006 | Abdomen | Normal | |
| | | 223.0 | 18AUG2006 | General Appearance | Normal | |
| | | 223.0 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 18AUG2006 | Skin | Normal | |
| | | 223.0 | 18AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 18AUG2006 | Thyroid | Normal | |
| | | 223.0 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 18AUG2006 | Lungs | Normal | |
| | | 223.0 | 18AUG2006 | Abdomen | Normal | |
| E0044049 | MISSING | 1.00 | 11JUL2005 | General Appearance | Normal | |
| | | 1.00 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JUL2005 | Skin | Normal | |
| | | 1.00 | 11JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUL2005 | Thyroid | Normal | |
| | | 1.00 | 11JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JUL2005 | Lungs | Normal | |
| | | 1.00 | 11JUL2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785706

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 1.00 | 12JUL2005 | General Appearance | Normal | |
| | | 1.00 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2005 | Skin | Normal | |
| | | 1.00 | 12JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2005 | Thyroid | Normal | |
| | | 1.00 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2005 | Lungs | Normal | |
| | | 1.00 | 12JUL2005 | Abdomen | Normal | |
| | | 201.0 | 27MAR2006 | General Appearance | Normal | |
| | | 201.0 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27MAR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 27MAR2006 | Skin | Normal | |
| | | 201.0 | 27MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 27MAR2006 | Thyroid | Normal | |
| | | 201.0 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27MAR2006 | Cardiovascular | Normal | |
| | | 201.0 | 27MAR2006 | Lungs | Normal | |
| | | 201.0 | 27MAR2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0044051 | OL QTP | 1.00 | 20JUL2005 | General Appearance | Normal | |
| | | 1.00 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2005 | Skin | Normal | |
| | | 1.00 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2005 | Thyroid | Normal | |
| | | 1.00 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785707