Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044051 | OL QTP | 1.00 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2005 | Lungs | Normal | |
| | | 1.00 | 20JUL2005 | Abdomen | Normal | |
| E0044052 | PLA / VAL | 1.00 | 22JUL2005 | General Appearance | Normal | |
| | | 1.00 | 22JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUL2005 | Skin | Normal | |
| | | 1.00 | 22JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2005 | Thyroid | Normal | |
| | | 1.00 | 22JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2005 | Lungs | Normal | |
| | | 1.00 | 22JUL2005 | Abdomen | Normal | |
| | | 201.0 | 04APR2006 | General Appearance | Normal | |
| | | 201.0 | 04APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04APR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 04APR2006 | Skin | Normal | |
| | | 201.0 | 04APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04APR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 04APR2006 | Thyroid | Normal | |
| | | 201.0 | 04APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04APR2006 | Cardiovascular | Normal | |
| | | 201.0 | 04APR2006 | Lungs | Normal | |
| | | 201.0 | 04APR2006 | Abdomen | Normal | |
| | | 223.0 | 22JUN2006 | General Appearance | Normal | |
| | | 223.0 | 22JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22JUN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22JUN2006 | Skin | Normal | |
| | | 223.0 | 22JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22JUN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22JUN2006 | Thyroid | Normal | |
| | | 223.0 | 22JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22JUN2006 | Cardiovascular | Normal | |
| | | 223.0 | 22JUN2006 | Lungs | Normal | |
| | | 223.0 | 22JUN2006 | Abdomen | Normal | |
| E0044053 | OL QTP | 1.00 | 08AUG2005 | General Appearance | Normal | |
| | | 1.00 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08AUG2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785708

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044053 | OL QTP | 1.00 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08AUG2005 | Thyroid | Normal | |
| | | 1.00 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 08AUG2005 | Lungs | Normal | |
| | | 1.00 | 08AUG2005 | Abdomen | Normal | |
| E0044054 | QTP / VAL | 1.00 | 11AUG2005 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2005 | Skin | Normal | |
| | | 1.00 | 11AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2005 | Thyroid | Normal | |
| | | 1.00 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2005 | Lungs | Normal | |
| | | 1.00 | 11AUG2005 | Abdomen | Normal | |
| | | 201.0 | 22FEB2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 22FEB2006 | Skin | Normal | |
| | | 201.0 | 22FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 22FEB2006 | Thyroid | Normal | |
| | | 201.0 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 22FEB2006 | Lungs | Normal | |
| | | 201.0 | 22FEB2006 | Abdomen | Normal | |
| E0044055 | MISSING | 1.00 | 12AUG2005 | General Appearance | Abnormal | MILDY OBESE |
| | | 1.00 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2005 | Skin | Normal | |
| | | 1.00 | 12AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2005 | Thyroid | Normal | |
| | | 1.00 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

909

CONFIDENTIAL
AZSER12785709

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044055 | MISSING | 1.00 | 12AUG2005 | Abdomen | Normal | |
| E0044056 | PLA / VAL | 1.00 | 15AUG2005 | General Appearance | Normal | |
| | | 1.00 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15AUG2005 | Skin | Normal | |
| | | 1.00 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15AUG2005 | Thyroid | Normal | |
| | | 1.00 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 15AUG2005 | Lungs | Normal | |
| | | 1.00 | 15AUG2005 | Abdomen | Normal | |
| | | 201.0 | 12JAN2006 | General Appearance | Normal | |
| | | 201.0 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 12JAN2006 | Skin | Normal | |
| | | 201.0 | 12JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 12JAN2006 | Thyroid | Normal | |
| | | 201.0 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 12JAN2006 | Lungs | Normal | |
| | | 201.0 | 12JAN2006 | Abdomen | Normal | |
| | | 211.0 | 28JUL2006 | General Appearance | Normal | |
| | | 211.0 | 28JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 28JUL2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 28JUL2006 | Skin | Normal | |
| | | 211.0 | 28JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 28JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 28JUL2006 | Thyroid | Normal | |
| | | 211.0 | 28JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 28JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 28JUL2006 | Lungs | Normal | |
| | | 211.0 | 28JUL2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

910

CONFIDENTIAL
AZSER12785710

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0044057 | OL QTP | 1.00 | 15AUG2005 | General Appearance | Abnormal | MILDLY OBESE |
| | | 1.00 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15AUG2005 | Skin | Normal | |
| | | 1.00 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15AUG2005 | Thyroid | Normal | |
| | | 1.00 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 15AUG2005 | Lungs | Abnormal | HARSH VESICULAR BREATHING |
| | | 1.00 | 15AUG2005 | Abdomen | Normal | |
| E0044058 | MISSING | 1.00 | 18AUG2005 | General Appearance | Normal | |
| | | 1.00 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18AUG2005 | Skin | Normal | |
| | | 1.00 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2005 | Thyroid | Normal | |
| | | 1.00 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2005 | Lungs | Normal | |
| | | 1.00 | 18AUG2005 | Abdomen | Normal | |
| E0044059 | OL QTP | 1.00 | 18AUG2005 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18AUG2005 | Skin | Normal | |
| | | 1.00 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2005 | Thyroid | Normal | |
| | | 1.00 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2005 | Lungs | Normal | |
| | | 1.00 | 18AUG2005 | Abdomen | Normal | |
| E0044060 | OL QTP | 1.00 | 19AUG2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785711

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044060 | OL QTP | 1.00 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2005 | Skin | Normal | |
| | | 1.00 | 19AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2005 | Thyroid | Normal | |
| | | 1.00 | 19AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 19AUG2005 | Lungs | Normal | |
| | | 1.00 | 19AUG2005 | Abdomen | Normal | |
| E0044061 | OL QTP | 1.00 | 23AUG2005 | General Appearance | Normal | |
| | | 1.00 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2005 | Skin | Normal | |
| | | 1.00 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2005 | Thyroid | Normal | |
| | | 1.00 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2005 | Lungs | Normal | |
| | | 1.00 | 23AUG2005 | Abdomen | Normal | |
| E0044062 | MISSING | 1.00 | 24AUG2005 | General Appearance | Normal | |
| | | 1.00 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2005 | Skin | Normal | |
| | | 1.00 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2005 | Thyroid | Normal | |
| | | 1.00 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2005 | Lungs | Normal | |
| | | 1.00 | 24AUG2005 | Abdomen | Normal | |
| E0044063 | MISSING | 1.00 | 25AUG2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2005 | Skin | Normal | |
| | | 1.00 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785712

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044063 | MISSING | 1.00 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2005 | Lungs | Normal | |
| | | 1.00 | 25AUG2005 | Abdomen | Normal | |
| E0044064 | OL QTP | 1.00 | 12SEP2005 | General Appearance | Normal | |
| | | 1.00 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12SEP2005 | Skin | Normal | |
| | | 1.00 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12SEP2005 | Thyroid | Normal | |
| | | 1.00 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 12SEP2005 | Lungs | Normal | |
| | | 1.00 | 12SEP2005 | Abdomen | Normal | |
| E0044065 | OL QTP | 1.00 | 12SEP2005 | General Appearance | Normal | |
| | | 1.00 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12SEP2005 | Skin | Normal | |
| | | 1.00 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12SEP2005 | Thyroid | Normal | |
| | | 1.00 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 12SEP2005 | Lungs | Normal | |
| | | 1.00 | 12SEP2005 | Abdomen | Normal | |
| | | 223.0 | 13JUN2006 | General Appearance | Normal | |
| | | 223.0 | 13JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JUN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JUN2006 | Skin | Normal | |
| | | 223.0 | 13JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JUN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 13JUN2006 | Thyroid | Normal | |
| | | 223.0 | 13JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JUN2006 | Cardiovascular | Normal | |
| | | 223.0 | 13JUN2006 | Lungs | Normal | |
| | | 223.0 | 13JUN2006 | Abdomen | Normal | |
| E0044066 | PLA / VAL | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785713

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Abnormal | SCAR ON NECK, CHEST, LEFT ARM |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| | | 201.0 | 06JUN2006 | General Appearance | Normal | |
| | | 201.0 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06JUN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 06JUN2006 | Skin | Normal | |
| | | 201.0 | 06JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06JUN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 06JUN2006 | Thyroid | Normal | |
| | | 201.0 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06JUN2006 | Cardiovascular | Normal | |
| | | 201.0 | 06JUN2006 | Lungs | Normal | |
| | | 201.0 | 06JUN2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0044067 | QTP / VAL | 1.00 | 21SEP2005 | General Appearance | Abnormal | MILDLY OBESE |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | LEFT FOOT DROP. |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Normal | |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785714

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044067 | QTP / VAL | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| | | 201.0 | 26MAY2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 26MAY2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 26MAY2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 26MAY2006 | Skin | Normal | |
| | | 201.0 | 26MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26MAY2006 | Lymph Nodes | Normal | |
| | | 201.0 | 26MAY2006 | Thyroid | Normal | |
| | | 201.0 | 26MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26MAY2006 | Cardiovascular | Normal | |
| | | 201.0 | 26MAY2006 | Lungs | Normal | |
| | | 201.0 | 26MAY2006 | Abdomen | Normal | |
| E0044068 | PLA / LI | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Normal | |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| | | 201.0 | 31MAY2006 | General Appearance | Normal | |
| | | 201.0 | 31MAY2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD INCREASE TREMOR OF HAND |
| | | 201.0 | 31MAY2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 31MAY2006 | Skin | Normal | |
| | | 201.0 | 31MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 201.0 | 31MAY2006 | Thyroid | Normal | |
| | | 201.0 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 31MAY2006 | Cardiovascular | Normal | |
| | | 201.0 | 31MAY2006 | Lungs | Normal | |
| | | 201.0 | 31MAY2006 | Abdomen | Normal | |
| | | 201.0 | 31MAY2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785715

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0044068 | PLA / LI | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0044069 | OL QTP | 1.00 | 22SEP2005 | General Appearance | Normal | |
| | | 1.00 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2005 | Skin | Normal | |
| | | 1.00 | 22SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2005 | Thyroid | Normal | |
| | | 1.00 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2005 | Lungs | Normal | |
| | | 1.00 | 22SEP2005 | Abdomen | Normal | |
| E0045001 | OL QTP | 1.00 | 22MAR2004 | General Appearance | Normal | |
| | | 1.00 | 22MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22MAR2004 | Skin | Normal | |
| | | 1.00 | 22MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22MAR2004 | Thyroid | Normal | |
| | | 1.00 | 22MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 22MAR2004 | Lungs | Normal | |
| | | 1.00 | 22MAR2004 | Abdomen | Normal | |
| E0045002 | OL QTP | 1.00 | 26MAR2004 | General Appearance | Normal | |
| | | 1.00 | 26MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAR2004 | Skin | Normal | |
| | | 1.00 | 26MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAR2004 | Thyroid | Normal | |
| | | 1.00 | 26MAR2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

916

CONFIDENTIAL
AZSER12785716

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045002 | OL QTP | 1.00 | 26MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAR2004 | Lungs | Normal | |
| | | 1.00 | 26MAR2004 | Abdomen | Normal | |
| | | 223.0 | 23APR2004 | General Appearance | Normal | |
| | | 223.0 | 23APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23APR2004 | Skin | Normal | |
| | | 223.0 | 23APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23APR2004 | Thyroid | Normal | |
| | | 223.0 | 23APR2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | PRONOUNCED (R) HIP, LEG, THIGH, AND FOOT WEAKNESS. |
| | | 223.0 | 23APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 23APR2004 | Lungs | Normal | |
| | | 223.0 | 23APR2004 | Abdomen | Normal | |
| E0045003 | OL QTP | 1.00 | 01APR2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 01APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01APR2004 | Skin | Normal | |
| | | 1.00 | 01APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2004 | Thyroid | Normal | |
| | | 1.00 | 01APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2004 | Lungs | Normal | |
| | | 1.00 | 01APR2004 | Abdomen | Normal | |
| | | 223.0 | 15APR2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 15APR2004 | Skin | Normal | |
| | | 223.0 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 15APR2004 | Thyroid | Normal | |
| | | 223.0 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 15APR2004 | Lungs | Normal | |
| | | 223.0 | 15APR2004 | Abdomen | Normal | |
| E0045004 | MISSING | 1.00 | 06APR2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785717

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045004 | MISSING | 1.00 | 06APR2004 | Neurological / Reflexes / Nervous System | Abnormal | BENIGN FAMILIAL ESSENTIAL TREMORS. |
| | | 1.00 | 06APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2004 | Skin | Normal | |
| | | 1.00 | 06APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2004 | Thyroid | Normal | |
| | | 1.00 | 06APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2004 | Lungs | Normal | |
| | | 1.00 | 06APR2004 | Abdomen | Abnormal | MILD DIFFUSE TENDERNESS TO PALPATION (NCS) |
| E0045005 | MISSING | 1.00 | 13APR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 13APR2004 | Neurological / Reflexes / Nervous System | Abnormal | MUSCLE WEAKNESS IN (L) HAND CONSISTENT WITH POSSIBLE CARPAL TUNNEL SYN. |
| | | 1.00 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2004 | Skin | Normal | |
| | | 1.00 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DRY MUCOUS MEMBRANES IN MOUTH/THROAT |
| | | 1.00 | 13APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2004 | Thyroid | Normal | |
| | | 1.00 | 13APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2004 | Lungs | Normal | |
| | | 1.00 | 13APR2004 | Abdomen | Normal | |
| E0045006 | MISSING | 1.00 | 19APR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 19APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2004 | Skin | Abnormal | MULTIPLE HEALED SCARS (B) FOREARMS. OBLIQUE MIDLINE INCISIONAL SCAR RUQ. |
| | | 1.00 | 19APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2004 | Thyroid | Normal | |
| | | 1.00 | 19APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785718

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045006 | MISSING | 1.00 | 19APR2004 | Abdomen | Normal | |
| E0045007 | OL QTP | 1.00 | 27APR2004 | General Appearance | Normal | |
| | | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2004 | Skin | Abnormal | VITILIGO |
| | | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2004 | Thyroid | Normal | |
| | | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2004 | Lungs | Normal | |
| | | 1.00 | 27APR2004 | Abdomen | Normal | |
| E0045008 | PLA / VAL | 1.00 | 29APR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 29APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2004 | Skin | Normal | |
| | | 1.00 | 29APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DRY MUCOUS MEMBRANES |
| | | 1.00 | 29APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2004 | Thyroid | Normal | |
| | | 1.00 | 29APR2004 | Musculoskeletal / Extremities | Abnormal | (B) WEAKNESS IN THUMBS CONSISTENT WITH MEDIAN NERVE DISTRIBUTION |
| | | 1.00 | 29APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2004 | Lungs | Normal | |
| | | 1.00 | 29APR2004 | Abdomen | Normal | |
| | | 201.0 | 29JUL2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 29JUL2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | PAIN AND SECONDARY MUSCLE WEAKNESS LOWER EXTREMITES DUE TO LUMBAR SACRAL SPINE PAIN. |
| | | 201.0 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29JUL2004 | Skin | Normal | |
| | | 201.0 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29JUL2004 | Thyroid | Normal | |
| | | 201.0 | 29JUL2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | PAIN AND SECONDARY MUSCLE WEAKNESS LOWER EXTREMITES DUE TO LUMBAR SACRAL SPINE PAIN. |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785719

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 201.0 | 29JUL2004 | Cardiovascular | Normal | |
| | | 201.0 | 29JUL2004 | Lungs | Normal | |
| | | 201.0 | 29JUL2004 | Abdomen | Normal | |
| | | 211.0 | 10FEB2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 211.0 | 10FEB2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 211.0 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 10FEB2005 | Skin | Normal | |
| | | 211.0 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 211.0 | 10FEB2005 | Thyroid | Normal | |
| | | 211.0 | 10FEB2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 211.0 | 10FEB2005 | Cardiovascular | Normal | |
| | | 211.0 | 10FEB2005 | Lungs | Normal | |
| | | 211.0 | 10FEB2005 | Abdomen | Normal | |
| | | 217.0 | 28JUL2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 217.0 | 28JUL2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 217.0 | 28JUL2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 28JUL2005 | Skin | Normal | |
| | | 217.0 | 28JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 217.0 | 28JUL2005 | Thyroid | Normal | |
| | | 217.0 | 28JUL2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 217.0 | 28JUL2005 | Cardiovascular | Normal | |
| | | 217.0 | 28JUL2005 | Lungs | Normal | |
| | | 217.0 | 28JUL2005 | Abdomen | Normal | |
| | | 221.0 | 09MAR2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 221.0 | 09MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 09MAR2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 09MAR2006 | Skin | Normal | |
| | | 221.0 | 09MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 09MAR2006 | Lymph Nodes | Normal | |
| | | 221.0 | 09MAR2006 | Thyroid | Normal | |
| | | 221.0 | 09MAR2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 221.0 | 09MAR2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

920

CONFIDENTIAL
AZSER12785720

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 221.0 | 09MAR2006 | Lungs | Normal | |
| | | 221.0 | 09MAR2006 | Abdomen | Normal | |
| | | 223.0 | 28JUL2006 | General Appearance | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 28JUL2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 28JUL2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28JUL2006 | Skin | Normal | |
| | | 223.0 | 28JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28JUL2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUL2006 | Thyroid | Normal | |
| | | 223.0 | 28JUL2006 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 28JUL2006 | Cardiovascular | Normal | |
| | | 223.0 | 28JUL2006 | Lungs | Normal | |
| | | 223.0 | 28JUL2006 | Abdomen | Normal | |
| E0045009 | OL QTP | 1.00 | 05MAY2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 05MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2004 | Skin | Abnormal | COLLAGEN STRETCH MARKS ON ABDOMEN |
| | | 1.00 | 05MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2004 | Thyroid | Normal | |
| | | 1.00 | 05MAY2004 | Musculoskeletal / Extremities | Abnormal | BILATERAL HAND WEAKNESS IN THE DISTRIBUTION OF MEDIAN NERVE. |
| | | 1.00 | 05MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2004 | Lungs | Normal | |
| | | 1.00 | 05MAY2004 | Abdomen | Normal | |
| | | 223.0 | 24MAY2004 | General Appearance | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 24MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 24MAY2004 | Skin | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24MAY2004 | Thyroid | Normal | |
| | | 223.0 | 24MAY2004 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | | | | Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785721

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045009 | OL QTP | 223.0 | 24MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 24MAY2004 | Lungs | Normal | |
| | | 223.0 | 24MAY2004 | Abdomen | Normal | |
| E0045010 | PLA / VAL | 1.00 | 07MAY2004 | General Appearance | Normal | |
| | | 1.00 | 07MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07MAY2004 | Skin | Normal | |
| | | 1.00 | 07MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAY2004 | Thyroid | Normal | |
| | | 1.00 | 07MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 07MAY2004 | Lungs | Normal | |
| | | 1.00 | 07MAY2004 | Abdomen | Abnormal | MINOR PAIN ON PALPATION IN REGION SUPERIOR TO UMBILICUS. |
| | | 201.0 | 21JAN2005 | General Appearance | Normal | |
| | | 201.0 | 21JAN2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | NUMBNESS AND DECREASED GRIP STRENGTH IN BOTH HANDS |
| | | 201.0 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21JAN2005 | Skin | Normal | |
| | | 201.0 | 21JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21JAN2005 | Thyroid | Normal | |
| | | 201.0 | 21JAN2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | SLIGHT NONPITTING EDEMA BOTH HANDS, TRACE 1+ PITTING EDEMA LOWER EXTREMITIES. |
| | | 201.0 | 21JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 21JAN2005 | Lungs | Normal | |
| | | 201.0 | 21JAN2005 | Abdomen | Abnormal, New or Aggravated | OBESITY |
| | | 223.0 | 11JUL2005 | General Appearance | Normal | |
| | | 223.0 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 11JUL2005 | Skin | Normal | |
| | | 223.0 | 11JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 11JUL2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

922

CONFIDENTIAL
AZSER12785722

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL | 223.0 | 11JUL2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 11JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 11JUL2005 | Lungs | Normal | |
| | | 223.0 | 11JUL2005 | Abdomen | Abnormal, Same as Baseline | |
| E0045011 | OL QTP | 1.00 | 14MAY2004 | General Appearance | Normal | |
| | | 1.00 | 14MAY2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAY2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 14MAY2004 | Skin | Normal | |
| | | 1.00 | 14MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAY2004 | Thyroid | Normal | |
| | | 1.00 | 14MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 14MAY2004 | Lungs | Normal | |
| | | 1.00 | 14MAY2004 | Abdomen | Normal | |
| | | 223.0 | 26MAY2004 | General Appearance | Normal | |
| | | 223.0 | 26MAY2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26MAY2004 | Skin | Normal | |
| | | 223.0 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26MAY2004 | Thyroid | Normal | |
| | | 223.0 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 26MAY2004 | Lungs | Normal | |
| | | 223.0 | 26MAY2004 | Abdomen | Normal | |
| E0045012 | MISSING | 1.00 | 21MAY2004 | General Appearance | Normal | |
| | | 1.00 | 21MAY2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 21MAY2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 21MAY2004 | Skin | Normal | |
| | | 1.00 | 21MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21MAY2004 | Thyroid | Normal | |
| | | 1.00 | 21MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 21MAY2004 | Lungs | Normal | |
| | | 1.00 | 21MAY2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785723

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045013 | OL QTP | 1.00 | 01JUN2004 | General Appearance | Normal | |
| | | 1.00 | 01JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUN2004 | Skin | Normal | |
| | | 1.00 | 01JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2004 | Thyroid | Normal | |
| | | 1.00 | 01JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2004 | Lungs | Normal | |
| | | 1.00 | 01JUN2004 | Abdomen | Normal | |
| E0045014 | OL QTP | 1.00 | 09JUN2004 | General Appearance | Normal | |
| | | 1.00 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2004 | Skin | Normal | |
| | | 1.00 | 09JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2004 | Thyroid | Normal | |
| | | 1.00 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2004 | Lungs | Normal | |
| | | 1.00 | 09JUN2004 | Abdomen | Normal | |
| | | 223.0 | 23AUG2004 | General Appearance | Normal | |
| | | 223.0 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2004 | Skin | Normal | |
| | | 223.0 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2004 | Thyroid | Normal | |
| | | 223.0 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2004 | Lungs | Normal | |
| | | 223.0 | 23AUG2004 | Abdomen | Normal | |
| E0045015 | MISSING | 1.00 | 11JUN2004 | General Appearance | Normal | |
| | | 1.00 | 11JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JUN2004 | Skin | Normal | |
| | | 1.00 | 11JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUN2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785724

Page 625 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045015 | MISSING | 1.00 | 11JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 11JUN2004 | Lungs | Normal | |
| | | 1.00 | 11JUN2004 | Abdomen | Normal | |
| E0045016 | OL QTP | 1.00 | 11JUN2004 | General Appearance | Normal | |
| | | 1.00 | 11JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JUN2004 | Skin | Normal | |
| | | 1.00 | 11JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUN2004 | Thyroid | Normal | |
| | | 1.00 | 11JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 11JUN2004 | Lungs | Normal | |
| | | 1.00 | 11JUN2004 | Abdomen | Normal | |
| | | 223.0 | 29JUL2004 | General Appearance | Normal | |
| | | 223.0 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29JUL2004 | Skin | Normal | |
| | | 223.0 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29JUL2004 | Thyroid | Normal | |
| | | 223.0 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 29JUL2004 | Lungs | Normal | |
| | | 223.0 | 29JUL2004 | Abdomen | Normal | |
| E0045017 | OL QTP | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Abnormal | WHITE LESIONS (B) ARMS DUE TO UV RADIATION EXPOSURE. |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Abnormal | BILATERAL AKA'S DUE TO PERIPHERAL VASCULAR DISEASE |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

925

CONFIDENTIAL
AZSER12785725

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045017 | OL QTP | 1.00 | 16JUN2004 | Abdomen | Abnormal | MULTIPLE SCARS - VERTICAL TOWARD UMBILICUS. ALSO 2 OBLIQUE SURGERY SCARS. |
| E0045018 | OL QTP | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Normal | |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Abnormal | NORMAL (R)R FOREARM SPRAIN WRAPPED WITH SPLINT. |
| | | 223.0 | 08SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 08SEP2004 | Lungs | Normal | |
| | | 223.0 | 08SEP2004 | Abdomen | Normal | |
| | | 223.0 | 08SEP2004 | General Appearance | Normal | |
| | | 223.0 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08SEP2004 | Skin | Normal | |
| | | 223.0 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08SEP2004 | Thyroid | Normal | |
| | | 223.0 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 08SEP2004 | Lungs | Normal | |
| | | 223.0 | 08SEP2004 | Abdomen | Normal | |
| E0045019 | MISSING | 1.00 | 21JUN2004 | General Appearance | Normal | |
| | | 1.00 | 21JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2004 | Skin | Abnormal | SPEEKS OF PORT-WINE HEMANGIOMA ON (R) INFERIOR ORBITAL REGION. |
| | | 1.00 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2004 | Thyroid | Normal | |
| | | 1.00 | 21JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUN2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785726

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045019 | MISSING | 1.00 | 21JUN2004 | Abdomen | Normal | |
| E0045020 | QTP / LI | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Abnormal | DECREASD BREATH SOUNDS BILATERALLY. SOME RHONCI AND WHEEZING |
| | | 1.00 | 22JUN2004 | Abdomen | Abnormal | OBLIQUE INCISION SCAR (R) UPPER QUADRANT. VERTICLE, MIDLINE INCISION SCAR. |
| | | 201.0 | 08DEC2004 | General Appearance | Normal | |
| | | 201.0 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 08DEC2004 | Skin | Normal | |
| | | 201.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 08DEC2004 | Thyroid | Normal | |
| | | 201.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08DEC2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 08DEC2004 | Lungs | Abnormal, Same as Baseline | |
| | | 201.0 | 08DEC2004 | Abdomen | Baseline | |
| E0045021 | MISSING | 1.00 | 09JUL2004 | General Appearance | Normal | |
| | | 1.00 | 09JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUL2004 | Skin | Normal | |
| | | 1.00 | 09JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUL2004 | Thyroid | Normal | |
| | | 1.00 | 09JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUL2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785727

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045021 | MISSING | 1.00 | 09JUL2004 | Abdomen | Abnormal | VERTICAL MIDLINE INCISION SCAR. SMALL, HARD, ROUND SUPERFICIAL MASS 1 CM. |
| E0045022 | OL QTP | 1.00 | 19JUL2004 | General Appearance | Normal | |
| | | 1.00 | 19JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JUL2004 | Skin | Abnormal | COLLAGEN STRESS MARKS ON ABDOMEN |
| | | 1.00 | 19JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2004 | Thyroid | Normal | |
| | | 1.00 | 19JUL2004 | Musculoskeletal / Extremities | Abnormal | DISTAL DIGITS 2-4 MISSING ON RIGHT HAND. |
| | | 1.00 | 19JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2004 | Lungs | Normal | |
| | | 1.00 | 19JUL2004 | Abdomen | Abnormal | MILD DISCOMFORT INFERIOR TO UMBILICUS UPON PALPATION. |
| | | 223.0 | 16SEP2004 | General Appearance | Normal | |
| | | 223.0 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16SEP2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16SEP2004 | Thyroid | Normal | |
| | | 223.0 | 16SEP2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 16SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 16SEP2004 | Lungs | Normal | |
| | | 223.0 | 16SEP2004 | Abdomen | Abnormal, Baseline | Same as |
| E0045023 | OL QTP | 1.00 | 28JUL2004 | General Appearance | Normal | |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED PAIN/TOUCH SENSATION LEFT UPPER EXTREMITY |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Normal | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

928

CONFIDENTIAL
AZSER12785728

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045023 | OL QTP | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Abnormal | LEFT SIDED, UPPER EXTREMITY WEAKNESS, CHRONIC |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2004 | Lungs | Normal | |
| | | 1.00 | 28JUL2004 | Abdomen | Normal | |
| E0045024 | MISSING | 1.00 | 06AUG2004 | General Appearance | Not Done | |
| | | 1.00 | 06AUG2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 06AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06AUG2004 | Skin | Not Done | |
| | | 1.00 | 06AUG2004 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 1.00 | 06AUG2004 | Lymph Nodes | Not Done | |
| | | 1.00 | 06AUG2004 | Thyroid | Not Done | |
| | | 1.00 | 06AUG2004 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 06AUG2004 | Cardiovascular | Not Done | |
| | | 1.00 | 06AUG2004 | Lungs | Not Done | |
| | | 1.00 | 06AUG2004 | Abdomen | Not Done | |
| E0045025 | OL QTP | 1.00 | 16AUG2004 | General Appearance | Normal | |
| | | 1.00 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16AUG2004 | Skin | Normal | |
| | | 1.00 | 16AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | POOR DENTITION |
| | | 1.00 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2004 | Thyroid | Normal | |
| | | 1.00 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2004 | Lungs | Normal | |
| | | 1.00 | 16AUG2004 | Abdomen | Normal | |
| | | 223.0 | 15SEP2004 | General Appearance | Normal | |
| | | 223.0 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 15SEP2004 | Skin | Normal | |
| | | 223.0 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 15SEP2004 | Thyroid | Normal | |
| | | 223.0 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15SEP2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785729

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045025 | OL QTP | 223.0 | 15SEP2004 | Lungs | Normal | |
| | | 223.0 | 15SEP2004 | Abdomen | Normal | |
| E0045026 | OL QTP | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Abnormal | BILATERAL EXPIRATORY WHEEZING |
| | | 1.00 | 13SEP2004 | Abdomen | Normal | |
| E0045027 | OL QTP | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Normal | |
| | | 1.00 | 13SEP2004 | Abdomen | Normal | |
| E0045028 | PLA / LI | 1.00 | 27SEP2004 | General Appearance | Normal | |
| | | 1.00 | 27SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27SEP2004 | Skin | Normal | |
| | | 1.00 | 27SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27SEP2004 | Thyroid | Normal | |
| | | 1.00 | 27SEP2004 | Musculoskeletal / Extremities | Abnormal | SCAR TO FLEXOR LEFT FOREFINGER. |
| | | 1.00 | 27SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 27SEP2004 | Lungs | Normal | |
| | | 201.0 | 22FEB2005 | Abdomen | Normal | |
| | | 201.0 | 22FEB2005 | General Appearance | Normal | |
| | | 201.0 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785730

Case 6:06-md-01769-ACC-DAB   Document 1371-15   Filed 03/13/09   Page 24 of 100 PageID 99797

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 201.0 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22FEB2005 | Skin | Normal | |
| | | 201.0 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22FEB2005 | Thyroid | Normal | |
| | | 201.0 | 22FEB2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 22FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 22FEB2005 | Lungs | Normal | |
| | | 201.0 | 22FEB2005 | Abdomen | Abnormal, New or Aggravated | MILD OBESITY |
| | | 211.0 | 06SEP2005 | General Appearance | Normal | |
| | | 211.0 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 06SEP2005 | Skin | Normal | |
| | | 211.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 06SEP2005 | Thyroid | Normal | |
| | | 211.0 | 06SEP2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 06SEP2005 | Lungs | Normal | |
| | | 211.0 | 06SEP2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 217.0 | 21FEB2006 | General Appearance | Normal | |
| | | 217.0 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 21FEB2006 | Skin | Normal | |
| | | 217.0 | 21FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 21FEB2006 | Thyroid | Normal | |
| | | 217.0 | 21FEB2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 217.0 | 21FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 21FEB2006 | Lungs | Normal | |
| | | 217.0 | 21FEB2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | | General Appearance | Normal | |
| | | 223.0 | | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | | Genital / Rectal | Not Done | |
| | | 223.0 | | Skin | Normal | |
| | | 223.0 | | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785731

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 223.0 | | Lymph Nodes | Normal | |
| | | 223.0 | | Thyroid | Normal | |
| | | 223.0 | | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | | Cardiovascular | Normal | |
| | | 223.0 | | Lungs | Normal | |
| | | 223.0 | | Abdomen | Normal | |
| E0045029 | MISSING | 1.00 | 28SEP2004 | General Appearance | Normal | |
| | | 1.00 | 28SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28SEP2004 | Skin | Normal | |
| | | 1.00 | 28SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28SEP2004 | Thyroid | Normal | |
| | | 1.00 | 28SEP2004 | Musculoskeletal / Extremities | Abnormal | OVAL SCAR LEFT FOREARM FROM OLD INJURY. LUMP/CALCIFICATION (L) CLAVICLE |
| | | 1.00 | 28SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 28SEP2004 | Lungs | Normal | |
| | | 1.00 | 28SEP2004 | Abdomen | Abnormal | LARGE SCAR NEAR UMBILICUS FROM PAST 3RD DEGREE BURN. |
| E0045030 | PLA / VAL | 1.00 | 08OCT2004 | General Appearance | Normal | |
| | | 1.00 | 08OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08OCT2004 | Skin | Normal | |
| | | 1.00 | 08OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08OCT2004 | Thyroid | Normal | |
| | | 1.00 | 08OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 08OCT2004 | Lungs | Normal | |
| | | 1.00 | 08OCT2004 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 04FEB2005 | General Appearance | Normal | |
| | | 201.0 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 04FEB2005 | Skin | Normal | |
| | | 201.0 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 04FEB2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785732

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 201.0 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 04FEB2005 | Lungs | Normal | |
| | | 201.0 | 04FEB2005 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 211.0 | 22AUG2005 | General Appearance | Normal | |
| | | 211.0 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 22AUG2005 | Skin | Normal | |
| | | 211.0 | 22AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 22AUG2005 | Thyroid | Normal | |
| | | 211.0 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 22AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 22AUG2005 | Lungs | Normal | |
| | | 211.0 | 22AUG2005 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 217.0 | 03FEB2006 | General Appearance | Normal | |
| | | 217.0 | 03FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 03FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 03FEB2006 | Skin | Normal | |
| | | 217.0 | 03FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 03FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 03FEB2006 | Thyroid | Normal | |
| | | 217.0 | 03FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 03FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 03FEB2006 | Lungs | Normal | |
| | | 217.0 | 03FEB2006 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223.0 | 07MAR2006 | General Appearance | Normal | |
| | | 223.0 | 07MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 07MAR2006 | Skin | Normal | |
| | | 223.0 | 07MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 07MAR2006 | Thyroid | Normal | |
| | | 223.0 | 07MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 07MAR2006 | Lungs | Normal | |
| | | 223.0 | 07MAR2006 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:35  kcpx265

933

CONFIDENTIAL
AZSER12785733

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045031 | OL QTP | 1.00 | 12OCT2004 | General Appearance | Normal | |
| | | 1.00 | 12OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12OCT2004 | Skin | Normal | |
| | | 1.00 | 12OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12OCT2004 | Thyroid | Normal | |
| | | 1.00 | 12OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 12OCT2004 | Lungs | Normal | |
| | | 1.00 | 12OCT2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 14JAN2005 | General Appearance | Normal | |
| | | 223.0 | 14JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JAN2005 | Skin | Normal | |
| | | 223.0 | 14JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14JAN2005 | Thyroid | Normal | |
| | | 223.0 | 14JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 14JAN2005 | Lungs | Normal | |
| | | 223.0 | 14JAN2005 | Abdomen | Abnormal, Same as Baseline | |
| E0045032 | OL QTP | 1.00 | 18OCT2004 | General Appearance | Normal | |
| | | 1.00 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18OCT2004 | Skin | Normal | |
| | | 1.00 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18OCT2004 | Thyroid | Normal | |
| | | 1.00 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 18OCT2004 | Lungs | Normal | |
| | | 1.00 | 18OCT2004 | Abdomen | Normal | |
| | | 223.0 | 28OCT2004 | General Appearance | Not Done | |
| | | 223.0 | 28OCT2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 28OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28OCT2004 | Skin | Not Done | |
| | | 223.0 | 28OCT2004 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | 28OCT2004 | Lymph Nodes | Not Done | |
| | | 223.0 | 28OCT2004 | Thyroid | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785734

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0045032 | OL QTP | 223.0 | 28OCT2004 | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | 28OCT2004 | Cardiovascular | Not Done | |
| | | 223.0 | 28OCT2004 | Lungs | Not Done | |
| | | 223.0 | 28OCT2004 | Abdomen | Not Done | |
| E0045033 | OL QTP | 1.00 | 22OCT2004 | General Appearance | Normal | |
| | | 1.00 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22OCT2004 | Skin | Normal | |
| | | 1.00 | 22OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22OCT2004 | Thyroid | Normal | |
| | | 1.00 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 22OCT2004 | Lungs | Normal | |
| | | 1.00 | 22OCT2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 24NOV2004 | General Appearance | Normal | |
| | | 223.0 | 24NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 24NOV2004 | Skin | Normal | |
| | | 223.0 | 24NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24NOV2004 | Thyroid | Normal | |
| | | 223.0 | 24NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 24NOV2004 | Lungs | Normal | |
| | | 223.0 | 24NOV2004 | Abdomen | Abnormal, Baseline | Same as |
| E0046001 | PLA / LI | 1.00 | 30SEP2004 | General Appearance | Normal | |
| | | 1.00 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Abnormal | (RT CHEST, BACK) TATTOOS, BELLY PIERCING |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785735

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0046001 | PLA / LI | 201.0 | 26JAN2005 | General Appearance | Abnormal, New or Aggravated | WEIGHT GAIN |
| | | 201.0 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 26JAN2005 | Skin | Abnormal, New or Aggravated | 2 TATTOOS, BELLY PIERCING |
| | | 201.0 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 26JAN2005 | Thyroid | Normal | |
| | | 201.0 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 26JAN2005 | Lungs | Normal | |
| | | 201.0 | 26JAN2005 | Abdomen | Normal | |
| E0046002 | OL QTP | 1.00 | 03DEC2004 | General Appearance | Normal | |
| | | 1.00 | 03DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03DEC2004 | Skin | Normal | |
| | | 1.00 | 03DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03DEC2004 | Thyroid | Normal | |
| | | 1.00 | 03DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 03DEC2004 | Lungs | Normal | |
| | | 1.00 | 03DEC2004 | Abdomen | Normal | |
| E0046003 | OL QTP | 1.00 | 08DEC2004 | General Appearance | Abnormal | TATOO (R) THIGH & LOWER BACK |
| | | 1.00 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08DEC2004 | Skin | Normal | |
| | | 1.00 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08DEC2004 | Thyroid | Normal | |
| | | 1.00 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 08DEC2004 | Lungs | Normal | |
| | | 1.00 | 08DEC2004 | Abdomen | Normal | |
| E0046004 | QTP / LI | 1.00 | 07FEB2005 | General Appearance | Normal | |
| | | 1.00 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

936

CONFIDENTIAL
AZSER12785736

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 1.00 | 07FEB2005 | Skin | Normal | |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| | | 201.0 | 31MAY2005 | General Appearance | Normal | |
| | | 201.0 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 31MAY2005 | Skin | Normal | |
| | | 201.0 | 31MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 31MAY2005 | Thyroid | Normal | |
| | | 201.0 | 31MAY2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | SWELLING, EDEMA (L) LEG |
| | | 201.0 | 31MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 31MAY2005 | Lungs | Normal | |
| | | 201.0 | 31MAY2005 | Abdomen | Normal | |
| | | 211.0 | 13DEC2005 | General Appearance | Normal | |
| | | 211.0 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 13DEC2005 | Skin | Normal | |
| | | 211.0 | 13DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 13DEC2005 | Thyroid | Normal | |
| | | 211.0 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 13DEC2005 | Lungs | Normal | |
| | | 211.0 | 13DEC2005 | Abdomen | Normal | |
| | | 217.0 | 01JUN2006 | General Appearance | Normal | |
| | | 217.0 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 01JUN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 01JUN2006 | Skin | Normal | |
| | | 217.0 | 01JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 01JUN2006 | Thyroid | Normal | |
| | | 217.0 | 01JUN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 217.0 | 01JUN2006 | Cardiovascular | Normal | |
| | | 217.0 | 01JUN2006 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

937

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 217.0 | 01JUN2006 | Abdomen | Normal | |
| | | 223.0 | 22AUG2006 | General Appearance | Normal | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Abnormal, New or Aggravated | |
| | | 223.0 | 22AUG2006 | Skin | Abnormal, New or Aggravated | SUN-BURNED |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | SWELLING EDEMA (L) LEG ANKLE EDEMA |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0046005 | OL QTP | 1.00 | 29JUL2005 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 29JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUL2005 | Skin | Normal | |
| | | 1.00 | 29JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUL2005 | Thyroid | Normal | |
| | | 1.00 | 29JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUL2005 | Lungs | Normal | |
| | | 1.00 | 29JUL2005 | Abdomen | Normal | |
| E0046006 | QTP / VAL | 1.00 | 09SEP2005 | General Appearance | Normal | |
| | | 1.00 | 09SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09SEP2005 | Skin | Abnormal | SCAR NECK |
| | | 1.00 | 09SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09SEP2005 | Thyroid | Normal | |
| | | 1.00 | 09SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 09SEP2005 | Lungs | Normal | |
| | | 1.00 | 09SEP2005 | Abdomen | Normal | |
| | | 201.0 | 20DEC2005 | General Appearance | Normal | |
| | | 201.0 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 20DEC2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35  kcpx265

938

CONFIDENTIAL
AZSER12785738

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0046006 | QTP / VAL | 201.0 | 20DEC2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 20DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 20DEC2005 | Thyroid | Normal | |
| | | 201.0 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 20DEC2005 | Lungs | Normal | |
| | | 201.0 | 20DEC2005 | Abdomen | Normal | |
| | | 211.0 | 11JUL2006 | General Appearance | Normal | |
| | | 211.0 | 11JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 11JUL2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 11JUL2006 | Skin | Normal | |
| | | 211.0 | 11JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 11JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 11JUL2006 | Thyroid | Normal | |
| | | 211.0 | 11JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 11JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 11JUL2006 | Lungs | Normal | |
| | | 211.0 | 11JUL2006 | Abdomen | Normal | |
| | | 223.0 | 22AUG2006 | General Appearance | Normal | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22AUG2006 | Skin | Normal | |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0047001 | PLA / LI | 1.00 | 12AUG2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Normal | |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785739

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 1.00 | 12AUG2004 | Abdomen | Normal | |
| | | 201.0 | 28APR2005 | General Appearance | Normal | |
| | | 201.0 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28APR2005 | Skin | Normal | |
| | | 201.0 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28APR2005 | Thyroid | Normal | |
| | | 201.0 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 28APR2005 | Lungs | Normal | |
| | | 201.0 | 28APR2005 | Abdomen | Normal | |
| E0047002 | MISSING | 1.00 | 18OCT2004 | General Appearance | Normal | |
| | | 1.00 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18OCT2004 | Genital / Rectal | | |
| | | 1.00 | 18OCT2004 | Skin | Normal | |
| | | 1.00 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18OCT2004 | Thyroid | Normal | |
| | | 1.00 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 18OCT2004 | Lungs | Normal | |
| | | 1.00 | 18OCT2004 | Abdomen | Normal | |
| E0047003 | OL QTP | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| E0047004 | MISSING | | | | | |
| E0047005 | OL QTP | 1.00 | 27DEC2004 | General Appearance | Normal | |
| | | 1.00 | 27DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27DEC2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl100.sas   02MAR2007:13:35   kcpx265

940

CONFIDENTIAL
AZSER12785740

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0047005 | OL QTP | 1.00 | 27DEC2004 | Skin | Normal | |
| | | 1.00 | 27DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27DEC2004 | Thyroid | Normal | |
| | | 1.00 | 27DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 27DEC2004 | Lungs | Normal | |
| | | 1.00 | 27DEC2004 | Abdomen | Normal | |
| | | 223.0 | 10JAN2006 | General Appearance | Normal | |
| | | 223.0 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10JAN2005 | Skin | Normal | |
| | | 223.0 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10JAN2005 | Thyroid | Normal | |
| | | 223.0 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 10JAN2005 | Lungs | Normal | |
| | | 223.0 | 10JAN2005 | Abdomen | Normal | |
| E0047006 | OL QTP | 1.00 | 03JAN2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 03JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JAN2005 | Skin | Normal | |
| | | 1.00 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03JAN2005 | Thyroid | Normal | |
| | | 1.00 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 03JAN2005 | Lungs | Normal | |
| | | 1.00 | 03JAN2005 | Abdomen | Normal | |
| | | 223.0 | 06JUL2005 | General Appearance | Abnormal. Same as Baseline | |
| | | 223.0 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUL2005 | Skin | Normal | |
| | | 223.0 | 06JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUL2005 | Thyroid | Normal | |
| | | 223.0 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 06JUL2005 | Lungs | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

941

CONFIDENTIAL
AZSER12785741

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0047006 | OL QTP | 223.0 | 06JUL2005 | Abdomen | Normal | |
| E0047007 | MISSING | | | | | |
| E0047009 | QTP / VAL | 1.00 | 07FEB2005 | General Appearance | Normal | |
| | | 1.00 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07FEB2005 | Skin | Abnormal | NUMBNESS (L) KNEE AND FOOT |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Abnormal | (L) KNEE - SOME TENERNESS |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| E0047010 | OL QTP | 1.00 | 19APR2005 | General Appearance | Normal | |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Abnormal | RIGHT SHOULDER MOVEMENT LIMITATION |
| | | 1.00 | 19APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Normal | |
| | | 223.00 | 27JUN2005 | General Appearance | Normal | |
| | | 223.0 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUN2005 | Skin | Normal | |
| | | 223.0 | 27JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUN2005 | Thyroid | Normal | |
| | | 223.0 | 27JUN2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 27JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 27JUN2005 | Lungs | Normal | |
| | | 223.0 | 27JUN2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

942

CONFIDENTIAL
AZSER12785742

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0047011 | QTP / LI | 1.00 | 28APR2005 | General Appearance | Normal | |
| | | 1.00 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2005 | Skin | Normal | |
| | | 1.00 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2005 | Thyroid | Normal | |
| | | 1.00 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2005 | Lungs | Normal | |
| | | 1.00 | 28APR2005 | Abdomen | Normal | |
| | | 201.0 | 15SEP2005 | General Appearance | Normal | |
| | | 201.0 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15SEP2005 | Skin | Normal | |
| | | 201.0 | 15SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15SEP2005 | Thyroid | Normal | |
| | | 201.0 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 15SEP2005 | Lungs | Normal | |
| | | 201.0 | 15SEP2005 | Abdomen | Normal | |
| | | 223.0 | 01MAR2006 | General Appearance | Normal | |
| | | 223.0 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAR2006 | Skin | Normal | |
| | | 223.0 | 01MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAR2006 | Thyroid | Normal | |
| | | 223.0 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 01MAR2006 | Lungs | Normal | |
| | | 223.0 | 01MAR2006 | Abdomen | Normal | |
| E0047012 | MISSING | | | | | |
| E0047013 | OL QTP | 1.00 | 04MAY2005 | General Appearance | Normal | |
| | | 1.00 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2005 | Skin | Normal | |
| | | 1.00 | 04MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

943

CONFIDENTIAL
AZSER12785743

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0047013 | OL QTP | 1.00 | 04MAY2005 | Thyroid | Normal | |
| | | 1.00 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2005 | Lungs | Normal | |
| | | 1.00 | 04MAY2005 | Abdomen | Normal | |
| | | 223.0 | 30MAY2005 | General Appearance | Normal | |
| | | 223.0 | 30MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 30MAY2005 | Skin | Normal | |
| | | 223.0 | 30MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 30MAY2005 | Thyroid | Normal | |
| | | 223.0 | 30MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 30MAY2005 | Lungs | Normal | |
| | | 223.0 | 30MAY2005 | Abdomen | Normal | |
| E0048001 | OL QTP | 1.00 | 25FEB2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 25FEB2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25FEB2004 | Genital / Rectal | Normal | |
| | | 1.00 | 25FEB2004 | Skin | Normal | |
| | | 1.00 | 25FEB2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25FEB2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25FEB2004 | Thyroid | Normal | |
| | | 1.00 | 25FEB2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25FEB2004 | Cardiovascular | Normal | |
| | | 1.00 | 25FEB2004 | Lungs | Normal | |
| | | 1.00 | 25FEB2004 | Abdomen | Normal | |
| | | 223.0 | 02AUG2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 02AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02AUG2004 | Skin | Normal | |
| | | 223.0 | 02AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02AUG2004 | Thyroid | Normal | |
| | | 223.0 | 02AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 02AUG2004 | Lungs | Normal | |
| | | 223.0 | 02AUG2004 | Abdomen | Normal | |
| E0048002 | OL QTP | 1.00 | 27FEB2004 | General Appearance | Abnormal | OBESE |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

944

CONFIDENTIAL
AZSER12785744

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048002 | OL QTP | 1.00 | 27FEB2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27FEB2004 | Genital / Rectal | Normal | |
| | | 1.00 | 27FEB2004 | Skin | Normal | |
| | | 1.00 | 27FEB2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27FEB2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27FEB2004 | Thyroid | Normal | |
| | | 1.00 | 27FEB2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27FEB2004 | Cardiovascular | Normal | |
| | | 1.00 | 27FEB2004 | Lungs | Normal | |
| | | 1.00 | 27FEB2004 | Abdomen | Abnormal | PROTUBERANT |
| | | 223.0 | 26AUG2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26AUG2004 | Skin | Normal | |
| | | 223.0 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26AUG2004 | Thyroid | Normal | |
| | | 223.0 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 26AUG2004 | Lungs | Normal | |
| | | 223.0 | 26AUG2004 | Abdomen | Abnormal, Baseline | Same as |
| E0048003 | OL QTP | 1.00 | 04MAR2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 04MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAR2004 | Skin | Normal | |
| | | 1.00 | 04MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAR2004 | Thyroid | Normal | |
| | | 1.00 | 04MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 04MAR2004 | Lungs | Normal | |
| | | 1.00 | 04MAR2004 | Abdomen | Abnormal | PROTUBERANT |
| | | 223.0 | 16NOV2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16NOV2004 | Skin | Normal | |
| | | 223.0 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16NOV2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

945

CONFIDENTIAL
AZSER12785745

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048003 | OL QTP | 223.0 | 16NOV2004 | Thyroid | Normal | |
| | | 223.0 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 16NOV2004 | Lungs | Normal | |
| | | 223.0 | 16NOV2004 | Abdomen | Abnormal, Same as Baseline | |
| E0048004 | OL QTP | 1.00 | 04MAR2004 | General Appearance | Abnormal | DISHEVELED, MALODOROUS |
| | | 1.00 | 04MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAR2004 | Skin | Normal | |
| | | 1.00 | 04MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAR2004 | Thyroid | Normal | |
| | | 1.00 | 04MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 04MAR2004 | Lungs | Normal | |
| | | 1.00 | 04MAR2004 | Abdomen | Normal | |
| E0048005 | OL QTP | 1.00 | 05MAR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 05MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAR2004 | Skin | Abnormal | CHOLECYSTECTOMY SCAR RUQ - 2002 |
| | | 1.00 | 05MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAR2004 | Thyroid | Normal | |
| | | 1.00 | 05MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 05MAR2004 | Lungs | Normal | |
| | | 1.00 | 05MAR2004 | Abdomen | Normal | |
| | | 223.0 | 14JUL2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JUL2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14JUL2004 | Thyroid | Normal | |
| | | 223.0 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14JUL2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

946

CONFIDENTIAL
AZSER12785746

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048005 | OL QTP | 223.0 | 14JUL2004 | Lungs | Normal | |
| | | 223.0 | 14JUL2004 | Abdomen | Normal | |
| E0048006 | QTP / LI | 1.00 | 05MAR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 05MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAR2004 | Skin | Normal | |
| | | 1.00 | 05MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAR2004 | Thyroid | Normal | |
| | | 1.00 | 05MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 05MAR2004 | Lungs | Normal | |
| | | 1.00 | 05MAR2004 | Abdomen | Normal | |
| | | 201.0 | 23SEP2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23SEP2004 | Genital / Rectal | Normal | |
| | | 201.0 | 23SEP2004 | Skin | Normal | |
| | | 201.0 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 23SEP2004 | Thyroid | Normal | |
| | | 201.0 | 23SEP2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | MILD ANKLE EDEMA |
| | | 201.0 | 23SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 23SEP2004 | Lungs | Normal | |
| | | 201.0 | 23SEP2004 | Abdomen | Normal | |
| E0048007 | OL QTP | 1.00 | 09MAR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 09MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09MAR2004 | Skin | Normal | |
| | | 1.00 | 09MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09MAR2004 | Thyroid | Normal | |
| | | 1.00 | 09MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 09MAR2004 | Lungs | Normal | |
| | | 1.00 | 09MAR2004 | Abdomen | Normal | |
| E0048008 | QTP / VAL | 1.00 | 31MAR2004 | General Appearance | Normal | |
| | | 1.00 | 31MAR2004 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785747

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 1.00 | 31MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAR2004 | Skin | Normal | |
| | | 1.00 | 31MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAR2004 | Thyroid | Normal | |
| | | 1.00 | 31MAR2004 | Musculoskeletal / Extremities | Abnormal | SLIGHTLY TENDER LOWER BACK |
| | | 1.00 | 31MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 31MAR2004 | Lungs | Normal | |
| | | 1.00 | 31MAR2004 | Abdomen | Normal | |
| | | 201.0 | 25AUG2004 | General Appearance | Normal | |
| | | 201.0 | 25AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 25AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 25AUG2004 | Skin | Abnormal, New or Aggravated | SCAR BOTH KNEES |
| | | 201.0 | 25AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 25AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 25AUG2004 | Thyroid | Normal | |
| | | 201.0 | 25AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 25AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 25AUG2004 | Lungs | Normal | |
| | | 201.0 | 18JAN2005 | Abdomen | Normal | |
| | | 223.0 | 18JAN2005 | General Appearance | Abnormal, New or Aggravated | OBESE |
| | | 223.0 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18JAN2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 18JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18JAN2005 | Thyroid | Normal | |
| | | 223.0 | 18JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 18JAN2005 | Lungs | Normal | |
| | | 223.0 | 18JAN2005 | Abdomen | Normal | |
| E0048009 | OL QTP | 1.00 | 16MAR2004 | General Appearance | Normal | |
| | | 1.00 | 16MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16MAR2004 | Skin | Abnormal | WELL HEALED SCAR (R) FRONTAL FACE |
| | | 1.00 | 16MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

948

CONFIDENTIAL
AZSER12785748

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048009 | OL QTP | 1.00 | 16MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16MAR2004 | Thyroid | Normal | |
| | | 1.00 | 16MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 16MAR2004 | Lungs | Abnormal | ASTHMA |
| | | 1.00 | 16MAR2004 | Abdomen | Normal | |
| | | 223.0 | 31MAR2004 | General Appearance | Normal | |
| | | 223.0 | 31MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31MAR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 31MAR2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 31MAR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 31MAR2004 | Thyroid | Normal | |
| | | 223.0 | 31MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31MAR2004 | Cardiovascular | Normal | |
| | | 223.0 | 31MAR2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 31MAR2004 | Abdomen | Normal | |
| E0048010 | OL QTP | 1.00 | 18MAR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 18MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Normal | |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Normal | |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Abnormal | ARTIFICIAL (R) KNEE; MULTIPLE SCARS |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2004 | Lungs | Normal | |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |
| | | 223.0 | 31MAR2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 31MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31MAR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 31MAR2004 | Skin | Normal | |
| | | 223.0 | 31MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31MAR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 31MAR2004 | Thyroid | Normal | |
| | | 223.0 | 31MAR2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

949

CONFIDENTIAL
AZSER12785749

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048010 | OL QTP | 223.0 | 31MAR2004 | Cardiovascular | Normal | |
| | | 223.0 | 31MAR2004 | Lungs | Normal | |
| | | 223.0 | 31MAR2004 | Abdomen | Normal | |
| E0048011 | QTP / VAL | 1.00 | 18MAR2004 | General Appearance | Normal | |
| | | 1.00 | 18MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Normal | |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Normal | |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2004 | Lungs | Normal | |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |
| | | 201.0 | 04NOV2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 04NOV2004 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 201.0 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 04NOV2004 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 201.0 | 04NOV2004 | Lymph Nodes | Abnormal, Baseline | Same as |
| | | 201.0 | 04NOV2004 | Thyroid | Abnormal, Baseline | Same as |
| | | 201.0 | 04NOV2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 04NOV2004 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 201.0 | 04NOV2004 | Lungs | Abnormal, Baseline | Same as |
| | | 201.0 | 04NOV2004 | Abdomen | Abnormal, Baseline | Same as |
| | | 223.0 | 26JAN2005 | General Appearance | Normal | |
| | | 223.0 | 26JAN2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 223.0 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JAN2005 | Skin | Normal | |
| | | 223.0 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785750

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048011 | QTP / VAL | 223.0 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JAN2005 | Thyroid | Normal | |
| | | 223.0 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JAN2005 | Lungs | Normal | |
| | | 223.0 | 26JAN2005 | Abdomen | Normal | |
| E0048012 | MISSING | 1.00 | 01APR2004 | General Appearance | Normal | |
| | | 1.00 | 01APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01APR2004 | Skin | Normal | |
| | | 1.00 | 01APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2004 | Lymph Nodes | Abnormal | MASSIVE POSTERIOR CERVICAL NODE BILATERAL 10X10 CM MASS (SARCODOSIS) |
| | | 1.00 | 01APR2004 | Thyroid | Normal | |
| | | 1.00 | 01APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2004 | Lungs | Normal | |
| | | 1.00 | 01APR2004 | Abdomen | Normal | |
| E0048013 | MISSING | | | | | |
| E0048014 | PLA / VAL | 1.00 | 02APR2004 | General Appearance | Normal | |
| | | 1.00 | 02APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02APR2004 | Skin | Abnormal | MULTIPLE TATOOS THROUGHOUT |
| | | 1.00 | 02APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02APR2004 | Thyroid | Normal | |
| | | 1.00 | 02APR2004 | Musculoskeletal / Extremities | Abnormal | WELL HEALED SCAR LEFT FOOT-LATERAL |
| | | 1.00 | 02APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 02APR2004 | Abdomen | Normal | |
| | | 201.0 | 26AUG2004 | General Appearance | Normal | |
| | | 201.0 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26AUG2004 | Genital / Rectal | Normal | |
| | | 201.0 | 26AUG2004 | Skin | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785751

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048014 | PLA / VAL | 201.0 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26AUG2004 | Thyroid | Normal | |
| | | 201.0 | 26AUG2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 26AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 26AUG2004 | Lungs | Normal | |
| | | 201.0 | 26AUG2004 | Abdomen | Abnormal, New or Aggravated | OBESE |
| | | 223.0 | 16DEC2004 | General Appearance | Normal | |
| | | 223.0 | 16DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16DEC2004 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 16DEC2004 | Skin | Normal | |
| | | 223.0 | 16DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16DEC2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 16DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16DEC2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 16DEC2004 | Lungs | Normal | |
| | | 223.0 | 16DEC2004 | Abdomen | Abnormal, Same as Baseline | |
| E0048015 | MISSING | 1.00 | 12APR2004 | General Appearance | Normal | |
| | | 1.00 | 12APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2004 | Skin | Normal | |
| | | 1.00 | 12APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2004 | Thyroid | Normal | |
| | | 1.00 | 12APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2004 | Lungs | Normal | |
| | | 1.00 | 12APR2004 | Abdomen | Normal | |
| E0048016 | OL QTP | 1.00 | 13APR2004 | General Appearance | Normal | |
| | | 1.00 | 13APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2004 | Skin | Normal | |
| | | 1.00 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   02MAR2007:13:35   phys100.sas   kcpx265

CONFIDENTIAL
AZSER12785752

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048016 | OL QTP | 1.00 | 13APR2004 | Thyroid | Normal | |
| | | 1.00 | 13APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2004 | Lungs | Normal | |
| | | 1.00 | 13APR2004 | Abdomen | Normal | |
| | | 223.0 | 27MAY2004 | General Appearance | Normal | |
| | | 223.0 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27MAY2004 | Skin | Normal | |
| | | 223.0 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 27MAY2004 | Thyroid | Normal | |
| | | 223.0 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 27MAY2004 | Lungs | Normal | |
| | | 223.0 | 27MAY2004 | Abdomen | Normal | |
| E0048017 | MISSING | 1.00 | 20APR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 20APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2004 | Skin | Abnormal | ACNE SCAR - FACE |
| | | 1.00 | 20APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2004 | Thyroid | Normal | |
| | | 1.00 | 20APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2004 | Lungs | Normal | |
| | | 1.00 | 20APR2004 | Abdomen | Normal | |
| E0048018 | OL QTP | 1.00 | 28APR2004 | General Appearance | Normal | |
| | | 1.00 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2004 | Skin | Normal | |
| | | 1.00 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2004 | Thyroid | Normal | |
| | | 1.00 | 28APR2004 | Musculoskeletal / Extremities | Abnormal | L4-L5 SCAR, SOME SPASM |
| | | 1.00 | 28APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2004 | Lungs | Normal | |
| | | 1.00 | 28APR2004 | Abdomen | Normal | |
| | | 223.0 | 27MAY2004 | General Appearance | Normal | |
| | | 223.0 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785753

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048018 | OL QTP | 223.0 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27MAY2004 | Skin | Normal | |
| | | 223.0 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 27MAY2004 | Thyroid | Normal | |
| | | 223.0 | 27MAY2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 27MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 27MAY2004 | Lungs | Normal | |
| | | 223.0 | 27MAY2004 | Abdomen | Normal | |
| E0048019 | OL QTP | 1.00 | 05MAY2004 | General Appearance | Normal | |
| | | 1.00 | 05MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2004 | Skin | Normal | |
| | | 1.00 | 05MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2004 | Thyroid | Normal | |
| | | 1.00 | 05MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2004 | Lungs | Normal | |
| | | 1.00 | 05MAY2004 | Abdomen | Normal | |
| | | 223.0 | 21OCT2004 | General Appearance | Abnormal, New or Aggravated | OBESITY |
| | | 223.0 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21OCT2004 | Genital / Rectal | Normal | |
| | | 223.0 | 21OCT2004 | Skin | Normal | |
| | | 223.0 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21OCT2004 | Thyroid | Normal | |
| | | 223.0 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 21OCT2004 | Lungs | Normal | |
| | | 223.0 | 21OCT2004 | Abdomen | Normal | |
| E0048020 | OL QTP | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Normal | |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MISSING RIGHT UPPER CANINE INCISOR |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

954

CONFIDENTIAL
AZSER12785754

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048020 | OL QTP | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Abnormal | LEFT INGUINAL HERNIA |
| | | 223.0 | 09NOV2004 | General Appearance | Abnormal, New or Aggravated | OBESE |
| | | 223.0 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09NOV2004 | Skin | Normal | |
| | | 223.0 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 09NOV2004 | Thyroid | Normal | |
| | | 223.0 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 09NOV2004 | Lungs | Normal | |
| | | 223.0 | 09NOV2004 | Abdomen | Abnormal, Same as Baseline | |
| E0048021 | OL QTP | 1.00 | 25MAY2004 | General Appearance | Normal | |
| | | 1.00 | 25MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAY2004 | Skin | Normal | |
| | | 1.00 | 25MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2004 | Thyroid | Normal | |
| | | 1.00 | 25MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2004 | Lungs | Normal | |
| | | 1.00 | 25MAY2004 | Abdomen | Normal | |
| | | 223.0 | 23AUG2004 | General Appearance | Normal | |
| | | 223.0 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2004 | Skin | Normal | |
| | | 223.0 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2004 | Thyroid | Normal | |
| | | 223.0 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2004 | Lungs | Normal | |
| | | 223.0 | 23AUG2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

955

CONFIDENTIAL
AZSER12785755

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048022 | MISSING | 1.00 | 26MAY2004 | General Appearance | Normal | |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Normal | |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| E0048023 | MISSING | 1.00 | 26MAY2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Normal | |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| E0048024 | OL QTP | 1.00 | 02JUN2004 | General Appearance | Normal | |
| | | 1.00 | 02JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2004 | Skin | Normal | |
| | | 1.00 | 02JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2004 | Thyroid | Normal | |
| | | 1.00 | 02JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2004 | Lungs | Normal | |
| | | 1.00 | 02JUN2004 | Abdomen | Normal | |
| E0048025 | OL QTP | 1.00 | 16JUN2004 | General Appearance | Abnormal | DIRTY |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

956

CONFIDENTIAL
AZSER12785756

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048025 | OL QTP | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| | | 223.0 | 21JUL2004 | General Appearance | Normal | |
| | | 223.0 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21JUL2004 | Skin | Normal | |
| | | 223.0 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21JUL2004 | Thyroid | Normal | |
| | | 223.0 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 21JUL2004 | Lungs | Normal | |
| | | 223.0 | 21JUL2004 | Abdomen | Normal | |
| E0048026 | PLA / VAL | 1.00 | 01JUL2004 | General Appearance | Normal | |
| | | 1.00 | 01JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUL2004 | Skin | Normal | |
| | | 1.00 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2004 | Thyroid | Normal | |
| | | 1.00 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2004 | Lungs | Normal | |
| | | 1.00 | 01JUL2004 | Abdomen | Abnormal | PROCTRUBERANCE |
| | | 201.0 | 27OCT2004 | General Appearance | Abnormal | |
| | | 201.0 | 27OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27OCT2004 | Genital / Rectal | Normal | |
| | | 201.0 | 27OCT2004 | Skin | Normal | |
| | | 201.0 | 27OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 27OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 27OCT2004 | Thyroid | Normal | |
| | | 201.0 | 27OCT2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | FINE TREMOR LEFT HAND |
| | | 201.0 | 27OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 27OCT2004 | Lungs | Abnormal, Same as Baseline | |
| | | 201.0 | 27OCT2004 | Abdomen | Normal | |
| | | 223.0 | 19JAN2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12785757

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL | 223.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19JAN2005 | Genital / Rectal | Normal | |
| | | 223.0 | 19JAN2005 | Skin | Normal | |
| | | 223.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19JAN2005 | Thyroid | Normal | |
| | | 223.0 | 19JAN2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as Baseline |
| | | 223.0 | 19JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 19JAN2005 | Lungs | Abnormal, Baseline | Same as Baseline |
| | | 223.0 | 19JAN2005 | Abdomen | Normal | |
| E0048027 | QTP / VAL | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| | | 201.00 | 13DEC2004 | General Appearance | Normal | |
| | | 201.00 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 13DEC2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 13DEC2004 | Skin | Normal | |
| | | 201.00 | 13DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 201.00 | 13DEC2004 | Thyroid | Normal | |
| | | 201.00 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 13DEC2004 | Cardiovascular | Normal | |
| | | 201.00 | 13DEC2004 | Lungs | Normal | |
| | | 201.00 | 13DEC2004 | Abdomen | Normal | |
| | | 223.0 | 16DEC2004 | General Appearance | Normal | |
| | | 223.0 | 16DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16DEC2004 | Skin | Normal | |
| | | 223.0 | 16DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16DEC2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785758

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 223.0 | 16DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 16DEC2004 | Lungs | Normal | |
| | | 223.0 | 16DEC2004 | Abdomen | Normal | |
| E0048028 | QTP / VAL | 1.00 | 21JUN2004 | General Appearance | Normal | |
| | | 1.00 | 21JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2004 | Skin | Abnormal | (L) LEG SKIN GRAFT/RLQ APPENDECTOMY SCAR |
| | | 1.00 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2004 | Thyroid | Normal | |
| | | 1.00 | 21JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUN2004 | Lungs | Normal | |
| | | 1.00 | 21JUN2004 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 18NOV2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18NOV2004 | Genital / Rectal | Normal | |
| | | 201.0 | 18NOV2004 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 18NOV2004 | Thyroid | Normal | |
| | | 201.0 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 18NOV2004 | Lungs | Normal | |
| | | 201.0 | 18NOV2004 | Abdomen | Normal | |
| E0048029 | OL QTP | 1.00 | 25JUN2004 | General Appearance | Normal | |
| | | 1.00 | 25JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JUN2004 | Skin | Normal | |
| | | 1.00 | 25JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUN2004 | Thyroid | Normal | |
| | | 1.00 | 25JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 25JUN2004 | Lungs | Normal | |
| | | 1.00 | 25JUN2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785759

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048029 | OL QTP | 223.0 | 13SEP2004 | General Appearance | Normal | |
| | | 223.0 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 13SEP2004 | Skin | Normal | |
| | | 223.0 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 13SEP2004 | Thyroid | Normal | |
| | | 223.0 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 13SEP2004 | Lungs | Normal | |
| | | 223.0 | 13SEP2004 | Abdomen | Normal | |
| E0048030 | OL QTP | 1.00 | 28JUN2004 | General Appearance | Normal | |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Normal | |
| E0048031 | MISSING | 1.00 | 01JUL2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 01JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUL2004 | Skin | Abnormal | TATOOS - FOREARMS, CHEST, FINGER, NECK, BACK |
| | | 1.00 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2004 | Thyroid | Normal | |
| | | 1.00 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2004 | Lungs | Normal | |
| | | 1.00 | 01JUL2004 | Abdomen | Normal | |
| E0048032 | OL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785760

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048032 | OL QTP | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| | | 223.0 | 11NOV2004 | General Appearance | Abnormal, New or Aggravated | INCREASED OBESITY |
| | | 223.0 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 11NOV2004 | Skin | Normal | |
| | | 223.0 | 11NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 11NOV2004 | Thyroid | Normal | |
| | | 223.0 | 11NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 11NOV2004 | Lungs | Normal | |
| | | 223.0 | 11NOV2004 | Abdomen | Abnormal, New or Aggravated | OBESE |
| E0048033 | QTP / LI | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Abnormal | WEATHER BEATEN |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| | | 201.0 | 08NOV2004 | General Appearance | Normal | |
| | | 201.0 | 08NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 08NOV2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 08NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 08NOV2004 | Thyroid | Normal | |
| | | 201.0 | 08NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 08NOV2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

961

CONFIDENTIAL
AZSER12785761

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 201.0 | 08NOV2004 | Abdomen | Normal | |
| | | 211.0 | 24MAY2005 | General Appearance | Normal | |
| | | 211.0 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 24MAY2005 | Skin | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 211.0 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 24MAY2005 | Thyroid | Normal | |
| | | 211.0 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 24MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 24MAY2005 | Lungs | Normal | |
| | | 211.0 | 24MAY2005 | Abdomen | Normal | |
| | | 217.0 | 08NOV2005 | General Appearance | Normal | |
| | | 217.0 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 08NOV2005 | Skin | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 217.0 | 08NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 08NOV2005 | Thyroid | Normal | |
| | | 217.0 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 08NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 08NOV2005 | Lungs | Normal | |
| | | 217.0 | 08NOV2005 | Abdomen | Normal | |
| E0048034 | PLA / VAL | 1.00 | 25AUG2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 25AUG2004 | Neurological / Rectal | Normal | |
| | | 1.00 | 25AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2004 | Skin | Abnormal | SCAR RIGHT THUMB |
| | | 1.00 | 25AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2004 | Thyroid | Normal | |
| | | 1.00 | 25AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2004 | Lungs | Normal | |
| | | 1.00 | 25AUG2004 | Abdomen | Normal | |
| | | 201.0 | 14APR2005 | General Appearance / Nervous System | Normal | |
| | | 201.0 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14APR2005 | Skin | Normal | |
| | | 201.0 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

962

CONFIDENTIAL
AZSER12785762

Page 663 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048034 | PLA / VAL | 201.0 | 14APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14APR2005 | Thyroid | Normal | |
| | | 201.0 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 14APR2005 | Lungs | Normal | |
| | | 201.0 | 14APR2005 | Abdomen | Normal | |
| E0048035 | OL QTP | 1.00 | 30AUG2004 | General Appearance | Normal | |
| | | 1.00 | 30AUG2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30AUG2004 | Skin | Normal | |
| | | 1.00 | 30AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | FULLNESS NECK |
| | | 1.00 | 30AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2004 | Thyroid | Normal | |
| | | 1.00 | 30AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2004 | Lungs | Normal | |
| | | 1.00 | 30AUG2004 | Abdomen | Normal | |
| | | 223.0 | 10SEP2004 | General Appearance | Normal | |
| | | 223.0 | 10SEP2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 10SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10SEP2004 | Skin | Normal | |
| | | 223.0 | 10SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10SEP2004 | Thyroid | Normal | |
| | | 223.0 | 10SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 10SEP2004 | Lungs | Normal | |
| | | 223.0 | 10SEP2004 | Abdomen | Normal | |
| E0048036 | OL QTP | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2004 | Skin | Normal | |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Abnormal | SCAR ON RIGHT ANKLE |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |
| | | 223.0 | 25FEB2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

963

CONFIDENTIAL
AZSER12785763

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048036 | OL QTP | 223.0 | 25FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25FEB2005 | Skin | Normal | |
| | | 223.0 | 25FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25FEB2005 | Thyroid | Normal | |
| | | 223.0 | 25FEB2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 25FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 25FEB2005 | Lungs | Normal | |
| | | 223.0 | 25FEB2005 | Abdomen | Normal | |
| E0048037 | OL QTP | 1.00 | 10SEP2004 | General Appearance | Normal | |
| | | 1.00 | 10SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10SEP2004 | Skin | Abnormal | TATOOED |
| | | 1.00 | 10SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10SEP2004 | Thyroid | Normal | |
| | | 1.00 | 10SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 10SEP2004 | Lungs | Normal | |
| | | 1.00 | 10SEP2004 | Abdomen | Normal | |
| | | 223.0 | 18OCT2004 | General Appearance | Normal | |
| | | 223.0 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 18OCT2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 18OCT2004 | Thyroid | Normal | |
| | | 223.0 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 18OCT2004 | Lungs | Normal | |
| | | 223.0 | 18OCT2004 | Abdomen | Normal | |
| E0048038 | MISSING | 1.00 | 20SEP2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 20SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2004 | Skin | Abnormal | SKIN GRAFT SCAR RIGHT ARM & ANKLE |
| | | 1.00 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

964

CONFIDENTIAL
AZSER12785764

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048038 | MISSING | 1.00 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2004 | Thyroid | Normal | |
| | | 1.00 | 20SEP2004 | Musculoskeletal / Extremities | Abnormal | WALKS WITH A WALKER - SECONDARY TO LEFT HIP FRACTURE & SURGERY |
| | | 1.00 | 20SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2004 | Lungs | Normal | |
| | | 1.00 | 20SEP2004 | Abdomen | Normal | |
| E0048039 | QTP / VAL | 1.00 | 29SEP2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29SEP2004 | Skin | Abnormal | TATOOS BOTH FOREARMS |
| | | 1.00 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29SEP2004 | Thyroid | Normal | |
| | | 1.00 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 29SEP2004 | Lungs | Normal | |
| | | 1.00 | 29SEP2004 | Abdomen | Normal | |
| | | 201.00 | 24MAR2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24MAR2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 24MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24MAR2005 | Thyroid | Normal | |
| | | 201.0 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 24MAR2005 | Lungs | Normal | |
| | | 201.0 | 24MAR2005 | Abdomen | Normal | |
| | | 223.0 | 13JUL2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JUL2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 13JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13JUL2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

965

CONFIDENTIAL
AZSER12785765

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048039 | QTP / VAL | 223.0 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 13JUL2005 | Lungs | Normal | |
| | | 223.0 | 13JUL2005 | Abdomen | Normal | |
| E0048040 | OL QTP | 1.00 | 30SEP2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Normal | |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 08DEC2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08DEC2004 | Skin | Normal | |
| | | 223.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08DEC2004 | Thyroid | Normal | |
| | | 223.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 08DEC2004 | Lungs | Normal | |
| | | 223.0 | 08DEC2004 | Abdomen | Abnormal, Baseline | Same as |
| E0048041 | PLA / VAL | 1.00 | 08OCT2004 | General Appearance | Normal | |
| | | 1.00 | 08OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08OCT2004 | Skin | Normal | |
| | | 1.00 | 08OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08OCT2004 | Thyroid | Normal | |
| | | 1.00 | 08OCT2004 | Musculoskeletal / Extremities | Abnormal | DEFORMITY, SCAR LEFT ANKLE |
| | | 1.00 | 08OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 08OCT2004 | Lungs | Normal | |
| | | 1.00 | 08OCT2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785766

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048041 | PLA / VAL | 201.0 | 09FEB2005 | General Appearance | Normal | |
| | | 201.0 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 09FEB2005 | Skin | Normal | |
| | | 201.0 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | DRY TONGUE |
| | | 201.0 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 09FEB2005 | Thyroid | Normal | |
| | | 201.0 | 09FEB2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 09FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 09FEB2005 | Lungs | Normal | |
| | | 201.0 | 09FEB2005 | Abdomen | Normal | |
| | | 223.0 | 13APR2005 | General Appearance | Normal | |
| | | 223.0 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13APR2005 | Skin | Normal | |
| | | 223.0 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | RECONSTRUCTIVE SURGERY (L) EYE AND FACE. |
| | | 223.0 | 13APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13APR2005 | Thyroid | Normal | |
| | | 223.0 | 13APR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 13APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 13APR2005 | Lungs | Normal | |
| | | 223.0 | 13APR2005 | Abdomen | Normal | |
| E0048042 | MISSING | | | | | |
| E0048043 | OL QTP | 1.00 | 28OCT2004 | General Appearance | Normal | |
| | | 1.00 | 28OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28OCT2004 | Skin | Abnormal | RIGHT CLAVICULAR SCAR |
| | | 1.00 | 28OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28OCT2004 | Thyroid | Normal | |
| | | 1.00 | 28OCT2004 | Musculoskeletal / Extremities | Abnormal | 1 - SLIGHT HERNIATION - L4 2 - ROD - RIGHT TIBIA |
| | | 1.00 | 28OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 28OCT2004 | Lungs | Normal | |
| | | 1.00 | 28OCT2004 | Abdomen | Normal | |
| | | 223.0 | 26JAN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

967

CONFIDENTIAL
AZSER12785767

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048043 | OL QTP | 223.0 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JAN2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JAN2005 | Thyroid | Normal | |
| | | 223.0 | 26JAN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 26JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JAN2005 | Lungs | Normal | |
| | | 223.0 | 26JAN2005 | Abdomen | Normal | |
| E0048044 | OL QTP | 1.00 | 12NOV2004 | General Appearance | Normal | |
| | | 1.00 | 12NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12NOV2004 | Skin | Normal | |
| | | 1.00 | 12NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12NOV2004 | Thyroid | Normal | |
| | | 1.00 | 12NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 12NOV2004 | Lungs | Normal | |
| | | 1.00 | 12NOV2004 | Abdomen | Normal | |
| E0048045 | MISSING | 1.00 | 01DEC2004 | General Appearance | Normal | |
| | | 1.00 | 01DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01DEC2004 | Skin | Normal | |
| | | 1.00 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01DEC2004 | Thyroid | Normal | |
| | | 1.00 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 01DEC2004 | Lungs | Normal | |
| | | 1.00 | 01DEC2004 | Abdomen | Abnormal | OBESE |
| E0048046 | OL QTP | 1.00 | 18JAN2005 | General Appearance | Normal | |
| | | 1.00 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JAN2005 | Skin | Normal | |
| | | 1.00 | 18JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785768

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048046 | OL QTP | 1.00 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JAN2005 | Thyroid | Normal | |
| | | 1.00 | 18JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 18JAN2005 | Lungs | Normal | |
| | | 1.00 | 18JAN2005 | Abdomen | Normal | |
| E0048047 | MISSING | 1.00 | 20JAN2005 | General Appearance | Normal | |
| | | 1.00 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JAN2005 | Skin | Normal | |
| | | 1.00 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JAN2005 | Thyroid | Normal | |
| | | 1.00 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JAN2005 | Lungs | Normal | |
| | | 1.00 | 20JAN2005 | Abdomen | Normal | |
| E0048048 | OL QTP | 1.00 | 02MAR2005 | General Appearance | Normal | |
| | | 1.00 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02MAR2005 | Skin | Normal | |
| | | 1.00 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02MAR2005 | Thyroid | Normal | |
| | | 1.00 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 02MAR2005 | Lungs | Normal | |
| | | 1.00 | 02MAR2005 | Abdomen | Normal | |
| | | 223.0 | 12APR2005 | General Appearance | Normal | |
| | | 223.0 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12APR2005 | Skin | Normal | |
| | | 223.0 | 12APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12APR2005 | Thyroid | Normal | |
| | | 223.0 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 12APR2005 | Lungs | Normal | |
| | | 223.0 | 12APR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785769

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048049 | OL QTP | 1.00 | 10MAR2005 | General Appearance | Normal | |
| | | 1.00 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAR2005 | Skin | Normal | |
| | | 1.00 | 10MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAR2005 | Thyroid | Normal | |
| | | 1.00 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 10MAR2005 | Lungs | Normal | |
| | | 1.00 | 10MAR2005 | Abdomen | Abnormal | RIGHT INGUINAL HERNIA |
| E0048050 | QTP / VAL | 1.00 | 30MAR2005 | General Appearance | Normal | |
| | | 1.00 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2005 | Skin | Normal | |
| | | 1.00 | 30MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2005 | Thyroid | Normal | |
| | | 1.00 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2005 | Lungs | Normal | |
| | | 1.00 | 30MAR2005 | Abdomen | Normal | |
| | | 201.00 | 05AUG2005 | General Appearance | Normal | |
| | | 201.00 | 05AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 05AUG2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 05AUG2005 | Skin | Normal | |
| | | 201.00 | 05AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 05AUG2005 | Lymph Nodes | Normal | |
| | | 201.00 | 05AUG2005 | Thyroid | Normal | |
| | | 201.00 | 05AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 05AUG2005 | Cardiovascular | Normal | |
| | | 201.00 | 05AUG2005 | Lungs | Normal | |
| | | 201.00 | 05AUG2005 | Abdomen | Normal | |
| | | 211.00 | 15FEB2006 | General Appearance | Normal | |
| | | 211.00 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 211.00 | 15FEB2006 | Skin | Normal | |
| | | 211.00 | 15FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.00 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 211.00 | 15FEB2006 | Thyroid | Normal | |
| | | 211.00 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785770

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 211.0 | 15FEB2006 | Cardiovascular | Normal | |
| | | 211.0 | 15FEB2006 | Lungs | Normal | |
| | | 211.0 | 15FEB2006 | Abdomen | Normal | |
| | | 217.0 | 08AUG2006 | General Appearance | Normal | |
| | | 217.0 | 08AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 08AUG2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 08AUG2006 | Skin | Normal | |
| | | 217.0 | 08AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 08AUG2006 | Lymph Nodes | Normal | |
| | | 217.0 | 08AUG2006 | Thyroid | Normal | |
| | | 217.0 | 08AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 08AUG2006 | Cardiovascular | Normal | |
| | | 217.0 | 08AUG2006 | Lungs | Normal | |
| | | 217.0 | 08AUG2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0048051 | OL QTP | 1.00 | 06APR2005 | General Appearance | Abnormal | EMACIATED |
| | | 1.00 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2005 | Skin | Normal | |
| | | 1.00 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2005 | Thyroid | Normal | |
| | | 1.00 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2005 | Lungs | Normal | |
| | | 1.00 | 06APR2005 | Abdomen | Normal | |
| | | 223.0 | 07SEP2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07SEP2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785771

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048051 | OL QTP | 223.0 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07SEP2005 | Thyroid | Normal | |
| | | 223.0 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 07SEP2005 | Lungs | Normal | |
| | | 223.0 | 07SEP2005 | Abdomen | Normal | |
| E0048052 | OL QTP | 1.00 | 06APR2005 | General Appearance | Normal | |
| | | 1.00 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2005 | Skin | Normal | |
| | | 1.00 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2005 | Thyroid | Normal | |
| | | 1.00 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2005 | Lungs | Normal | |
| | | 1.00 | 06APR2005 | Abdomen | Normal | |
| | | 223.0 | 10MAY2005 | General Appearance | Normal | |
| | | 223.0 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10MAY2005 | Skin | Normal | |
| | | 223.0 | 10MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10MAY2005 | Thyroid | Normal | |
| | | 223.0 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 10MAY2005 | Lungs | Normal | |
| | | 223.0 | 10MAY2005 | Abdomen | Normal | |
| E0048053 | MISSING | 1.00 | 13APR2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2005 | Skin | Normal | |
| | | 1.00 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2005 | Thyroid | Normal | |
| | | 1.00 | 13APR2005 | Musculoskeletal / Extremities | Abnormal | RIGHT SHOULDER SCAR |
| | | 1.00 | 13APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2005 | Lungs | Normal | |
| | | 1.00 | 13APR2005 | Abdomen | Abnormal | OBESE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

972

CONFIDENTIAL
AZSER12785772

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048054 | OL QTP | 1.00 | 14APR2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2005 | Skin | Normal | |
| | | 1.00 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2005 | Thyroid | Normal | |
| | | 1.00 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2005 | Lungs | Normal | |
| | | 1.00 | 14APR2005 | Abdomen | Normal | |
| E0048055 | MISSING | 1.00 | 25APR2005 | General Appearance | Normal | |
| | | 1.00 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25APR2005 | Skin | Normal | |
| | | 1.00 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | FULL DENTURE |
| | | 1.00 | 25APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25APR2005 | Thyroid | Normal | |
| | | 1.00 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 25APR2005 | Lungs | Normal | |
| | | 1.00 | 25APR2005 | Abdomen | Normal | |
| E0048056 | OL QTP | 1.00 | 01JUN2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUN2005 | Skin | Abnormal | BURNS ON BACK REPAIRED |
| | | 1.00 | 01JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2005 | Thyroid | Normal | |
| | | 1.00 | 01JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2005 | Lungs | Normal | |
| | | 1.00 | 01JUN2005 | Abdomen | Abnormal | SCAR RUQ |
| E0048057 | OL QTP | 1.00 | 02JUN2005 | General Appearance | Normal | |
| | | 1.00 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2005 | Skin | Normal | |
| | | 1.00 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

973

CONFIDENTIAL
AZSER12785773

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048057 | OL QTP | 1.00 | 02JUN2005 | Thyroid | Normal | |
| | | 1.00 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2005 | Lungs | Normal | |
| | | 1.00 | 02JUN2005 | Abdomen | Normal | |
| | | 223.0 | 03AUG2005 | General Appearance | Normal | |
| | | 223.0 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03AUG2005 | Skin | Normal | |
| | | 223.0 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03AUG2005 | Thyroid | Normal | |
| | | 223.0 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 03AUG2005 | Lungs | Normal | |
| | | 223.0 | 03AUG2005 | Abdomen | Normal | |
| E0048058 | QTP / VAL | 1.00 | 08JUL2005 | General Appearance | Normal | |
| | | 1.00 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2005 | Skin | Abnormal | SCAR LEFT ANTERIOR NECK FUSION |
| | | 1.00 | 08JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2005 | Thyroid | Normal | |
| | | 1.00 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2005 | Lungs | Normal | |
| | | 1.00 | 08JUL2005 | Abdomen | Normal | |
| | | 201.0 | 03NOV2005 | General Appearance | Normal | |
| | | 201.0 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03NOV2005 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 03NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03NOV2005 | Thyroid | Normal | |
| | | 201.0 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 03NOV2005 | Lungs | Normal | |
| | | 201.0 | 03NOV2005 | Abdomen | Normal | |
| | | 211.0 | 18MAY2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785774

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048058 | QTP / VAL | 211.0 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 18MAY2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 18MAY2006 | Skin | Normal | |
| | | 211.0 | 18MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 211.0 | 18MAY2006 | Thyroid | Normal | |
| | | 211.0 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 18MAY2006 | Cardiovascular | Normal | |
| | | 211.0 | 18MAY2006 | Lungs | Normal | |
| | | 211.0 | 18MAY2006 | Abdomen | Normal | |
| E0048059 | OL QTP | 1.00 | 04AUG2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 04AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2005 | Skin | Normal | |
| | | 1.00 | 04AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2005 | Thyroid | Normal | |
| | | 1.00 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2005 | Lungs | Normal | |
| | | 1.00 | 04AUG2005 | Abdomen | Abnormal | |
| E0048060 | OL QTP | 1.00 | 05AUG2005 | General Appearance | Normal | |
| | | 1.00 | 05AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2005 | Skin | Normal | |
| | | 1.00 | 05AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2005 | Thyroid | Normal | |
| | | 1.00 | 05AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2005 | Lungs | Normal | |
| | | 1.00 | 05AUG2005 | Abdomen | Normal | |
| E0048061 | OL QTP | 1.00 | 10AUG2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2005 | Skin | Normal | |
| | | 1.00 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

975

CONFIDENTIAL
AZSER12785775

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048061 | OL QTP | 1.00 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2005 | Lungs | Normal | |
| | | 1.00 | 10AUG2005 | Abdomen | Normal | |
| E0048062 | OL QTP | 1.00 | 24AUG2005 | General Appearance | Normal | |
| | | 1.00 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2005 | Skin | Abnormal | ABD STRAIE |
| | | 1.00 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2005 | Thyroid | Normal | |
| | | 1.00 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2005 | Lungs | Normal | |
| | | 1.00 | 24AUG2005 | Abdomen | Normal | |
| E0048063 | PLA / LI | 1.00 | 08SEP2005 | General Appearance | Normal | |
| | | 1.00 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2005 | Skin | Normal | |
| | | 1.00 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2005 | Thyroid | Normal | |
| | | 1.00 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2005 | Lungs | Normal | |
| | | 1.00 | 08SEP2005 | Abdomen | Normal | |
| | | 201.0 | 05JAN2006 | General Appearance | Normal | |
| | | 201.0 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 05JAN2006 | Skin | Normal | |
| | | 201.0 | 05JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 05JAN2006 | Thyroid | Normal | |
| | | 201.0 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 05JAN2006 | Lungs | Normal | |
| | | 201.0 | 05JAN2006 | Abdomen | Normal | |
| | | 211.0 | 19JUL2006 | General Appearance | Normal | |
| | | 211.0 | 19JUL2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211.0 | 19JUL2006 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785776

Page 677 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0048063 | PLA / LI | 211.0 | 19JUL2006 | Skin | Normal | |
| | | 211.0 | 19JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 19JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 19JUL2006 | Thyroid | Normal | |
| | | 211.0 | 19JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 19JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 19JUL2006 | Lungs | Normal | |
| | | 211.0 | 19JUL2006 | Abdomen | Normal | |
| | | 223.0 | 17AUG2006 | General Appearance | Normal | |
| | | 223.0 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2006 | Skin | Normal | |
| | | 223.0 | 17AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 17AUG2006 | Thyroid | Normal | |
| | | 223.0 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2006 | Lungs | Normal | |
| | | 223.0 | 17AUG2006 | Abdomen | Normal | |
| E0048064 | MISSING | 1.00 | 12SEP2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12SEP2005 | Skin | Normal | |
| | | 1.00 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | ABSENT LOWER / PARTIAL UPPER PLATES |
| | | 1.00 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12SEP2005 | Thyroid | Normal | |
| | | 1.00 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 12SEP2005 | Lungs | Normal | |
| | | 1.00 | 12SEP2005 | Abdomen | Abnormal | OBESE |
| E0049001 | OL QTP | 1.00 | 29JUN2004 | General Appearance | Abnormal | EXOGENOUS OBESITY, MILD |
| | | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Normal | |
| | | 1.00 | 29JUN2004 | Skin | Abnormal | MILD VITILIAGO ON FACE |
| | | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2004 | Thyroid | Normal | |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

977

CONFIDENTIAL
AZSER12785777

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0049001 | OL QTP | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Normal | |
| | | 223.0 | 18OCT2004 | General Appearance | Normal | |
| | | 223.0 | 18OCT2004 | Neurological Reflexes / Nervous System | Normal | |
| | | 223.0 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 18OCT2004 | Skin | Normal | |
| | | 223.0 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 18OCT2004 | Thyroid | Normal | |
| | | 223.0 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 18OCT2004 | Lungs | Normal | |
| | | 223.0 | 18OCT2004 | Abdomen | Normal | |
| E0049002 | MISSING | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurological Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Abnormal | SEVERAL HEALING ABSCESSES ON LOWER ABDOMEN |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Normal | |
| E0050001 | MISSING | | | | | |
| E0050002 | OL QTP | 1.00 | 13APR2004 | General Appearance | Normal | |
| | | 1.00 | 13APR2004 | Neurological Reflexes / Nervous System | Normal | |
| | | 1.00 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2004 | Skin | Normal | |
| | | 1.00 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2004 | Thyroid | Normal | |
| | | 1.00 | 13APR2004 | Musculoskeletal / Extremities | Abnormal | TENDERNESS BETWEEN SHOULDER BLADES AND MID-BACK |
| | | 1.00 | 13APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

978

CONFIDENTIAL
AZSER12785778

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0050002 | OL QTP | 1.00 | 13APR2004 | Abdomen | Normal | |
| | | 223.0 | 17AUG2004 | General Appearance | Normal | |
| | | 223.0 | 17AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2004 | Skin | Normal | |
| | | 223.0 | 17AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 17AUG2004 | Thyroid | Normal | |
| | | 223.0 | 17AUG2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | TENDER BACK OF NECK |
| | | 223.0 | 17AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2004 | Lungs | Normal | |
| | | 223.0 | 17AUG2004 | Abdomen | Normal | |
| E0050003 | OL QTP | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |
| | | 223.0 | 28APR2004 | General Appearance | Normal | |
| | | 223.0 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28APR2004 | Skin | Normal | |
| | | 223.0 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28APR2004 | Thyroid | Normal | |
| | | 223.0 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 28APR2004 | Lungs | Normal | |
| | | 223.0 | 28APR2004 | Abdomen | Normal | |
| E0050004 | OL QTP | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785779

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0050004 | OL QTP | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |
| | | 223.0 | 06JUL2004 | General Appearance | Normal | |
| | | 223.0 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUL2004 | Skin | Normal | |
| | | 223.0 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUL2004 | Thyroid | Normal | |
| | | 223.0 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 06JUL2004 | Lungs | Normal | |
| | | 223.0 | 06JUL2004 | Abdomen | Normal | |
| E0050005 | MISSING | 1.00 | 20APR2004 | General Appearance | Normal | |
| | | 1.00 | 20APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2004 | Skin | Normal | |
| | | 1.00 | 20APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | POOR DENTITION. INFLAMMATION OF GINGIVAE |
| | | 1.00 | 20APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2004 | Thyroid | Normal | |
| | | 1.00 | 20APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2004 | Lungs | Normal | |
| | | 1.00 | 20APR2004 | Abdomen | Normal | |
| E0050006 | MISSING | | | | | |
| E0050007 | OL QTP | 1.00 | 22APR2004 | General Appearance | Normal | |
| | | 1.00 | 22APR2004 | Neurological / Reflexes / Nervous System | Abnormal | TINGLING/NUMBNESS HANDS & FOREARMS |
| | | 1.00 | 22APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22APR2004 | Skin | Abnormal | HEALING ABRASIONA ON (R) LEG & ARM HEMATOMA BELOW (R) KNEE |
| | | 1.00 | 22APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22APR2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785780

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0050007 | OL QTP | 1.00 | 22APR2004 | Thyroid | Normal | |
| | | 1.00 | 22APR2004 | Musculoskeletal / Extremities | Abnormal | TENDERNESS AT C4-C5 |
| | | 1.00 | 22APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 22APR2004 | Lungs | Normal | |
| | | 1.00 | 22APR2004 | Abdomen | Abnormal | UMBILICAL HERNIA |
| | | 223.0 | 21JUN2004 | General Appearance | Normal | |
| | | 223.0 | 21JUN2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21JUN2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21JUN2004 | Thyroid | Normal | |
| | | 223.0 | 21JUN2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 21JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 21JUN2004 | Lungs | Normal | |
| | | 223.0 | 21JUN2004 | Abdomen | Abnormal, Same as Baseline | |
| E0050008 | MISSING | | | | | |
| E0050009 | MISSING | 1.00 | 26APR2004 | General Appearance | Not Done | |
| | | 1.00 | 26APR2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 26APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2004 | Skin | Not Done | |
| | | 1.00 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 1.00 | 26APR2004 | Lymph Nodes | Not Done | |
| | | 1.00 | 26APR2004 | Thyroid | Not Done | |
| | | 1.00 | 26APR2004 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 26APR2004 | Cardiovascular | Not Done | |
| | | 1.00 | 26APR2004 | Lungs | Not Done | |
| | | 1.00 | 26APR2004 | Abdomen | Not Done | |
| E0050010 | OL QTP | 1.00 | 28APR2004 | General Appearance | Normal | |
| | | 1.00 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2004 | Skin | Normal | |
| | | 1.00 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

981

CONFIDENTIAL
AZSER12785781

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0050010 | OL QTP | 1.00 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2004 | Lungs | Normal | |
| | | 1.00 | 28APR2004 | Abdomen | Normal | |
| | | 223.0 | 12MAY2004 | General Appearance | Normal | |
| | | 223.0 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 12MAY2004 | Skin | Normal | |
| | | 223.0 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 12MAY2004 | Thyroid | Normal | |
| | | 223.0 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 12MAY2004 | Lungs | Normal | |
| | | 223.0 | 12MAY2004 | Abdomen | Normal | |
| E0050011 | MISSING | 1.00 | 04MAY2004 | General Appearance | Abnormal | OBESE - NCS |
| | | 1.00 | 04MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2004 | Skin | Normal | |
| | | 1.00 | 04MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2004 | Thyroid | Normal | |
| | | 1.00 | 04MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2004 | Lungs | Normal | |
| | | 1.00 | 04MAY2004 | Abdomen | Normal | |
| E0050012 | OL QTP | 1.00 | 04MAY2004 | General Appearance | Normal | |
| | | 1.00 | 04MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2004 | Skin | Normal | |
| | | 1.00 | 04MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | NASAL SEPTAL DEFECT |
| | | 1.00 | 04MAY2004 | Lymph Nodes | Abnormal | MULTIPLE SMALL NODES IN NECK, BILAT. NCS |
| | | 1.00 | 04MAY2004 | Thyroid | Abnormal | SLIGHTLY ENLARGED NCS |
| | | 1.00 | 04MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2004 | Lungs | Normal | |
| | | 1.00 | 04MAY2004 | Abdomen | Normal | |
| | | 223.0 | 18MAY2004 | General Appearance | Normal | |
| | | 223.0 | 18MAY2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst  physl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785782

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0050012 | OL QTP | 223.0 | 18MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 18MAY2004 | Skin | Normal | |
| | | 223.0 | 18MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 18MAY2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 18MAY2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 18MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 18MAY2004 | Lungs | Normal | |
| | | 223.0 | 18MAY2004 | Abdomen | Normal | |
| E0050013 | OL QTP | 1.00 | 05MAY2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 05MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2004 | Skin | Normal | |
| | | 1.00 | 05MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2004 | Thyroid | Normal | |
| | | 1.00 | 05MAY2004 | Musculoskeletal / Extremities | Abnormal | MILD PAIN, DECREASED RANGE ON MOTION IN RIGHT SHOULDER |
| | | 1.00 | 05MAY2004 | Cardiovascular | Abnormal | SYSTOLIC MURMUR |
| | | 1.00 | 05MAY2004 | Lungs | Normal | |
| | | 1.00 | 05MAY2004 | Abdomen | Normal | |
| E0050014 | MISSING | 1.00 | 10MAY2004 | General Appearance | Normal | |
| | | 1.00 | 10MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2004 | Skin | Normal | |
| | | 1.00 | 10MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2004 | Thyroid | Normal | |
| | | 1.00 | 10MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2004 | Lungs | Abnormal | MILD WHEEZING BILATERALLY |
| | | 1.00 | 10MAY2004 | Abdomen | Normal | |
| E0050015 | MISSING | | | | | |
| E0050016 | OL QTP | 1.00 | 11MAY2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

983

CONFIDENTIAL
AZSER12785783

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0050016 | OL QTP | 1.00 | 11MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2004 | Skin | Abnormal | BILATERAL EXTREMITIES: LOWER LEG CONTACT DERMATITIS |
| | | 1.00 | 11MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2004 | Thyroid | Normal | |
| | | 1.00 | 11MAY2004 | Musculoskeletal / Extremities | Abnormal | TENDER LOWER BACK |
| | | 1.00 | 11MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2004 | Lungs | Normal | |
| | | 1.00 | 11MAY2004 | Abdomen | Normal | |
| E0050017 | MISSING | | | | | |
| E0050018 | OL QTP | 1.00 | 20MAY2004 | General Appearance | Normal | |
| | | 1.00 | 20MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2004 | Skin | Normal | |
| | | 1.00 | 20MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2004 | Thyroid | Normal | |
| | | 1.00 | 20MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 20MAY2004 | Lungs | Normal | |
| | | 1.00 | 20MAY2004 | Abdomen | Normal | |
| E0050019 | OL QTP | 1.00 | 26MAY2004 | General Appearance | Normal | |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Normal | |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| E0050020 | OL QTP | 1.00 | 01JUN2004 | General Appearance | Normal | |
| | | 1.00 | 01JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

984

CONFIDENTIAL
AZSER12785784

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0050020 | OL QTP | 1.00 | 01JUN2004 | Skin | Normal | |
| | | 1.00 | 01JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2004 | Thyroid | Normal | |
| | | 1.00 | 01JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2004 | Lungs | Normal | |
| | | 1.00 | 01JUN2004 | Abdomen | Normal | |
| | | 223.0 | 02SEP2004 | General Appearance | Normal | |
| | | 223.0 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02SEP2004 | Skin | Normal | |
| | | 223.0 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02SEP2004 | Thyroid | Normal | |
| | | 223.0 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 02SEP2004 | Lungs | Normal | |
| | | 223.0 | 02SEP2004 | Abdomen | Normal | |
| E0050021 | OL QTP | 1.00 | 09JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2004 | Skin | Normal | |
| | | 1.00 | 09JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2004 | Thyroid | Normal | |
| | | 1.00 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2004 | Lungs | Normal | |
| | | 1.00 | 09JUN2004 | Abdomen | Normal | |
| | | 223.0 | 10AUG2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 10AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10AUG2004 | Skin | Normal | |
| | | 223.0 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10AUG2004 | Thyroid | Normal | |
| | | 223.0 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 10AUG2004 | Lungs | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785785

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0050021 | OL QTP | 223.0 | 10AUG2004 | Abdomen | Normal | |
| E0050022 | OL QTP | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| | | 223.0 | 24AUG2004 | General Appearance | Normal | |
| | | 223.0 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2004 | Skin | Normal | |
| | | 223.0 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2004 | Thyroid | Normal | |
| | | 223.0 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2004 | Lungs | Normal | |
| | | 223.0 | 24AUG2004 | Abdomen | Normal | |
| E0050023 | MISSING | | | | | |
| E0050024 | MISSING | 1.00 | 22JUL2004 | General Appearance | Normal | |
| | | 1.00 | 22JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUL2004 | Skin | Abnormal | |
| | | 1.00 | 22JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | ACNE FACE AND BACK POOR DENTITION, GINGIVITIS |
| | | 1.00 | 22JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2004 | Thyroid | Normal | |
| | | 1.00 | 22JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2004 | Lungs | Normal | |
| | | 1.00 | 22JUL2004 | Abdomen | Normal | |
| E0051001 | PLA / VAL | 1.00 | 12JUL2004 | General Appearance | Normal | |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

986

CONFIDENTIAL
AZSER12785786

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0051001 | PLA / VAL | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Normal | |
| | | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |
| | | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Abnormal | PAIN IN KNEE JOINTS. |
| | | 1.00 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Normal | |
| | | 201.0 | 28DEC2004 | General Appearance | Normal | |
| | | 201.0 | 28DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 28DEC2004 | Skin | Normal | |
| | | 201.0 | 28DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 28DEC2004 | Thyroid | Normal | |
| | | 201.0 | 28DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 28DEC2004 | Lungs | Normal | |
| | | 201.0 | 28DEC2004 | Abdomen | Normal | |
| | | 223.0 | 13JAN2005 | General Appearance | Normal | |
| | | 223.0 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JAN2005 | Skin | Normal | |
| | | 223.0 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13JAN2005 | Thyroid | Normal | |
| | | 223.0 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 13JAN2005 | Lungs | Normal | |
| | | 223.0 | 13JAN2005 | Abdomen | Normal | |
| E0051002 | MISSING | | | | | |
| E0051003 | MISSING | 1.00 | 10AUG2004 | General Appearance | Normal | |
| | | 1.00 | 10AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2004 | Skin | Normal | |
| | | 1.00 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2004 | Thyroid | Normal | |
| | | 1.00 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785787

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0051003 | MISSING | 1.00 | 10AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2004 | Lungs | Normal | |
| | | 1.00 | 10AUG2004 | Abdomen | Normal | |
| E0051004 | OL QTP | 1.00 | 24AUG2004 | General Appearance | Normal | |
| | | 1.00 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2004 | Skin | Normal | |
| | | 1.00 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2004 | Thyroid | Normal | |
| | | 1.00 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2004 | Lungs | Normal | |
| | | 1.00 | 24AUG2004 | Abdomen | Normal | |
| | | 223.0 | 14SEP2004 | General Appearance | Normal | |
| | | 223.0 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14SEP2004 | Skin | Normal | |
| | | 223.0 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14SEP2004 | Thyroid | Normal | |
| | | 223.0 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 14SEP2004 | Lungs | Normal | |
| | | 223.0 | 14SEP2004 | Abdomen | Normal | |
| E0051005 | MISSING | 1.00 | 16NOV2004 | General Appearance | Normal | |
| | | 1.00 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16NOV2004 | Skin | Abnormal | MIDLINE ABDOMINAL SURGICAL SCAR |
| | | 1.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16NOV2004 | Thyroid | Normal | |
| | | 1.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 16NOV2004 | Lungs | Normal | |
| | | 1.00 | 16NOV2004 | Abdomen | Abnormal | SURGICAL SCAR |
| E0051006 | QTP / VAL | 1.00 | 14DEC2004 | General Appearance | Abnormal | MILDLY OBESE |
| | | 1.00 | 14DEC2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

988

CONFIDENTIAL
AZSER12785788

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 1.00 | 14DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14DEC2004 | Skin | Normal | |
| | | 1.00 | 14DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14DEC2004 | Thyroid | Normal | |
| | | 1.00 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 14DEC2004 | Lungs | Normal | |
| | | 1.00 | 14DEC2004 | Abdomen | Normal | |
| | | 201.0 | 06JUL2005 | General Appearance | Abnormal, Baseline | MILDLY OBESE |
| | | 201.0 | 06JUL2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 201.0 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 06JUL2005 | Skin | Normal | |
| | | 201.0 | 06JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06JUL2005 | Thyroid | Normal | |
| | | 201.0 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 06JUL2005 | Lungs | Normal | |
| | | 201.0 | 06JUL2005 | Abdomen | Abnormal, Baseline | Same as |
| | | 211.0 | 18JAN2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 211.0 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 18JAN2006 | Skin | Normal | |
| | | 211.0 | 18JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 18JAN2006 | Thyroid | Normal | |
| | | 211.0 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 18JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 18JAN2006 | Lungs | Normal | |
| | | 211.0 | 18JAN2006 | Abdomen | Abnormal, Baseline | Same as |
| | | 223.0 | 11APR2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 11APR2006 | Skin | Normal | |
| | | 223.0 | 11APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11APR2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785789

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 223.0 | 11APR2006 | Thyroid | Normal | |
| | | 223.0 | 11APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11APR2006 | Cardiovascular | Normal | |
| | | 223.0 | 11APR2006 | Lungs | Normal | |
| | | 223.0 | 11APR2006 | Abdomen | Abnormal, Same as Baseline | |
| E0052001 | PLA / VAL | 1.00 | 07APR2004 | General Appearance | Normal | |
| | | 1.00 | 07APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2004 | Skin | Normal | |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Abnormal | RIGHT INDEX FINGER AMPUTATED MID-WAY |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |
| | | 1.00 | 07APR2004 | Abdomen | Normal | |
| | | 201.0 | 31AUG2004 | General Appearance | Normal | |
| | | 201.0 | 31AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 31AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 31AUG2004 | Skin | Normal | |
| | | 201.0 | 31AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 31AUG2004 | Thyroid | Normal | |
| | | 201.0 | 31AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 31AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 31AUG2004 | Lungs | Normal | |
| | | 201.0 | 31AUG2004 | Abdomen | Normal | |
| | | 223.0 | 19OCT2004 | General Appearance | Normal | |
| | | 223.0 | 19OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 19OCT2004 | Skin | Normal | |
| | | 223.0 | 19OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 19OCT2004 | Thyroid | Normal | |
| | | 223.0 | 19OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 19OCT2004 | Lungs | Normal | |
| | | 223.0 | 19OCT2004 | Abdomen | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785790

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052002 | OL QTP | 1.00 | 17MAY2004 | General Appearance | Normal | |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2004 | Skin | Normal | |
| | | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Normal | |
| | | 223.0 | 08NOV2004 | General Appearance | Normal | |
| | | 223.0 | 08NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08NOV2004 | Genital / Rectal | Normal | |
| | | 223.0 | 08NOV2004 | Skin | Normal | |
| | | 223.0 | 08NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08NOV2004 | Thyroid | Normal | |
| | | 223.0 | 08NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 08NOV2004 | Lungs | Normal | |
| | | 223.0 | 08NOV2004 | Abdomen | Normal | |
| E0052003 | OL QTP | 1.00 | 10MAY2004 | General Appearance | Normal | |
| | | 1.00 | 10MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2004 | Skin | Normal | |
| | | 1.00 | 10MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2004 | Thyroid | Normal | |
| | | 1.00 | 10MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2004 | Lungs | Normal | |
| | | 1.00 | 10MAY2004 | Abdomen | Normal | |
| | | 223.0 | 01JUL2004 | General Appearance | Normal | |
| | | 223.0 | 01JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01JUL2004 | Genital / Rectal | Normal | |
| | | 223.0 | 01JUL2004 | Skin | Not Done | |
| | | 223.0 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01JUL2004 | Thyroid | Normal | |
| | | 223.0 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

991

CONFIDENTIAL
AZSER12785791

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052003 | OL QTP | 223.0 | 01JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 01JUL2004 | Lungs | Normal | |
| | | 223.0 | 01JUL2004 | Abdomen | Normal | |
| E0052004 | QTP / VAL | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Normal | |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 1.00 | 17JUN2004 | Abdomen | Normal | |
| | | 201.0 | 16DEC2004 | General Appearance | Normal | |
| | | 201.0 | 16DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 16DEC2004 | Skin | Normal | |
| | | 201.0 | 16DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 16DEC2004 | Thyroid | Normal | |
| | | 201.0 | 16DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 16DEC2004 | Lungs | Normal | |
| | | 201.0 | 16DEC2004 | Abdomen | Normal | |
| | | 223.0 | 13MAY2005 | General Appearance | Normal | |
| | | 223.0 | 13MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13MAY2005 | Skin | Normal | |
| | | 223.0 | 13MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13MAY2005 | Thyroid | Normal | |
| | | 223.0 | 13MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 13MAY2005 | Lungs | Normal | |
| | | 223.0 | 13MAY2005 | Abdomen | Normal | |
| E0052005 | OL QTP | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12785792

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052005 | OL QTP | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| E0052006 | OL QTP | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| | | 223.0 | 01MAR2005 | General Appearance | Normal | |
| | | 223.0 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAR2005 | Skin | Normal | |
| | | 223.0 | 01MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAR2005 | Thyroid | Normal | |
| | | 223.0 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 01MAR2005 | Lungs | Normal | |
| | | 223.0 | 01MAR2005 | Abdomen | Normal | |
| E0052007 | OL QTP | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Normal | |
| | | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785793

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052008 | OL QTP | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Abnormal | MULTIPLE PIERCINGS & TATTOOS |
| | | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |
| E0052009 | OL QTP | 1.00 | 27JUL2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| | | 223.0 | 13DEC2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 13DEC2004 | Skin | Normal | |
| | | 223.0 | 13DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 13DEC2004 | Thyroid | Normal | |
| | | 223.0 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 13DEC2004 | Lungs | Normal | |
| | | 223.0 | 13DEC2004 | Abdomen | Normal | |
| E0052010 | OL QTP | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Normal | |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

994

CONFIDENTIAL
AZSER12785794

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052010 | QL QTP | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| | | 223.0 | 14OCT2004 | General Appearance | Normal | |
| | | 223.0 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14OCT2004 | Skin | Normal | |
| | | 223.0 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14OCT2004 | Thyroid | Normal | |
| | | 223.0 | 14OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 14OCT2004 | Lungs | Normal | |
| | | 223.0 | 14OCT2004 | Abdomen | Normal | |
| E0052011 | QL QTP | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| | | 223.0 | 17FEB2005 | General Appearance | Normal | |
| | | 223.0 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17FEB2005 | Genital / Rectal | Normal | |
| | | 223.0 | 17FEB2005 | Skin | Normal | |
| | | 223.0 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17FEB2005 | Thyroid | Normal | |
| | | 223.0 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 17FEB2005 | Lungs | Normal | |
| | | 223.0 | 17FEB2005 | Abdomen | Normal | |
| E0052012 | QTP / VAL | 1.00 | 01SEP2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst      phys100.sas     02MAR2007:13:35     kcpx265

995

CONFIDENTIAL
AZSER12785795

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052012 | QTP / VAL | 1.00 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2004 | Skin | Normal | |
| | | 1.00 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2004 | Thyroid | Normal | |
| | | 1.00 | 01SEP2004 | Musculoskeletal / Extremities | Abnormal, | CONGENITAL SHORTENING BOTH THUMBS; OTHERWISE NORMAL, |
| | | 1.00 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2004 | Lungs | Normal | |
| | | 1.00 | 01SEP2004 | Abdomen | Normal | |
| | | 201.0 | 31JAN2005 | General Appearance | Normal | |
| | | 201.0 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 31JAN2005 | Skin | Normal | |
| | | 201.0 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 31JAN2005 | Thyroid | Normal | |
| | | 201.0 | 31JAN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 31JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 31JAN2005 | Lungs | Normal | |
| | | 201.0 | 31JAN2005 | Abdomen | Normal | |
| | | 223.0 | 13APR2005 | General Appearance | Normal | |
| | | 223.0 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13APR2005 | Skin | Abnormal, New or Aggravated | PSORIASIS ON ALL EXTREMITES |
| | | 223.0 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13APR2005 | Thyroid | Normal | |
| | | 223.0 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 13APR2005 | Lungs | Normal | |
| | | 223.0 | 13APR2005 | Abdomen | Normal | |
| E0052013 | OL QTP | 1.00 | 28SEP2004 | General Appearance | Normal | |
| | | 1.00 | 28SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28SEP2004 | Skin | Normal | |
| | | 1.00 | 28SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785796

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052013 | OL QTP | 1.00 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28SEP2004 | Thyroid | Normal | |
| | | 1.00 | 28SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 28SEP2004 | Lungs | Normal | |
| | | 1.00 | 28SEP2004 | Abdomen | Normal | |
| E0052014 | MISSING | 1.00 | 23SEP2004 | General Appearance | Normal | |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23SEP2004 | Skin | Normal | |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |
| E0052015 | OL QTP | 1.00 | 04OCT2004 | General Appearance | Normal | |
| | | 1.00 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04OCT2004 | Skin | Normal | |
| | | 1.00 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04OCT2004 | Thyroid | Normal | |
| | | 1.00 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 04OCT2004 | Lungs | Normal | |
| | | 1.00 | 04OCT2004 | Abdomen | Normal | |
| | | 223.0 | 04APR2005 | General Appearance | Normal | |
| | | 223.0 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04APR2005 | Skin | Normal | |
| | | 223.0 | 04APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04APR2005 | Thyroid | Normal | |
| | | 223.0 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 04APR2005 | Lungs | Normal | |
| | | 223.0 | 04APR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785797

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052016 | OL QTP | 1.00 | 13OCT2004 | General Appearance | Normal | |
| | | 1.00 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13OCT2004 | Skin | Normal | |
| | | 1.00 | 13OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13OCT2004 | Thyroid | Normal | |
| | | 1.00 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 13OCT2004 | Lungs | Normal | |
| | | 1.00 | 13OCT2004 | Abdomen | Normal | |
| | | 223.0 | 25JAN2005 | General Appearance | Normal | |
| | | 223.0 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25JAN2005 | Skin | Normal | |
| | | 223.0 | 25JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25JAN2005 | Thyroid | Normal | |
| | | 223.0 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 25JAN2005 | Lungs | Normal | |
| | | 223.0 | 25JAN2005 | Abdomen | Normal | |
| E0052017 | PLA / VAL | 1.00 | 01NOV2004 | General Appearance | Normal | |
| | | 1.00 | 01NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01NOV2004 | Skin | Normal | |
| | | 1.00 | 01NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01NOV2004 | Thyroid | Normal | |
| | | 1.00 | 01NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 01NOV2004 | Lungs | Normal | |
| | | 1.00 | 01NOV2004 | Abdomen | Normal | |
| | | 201.0 | 26MAY2005 | General Appearance | Normal | |
| | | 201.0 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 26MAY2005 | Skin | Normal | |
| | | 201.0 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 26MAY2005 | Thyroid | Normal | |
| | | 201.0 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

998

CONFIDENTIAL
AZSER12785798

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052017 | PLA / VAL | 201.0 | 26MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 26MAY2005 | Lungs | Normal | |
| | | 201.0 | 26MAY2005 | Abdomen | Normal | |
| | | 223.0 | 06JUN2005 | General Appearance | Normal | |
| | | 223.0 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUN2005 | Skin | Normal | |
| | | 223.0 | 06JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUN2005 | Thyroid | Normal | |
| | | 223.0 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 06JUN2005 | Lungs | Normal | |
| | | 223.0 | 06JUN2005 | Abdomen | Normal | |
| E0052018 | OL QTP | 1.00 | 03NOV2004 | General Appearance | Normal | |
| | | 1.00 | 03NOV2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 03NOV2004 | Genital / Rectal | Normal | |
| | | 1.00 | 03NOV2004 | Skin | Normal | |
| | | 1.00 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03NOV2004 | Thyroid | Normal | |
| | | 1.00 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 03NOV2004 | Lungs | Normal | |
| | | 1.00 | 03NOV2004 | Abdomen | Normal | |
| | | 223.0 | 02DEC2004 | General Appearance | Normal | |
| | | 223.0 | 02DEC2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 02DEC2004 | Genital / Rectal | Normal | |
| | | 223.0 | 02DEC2004 | Skin | Normal | |
| | | 223.0 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02DEC2004 | Thyroid | Normal | |
| | | 223.0 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 02DEC2004 | Lungs | Normal | |
| | | 223.0 | 02DEC2004 | Abdomen | Normal | |
| E0052019 | MISSING | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785799

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052019 | MISSING | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Abnormal | TACHYCARDIA; OTHERWISE NORMAL |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| E0052020 | PLA / LI | 1.00 | 17NOV2004 | General Appearance | Normal | |
| | | 1.00 | 17NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17NOV2004 | Skin | Normal | |
| | | 1.00 | 17NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SORENESS OVER (L) OCCIPUT |
| | | 1.00 | 17NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17NOV2004 | Thyroid | Normal | |
| | | 1.00 | 17NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 17NOV2004 | Lungs | Normal | |
| | | 1.00 | 17NOV2004 | Abdomen | Normal | |
| | | 201.0 | 23MAR2005 | General Appearance | Normal | |
| | | 201.0 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23MAR2005 | Skin | Normal | |
| | | 201.0 | 23MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23MAR2005 | Thyroid | Normal | |
| | | 201.0 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 23MAR2005 | Lungs | Normal | |
| | | 201.0 | 23MAR2005 | Abdomen | Normal | |
| E0052021 | OL QTP | 1.00 | 18NOV2004 | General Appearance | Normal | |
| | | 1.00 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18NOV2004 | Skin | Normal | |
| | | 1.00 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18NOV2004 | Thyroid | Normal | |
| | | 1.00 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 18NOV2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785800

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052021 | OL QTP | 1.00 | 18NOV2004 | Abdomen | Normal | |
| E0052022 | OL QTP | 1.00 | 23NOV2004 | General Appearance | Normal | |
| | | 1.00 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23NOV2004 | Skin | Normal | |
| | | 1.00 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23NOV2004 | Thyroid | Normal | |
| | | 1.00 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 23NOV2004 | Lungs | Normal | |
| | | 1.00 | 23NOV2004 | Abdomen | Normal | |
| | | 223.0 | 17DEC2004 | General Appearance | Normal | |
| | | 223.0 | 17DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 17DEC2004 | Skin | Normal | |
| | | 223.0 | 17DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 17DEC2004 | Thyroid | Normal | |
| | | 223.0 | 17DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 17DEC2004 | Lungs | Normal | |
| | | 223.0 | 17DEC2004 | Abdomen | Normal | |
| E0052023 | OL QTP | 1.00 | 04JAN2005 | General Appearance | Normal | |
| | | 1.00 | 04JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04JAN2005 | Skin | Normal | |
| | | 1.00 | 04JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04JAN2005 | Thyroid | Normal | |
| | | 1.00 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04JAN2005 | Cardiovascular | Abnormal | GRADE II SYSTOLIC EJECTION MURMUR |
| | | 223.0 | 01JUN2005 | Lungs | Normal | |
| | | 223.0 | 01JUN2005 | Abdomen | Normal | |
| | | 223.0 | 01JUN2005 | General Appearance | Normal | |
| | | 223.0 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 01JUN2005 | Skin | Normal | |
| | | 223.0 | 01JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785801

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052023 | OL QTP | 223.0 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 01JUN2005 | Thyroid | Normal | |
| | | 223.0 | 01JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 01JUN2005 | Lungs | Normal | |
| | | 223.0 | 01JUN2005 | Abdomen | Normal | |
| E0052024 | OL QTP | 1.00 | 10JAN2005 | General Appearance | Normal | |
| | | 1.00 | 10JAN2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JAN2005 | Skin | Normal | |
| | | 1.00 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JAN2005 | Thyroid | Normal | |
| | | 1.00 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JAN2005 | Lungs | Normal | |
| | | 1.00 | 10JAN2005 | Abdomen | Normal | |
| | | 223.0 | 22MAR2005 | General Appearance | Normal | |
| | | 223.0 | 22MAR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22MAR2005 | Skin | Normal | |
| | | 223.0 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22MAR2005 | Thyroid | Normal | |
| | | 223.0 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 22MAR2005 | Lungs | Normal | |
| | | 223.0 | 22MAR2005 | Abdomen | Normal | |
| E0052025 | OL QTP | 1.00 | 10FEB2005 | General Appearance | Abnormal | OBESE, OTHERWISE NORMAL |
| | | 1.00 | 10FEB2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10FEB2005 | Skin | Normal | |
| | | 1.00 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10FEB2005 | Thyroid | Normal | |
| | | 1.00 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 10FEB2005 | Lungs | Normal | |
| | | 1.00 | 10FEB2005 | Abdomen | Normal | |
| | | 223.0 | 30MAR2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12785802

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052025 | OL QTP | 223.0 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 30MAR2005 | Skin | Normal | |
| | | 223.0 | 30MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 30MAR2005 | Thyroid | Normal | |
| | | 223.0 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 30MAR2005 | Lungs | Normal | |
| | | 223.0 | 30MAR2005 | Abdomen | Normal | |
| E0052026 | OL QTP | 1.00 | 23FEB2005 | General Appearance | Normal | |
| | | 1.00 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23FEB2005 | Skin | Normal | |
| | | 1.00 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23FEB2005 | Thyroid | Normal | |
| | | 1.00 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 23FEB2005 | Lungs | Normal | |
| | | 1.00 | 23FEB2005 | Abdomen | Normal | |
| E0052027 | OL QTP | 1.00 | 03MAR2005 | General Appearance | Normal | |
| | | 1.00 | 03MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAR2005 | Skin | Normal | |
| | | 1.00 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAR2005 | Thyroid | Normal | |
| | | 1.00 | 03MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAR2005 | Lungs | Normal | |
| | | 1.00 | 03MAR2005 | Abdomen | Normal | |
| | | 223.0 | 27JUL2005 | General Appearance | Normal | |
| | | 223.0 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUL2005 | Skin | Normal | |
| | | 223.0 | 27JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUL2005 | Thyroid | Normal | |
| | | 223.0 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1003

CONFIDENTIAL
AZSER12785803

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052027 | OL QTP | 223.0 | 27JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 27JUL2005 | Lungs | Normal | |
| | | 223.0 | 27JUL2005 | Abdomen | Normal | |
| E0052028 | OL QTP | 1.00 | 31MAR2005 | General Appearance | Normal | |
| | | 1.00 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAR2005 | Skin | Normal | |
| | | 1.00 | 31MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAR2005 | Thyroid | Normal | |
| | | 1.00 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 31MAR2005 | Lungs | Normal | |
| | | 1.00 | 31MAR2005 | Abdomen | Normal | |
| | | 223.0 | 18OCT2005 | General Appearance | Normal | |
| | | 223.0 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18OCT2005 | Skin | Normal | |
| | | 223.0 | 18OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18OCT2005 | Thyroid | Normal | |
| | | 223.0 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 18OCT2005 | Lungs | Normal | |
| | | 223.0 | 18OCT2005 | Abdomen | Normal | |
| E0052029 | OL QTP | 1.00 | 14APR2005 | General Appearance | Normal | |
| | | 1.00 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2005 | Skin | Normal | |
| | | 1.00 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2005 | Thyroid | Normal | |
| | | 1.00 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2005 | Lungs | Normal | |
| | | 1.00 | 14APR2005 | Abdomen | Normal | |
| | | 223.0 | 27OCT2005 | General Appearance | Normal | |
| | | 223.0 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27OCT2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12785804

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052029 | OL QTP | 223.0 | 27OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27OCT2005 | Thyroid | Normal | |
| | | 223.0 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 27OCT2005 | Lungs | Normal | |
| | | 223.0 | 27OCT2005 | Abdomen | Normal | |
| E0052030 | MISSING | 1.00 | 20APR2005 | General Appearance | Normal | |
| | | 1.00 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2005 | Skin | Normal | |
| | | 1.00 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2005 | Thyroid | Normal | |
| | | 1.00 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2005 | Lungs | Normal | |
| | | 1.00 | 20APR2005 | Abdomen | Normal | |
| E0052031 | OL QTP | 1.00 | 28APR2005 | General Appearance | Normal | |
| | | 1.00 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2005 | Skin | Normal | |
| | | 1.00 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2005 | Thyroid | Normal | |
| | | 1.00 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2005 | Lungs | Normal | |
| | | 1.00 | 28APR2005 | Abdomen | Normal | |
| E0052032 | MISSING | 1.00 | 29APR2005 | General Appearance | Normal | |
| | | 1.00 | 29APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2005 | Skin | Normal | |
| | | 1.00 | 29APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2005 | Thyroid | Normal | |
| | | 1.00 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785805

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052032 | MISSING | 1.00 | 29APR2005 | Abdomen | Normal | |
| E0052033 | MISSING | 1.00 | 05MAY2005 | General Appearance | Normal | |
| | | 1.00 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2005 | Skin | Normal | |
| | | 1.00 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2005 | Thyroid | Normal | |
| | | 1.00 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2005 | Lungs | Normal | |
| | | 1.00 | 05MAY2005 | Abdomen | Normal | |
| E0052034 | OL QTP | 1.00 | 20MAY2005 | General Appearance | Normal | |
| | | 1.00 | 20MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2005 | Skin | Normal | |
| | | 1.00 | 20MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2005 | Thyroid | Normal | |
| | | 1.00 | 20MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 20MAY2005 | Lungs | Normal | |
| | | 1.00 | 20MAY2005 | Abdomen | Normal | |
| | | 223.0 | 27JUL2005 | General Appearance | Normal | |
| | | 223.0 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUL2005 | Skin | Normal | |
| | | 223.0 | 27JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUL2005 | Thyroid | Normal | |
| | | 223.0 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 27JUL2005 | Lungs | Normal | |
| | | 223.0 | 27JUL2005 | Abdomen | Normal | |
| E0052035 | OL QTP | 1.00 | 26MAY2005 | General Appearance | Normal | |
| | | 1.00 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2005 | Skin | Normal | |
| | | 1.00 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1006

CONFIDENTIAL
AZSER12785806

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052035 | OL QTP | 1.00 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2005 | Thyroid | Normal | |
| | | 1.00 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2005 | Lungs | Normal | |
| | | 1.00 | 26MAY2005 | Abdomen | Normal | |
| E0052036 | OL QTP | 1.00 | 15JUN2005 | General Appearance | Normal | |
| | | 1.00 | 15JUN2005 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED PATELLAR REFLEXES BILATERAL |
| | | 1.00 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2005 | Skin | Normal | |
| | | 1.00 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2005 | Thyroid | Normal | |
| | | 1.00 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2005 | Lungs | Normal | |
| | | 1.00 | 15JUN2005 | Abdomen | Normal | |
| E0052037 | MISSING | 1.00 | 31AUG2005 | General Appearance | Normal | |
| | | 1.00 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2005 | Skin | Normal | |
| | | 1.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2005 | Thyroid | Normal | |
| | | 1.00 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2005 | Lungs | Normal | |
| | | 1.00 | 31AUG2005 | Abdomen | Normal | |
| E0052038 | QTP / VAL | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Normal | |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785807