Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 1.00 | 21SEP2005 | Abdomen | Normal | |
| | | 201.0 | 11APR2006 | General Appearance | Normal | |
| | | 201.0 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 11APR2006 | Skin | Normal | |
| | | 201.0 | 11APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11APR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 11APR2006 | Thyroid | Normal | |
| | | 201.0 | 11APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11APR2006 | Cardiovascular | Normal | |
| | | 201.0 | 11APR2006 | Lungs | Normal | |
| | | 201.0 | 11APR2006 | Abdomen | Normal | |
| | | 223.0 | 25APR2006 | General Appearance | Normal | |
| | | 223.0 | 25APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25APR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25APR2006 | Skin | Normal | |
| | | 223.0 | 25APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25APR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25APR2006 | Thyroid | Normal | |
| | | 223.0 | 25APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25APR2006 | Cardiovascular | Normal | |
| | | 223.0 | 25APR2006 | Lungs | Normal | |
| | | 223.0 | 25APR2006 | Abdomen | Normal | |
| E0052039 | PLA / VAL | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Normal | |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| | | 201.0 | 16FEB2006 | General Appearance | Normal | |
| | | 201.0 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 16FEB2006 | Skin | Normal | |
| | | 201.0 | 16FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 16FEB2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1008

CONFIDENTIAL
AZSER12785808

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0052039 | PLA / VAL | 201.0 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 16FEB2006 | Lungs | Normal | |
| | | 223.0 | 22MAR2006 | Abdomen | Normal | |
| | | 223.0 | 22MAR2006 | General Appearance | Normal | |
| | | 223.0 | 22MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22MAR2006 | Skin | Normal | |
| | | 223.0 | 22MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22MAR2006 | Thyroid | Normal | |
| | | 223.0 | 22MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 22MAR2006 | Lungs | Normal | |
| | | 223.0 | 22MAR2006 | Abdomen | Normal | |
| E0053001 | QTP / VAL | 1.00 | 14MAY2004 | General Appearance | Normal | |
| | | 1.00 | 14MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14MAY2004 | Skin | Normal | |
| | | 1.00 | 14MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAY2004 | Thyroid | Normal | |
| | | 1.00 | 14MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 14MAY2004 | Lungs | Normal | |
| | | 1.00 | 14MAY2004 | Abdomen | Normal | |
| | | 201.0 | 29NOV2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 29NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29NOV2004 | Skin | Normal | |
| | | 201.0 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29NOV2004 | Thyroid | Normal | |
| | | 201.0 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 29NOV2004 | Lungs | Normal | |
| | | 201.0 | 29NOV2004 | Abdomen | Normal | |
| E0053002 | MISSING | 1.00 | 26MAY2004 | General Appearance | Normal | |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1009

CONFIDENTIAL
AZSER12785809

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0053002 | MISSING | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Normal | |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| E0053003 | OL QTP | 1.00 | 18JUN2004 | General Appearance | Normal | |
| | | 1.00 | 18JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JUN2004 | Skin | Normal | |
| | | 1.00 | 18JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18JUN2004 | Thyroid | Normal | |
| | | 1.00 | 18JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 18JUN2004 | Lungs | Normal | |
| | | 1.00 | 18JUN2004 | Abdomen | Abnormal | PROTUBERENT |
| | | 223.0 | 01DEC2004 | General Appearance | Normal | |
| | | 223.0 | 01DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01DEC2004 | Skin | Normal | |
| | | 223.0 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01DEC2004 | Thyroid | Normal | |
| | | 223.0 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 01DEC2004 | Lungs | Normal | |
| | | 223.0 | 01DEC2004 | Abdomen | Normal | |
| E0053004 | OL QTP | 1.00 | 21JUN2004 | General Appearance | Normal | |
| | | 1.00 | 21JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2004 | Skin | Normal | |
| | | 1.00 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2004 | Thyroid | Normal | |
| | | 1.00 | 21JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1010

CONFIDENTIAL
AZSER12785810

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0053004 | OL QTP | 1.00 | 21JUN2004 | Lungs | Normal | |
| | | 1.00 | 21JUN2004 | Abdomen | Normal | |
| | | 223.0 | 10JAN2005 | General Appearance | Normal | |
| | | 223.0 | 10JAN2005 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 223.0 | 10JAN2005 | Genital/Rectal | Not Done | |
| | | 223.0 | 10JAN2005 | Skin | Normal | |
| | | 223.0 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10JAN2005 | Thyroid | Normal | |
| | | 223.0 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 10JAN2005 | Lungs | Normal | |
| | | 223.0 | 10JAN2005 | Abdomen | Normal | |
| E0053005 | OL QTP | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| E0053006 | OL QTP | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| | | 223.0 | 10AUG2004 | General Appearance | Normal | |
| | | 223.0 | 10AUG2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 223.0 | 10AUG2004 | Genital/Rectal | Not Done | |
| | | 223.0 | 10AUG2004 | Skin | Normal | |
| | | 223.0 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785811

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0053006 | OL QTP | 223.0 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10AUG2004 | Thyroid | Normal | |
| | | 223.0 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10AUG2004 | Cardiovascular | Abnormal, New or Aggravated | HYPERTENSION |
| | | 223.0 | 10AUG2004 | Lungs | Normal | |
| | | 223.0 | 10AUG2004 | Abdomen | Abnormal, New or Aggravated | PROTUBERANT |
| E0053007 | OL QTP | 1.00 | 28JUN2004 | General Appearance | Normal | |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Abnormal | TREMOR, LEFT HAND |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Abnormal | SCAR - SURGERY FOR HIATAL HERNIA |
| | | 223.0 | 14JAN2005 | General Appearance | Normal | |
| | | 223.0 | 14JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JAN2005 | Skin | Normal | |
| | | 223.0 | 14JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14JAN2005 | Thyroid | Normal | |
| | | 223.0 | 14JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 14JAN2005 | Lungs | Normal | |
| | | 223.0 | 14JAN2005 | Abdomen | Normal | |
| E0053008 | MISSING | 1.00 | 06JUL2004 | General Appearance | Normal | |
| | | 1.00 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2004 | Skin | Normal | |
| | | 1.00 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2004 | Thyroid | Normal | |
| | | 1.00 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUL2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785812

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0053008 | MISSING | 1.00 | 06JUL2004 | Lungs | Normal | |
| | | 1.00 | 06JUL2004 | Abdomen | Abnormal | PROTUBERENT |
| E0054001 | OL QTP | 1.00 | 08APR2004 | General Appearance | Normal | |
| | | 1.00 | 08APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2004 | Skin | Normal | |
| | | 1.00 | 08APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2004 | Thyroid | Normal | |
| | | 1.00 | 08APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 08APR2004 | Lungs | Normal | |
| | | 1.00 | 08APR2004 | Abdomen | Normal | |
| E0054002 | MISSING | | | | | |
| E0054003 | QTP / LI | 1.00 | 29APR2004 | General Appearance | Normal | |
| | | 1.00 | 29APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2004 | Skin | Normal | |
| | | 1.00 | 29APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2004 | Thyroid | Normal | |
| | | 1.00 | 29APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2004 | Lungs | Normal | |
| | | 1.00 | 29APR2004 | Abdomen | Normal | |
| | | 201.0 | 05AUG2004 | General Appearance | Normal | |
| | | 201.0 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 05AUG2004 | Skin | Normal | |
| | | 201.0 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 05AUG2004 | Thyroid | Normal | |
| | | 201.0 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 05AUG2004 | Lungs | Normal | |
| | | 201.0 | 05AUG2004 | Abdomen | Normal | |
| | | 211.0 | 17FEB2005 | General Appearance | Normal | |
| | | 211.0 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 17FEB2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785813

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 211.0 | 17FEB2005 | Skin | Normal | |
| | | 211.0 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 211.0 | 17FEB2005 | Thyroid | Normal | |
| | | 211.0 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 17FEB2005 | Cardiovascular | Normal | |
| | | 211.0 | 17FEB2005 | Lungs | Normal | |
| | | 211.0 | 17FEB2005 | Abdomen | Normal | |
| | | 217.0 | 04AUG2005 | General Appearance | Normal | |
| | | 217.0 | 04AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 04AUG2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 04AUG2005 | Skin | Normal | |
| | | 217.0 | 04AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 217.0 | 04AUG2005 | Thyroid | Normal | |
| | | 217.0 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 04AUG2005 | Cardiovascular | Normal | |
| | | 217.0 | 04AUG2005 | Lungs | Normal | |
| | | 217.0 | 04AUG2005 | Abdomen | Normal | |
| | | 221.0 | 16MAR2006 | General Appearance | Normal | |
| | | 221.0 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 16MAR2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 16MAR2006 | Skin | Normal | |
| | | 221.0 | 16MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 221.0 | 16MAR2006 | Thyroid | Normal | |
| | | 221.0 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 16MAR2006 | Cardiovascular | Normal | |
| | | 221.0 | 16MAR2006 | Lungs | Normal | |
| | | 221.0 | 16MAR2006 | Abdomen | Normal | |
| | | 223.0 | 03AUG2006 | General Appearance | Normal | |
| | | 223.0 | 03AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 03AUG2006 | Skin | Normal | |
| | | 223.0 | 03AUG2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | DECREASED HEARING BILATERAL DEVICES |
| | | 223.0 | 03AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 03AUG2006 | Thyroid | Normal | |
| | | 223.0 | 03AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 03AUG2006 | Lungs | Normal | |
| | | 223.0 | 03AUG2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785814

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054004 | OL QTP | 1.00 | 05MAY2004 | General Appearance | Normal | |
| | | 1.00 | 05MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2004 | Skin | Normal | |
| | | 1.00 | 05MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2004 | Thyroid | Normal | |
| | | 1.00 | 05MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2004 | Lungs | Normal | |
| | | 1.00 | 05MAY2004 | Abdomen | Normal | |
| E0054005 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Abnormal | INTERMITTENT GRADE 2 SYSTOLIC EJECTION MURMUR - NCS |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Normal | |
| | | 223.0 | 19JAN2005 | General Appearance | Normal | |
| | | 223.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19JAN2005 | Skin | Normal | |
| | | 223.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19JAN2005 | Thyroid | Normal | |
| | | 223.0 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19JAN2005 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 223.0 | 19JAN2005 | Lungs | Normal | |
| | | 223.0 | 19JAN2005 | Abdomen | Normal | |
| E0054006 | OL QTP | 1.00 | 12MAY2004 | General Appearance | Normal | |
| | | 1.00 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2004 | Skin | Abnormal | ACNE OF FACE/NCS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1015

CONFIDENTIAL
AZSER12785815

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054006 | OL QTP | 1.00 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2004 | Thyroid | Normal | |
| | | 1.00 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2004 | Lungs | Normal | |
| | | 1.00 | 12MAY2004 | Abdomen | Normal | |
| E0054007 | OL QTP | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Normal | |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Abnormal | TRACE BILATERAL LOWER EXTREMITIES EDEMA |
| | | 1.00 | 19MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Normal | |
| E0054008 | OL QTP | 1.00 | 09JUN2004 | General Appearance | Normal | |
| | | 1.00 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2004 | Skin | Normal | |
| | | 1.00 | 09JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2004 | Thyroid | Normal | |
| | | 1.00 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2004 | Lungs | Normal | |
| | | 1.00 | 09JUN2004 | Abdomen | Normal | |
| | | 223.0 | 23NOV2004 | General Appearance | Normal | |
| | | 223.0 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23NOV2004 | Skin | Normal | |
| | | 223.0 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23NOV2004 | Thyroid | Normal | |
| | | 223.0 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 23NOV2004 | Lungs | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1016

CONFIDENTIAL
AZSER12785816

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054008 | OL QTP | 223.0 | 23NOV2004 | Abdomen | Abnormal, New or Aggravated | MILD TENDERNESS TO PALPATION AT UMBILICAL AREA, 0 MASSES/NCS |
| E0054009 | PLA / VAL | 1.00 | 10JUN2004 | General Appearance | Normal | |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Normal | |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Abnormal | UPPER LIMITS OF NORMAL SIZE NO NODULES - NCS |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| | | 201.0 | 09SEP2004 | General Appearance | Normal | |
| | | 201.0 | 09SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 09SEP2004 | Skin | Normal | |
| | | 201.0 | 09SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 09SEP2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 201.0 | 09SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 09SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 09SEP2004 | Lungs | Normal | |
| | | 201.0 | 09SEP2004 | Abdomen | Normal | |
| | | 211.0 | 23MAR2005 | General Appearance | Normal | |
| | | 211.0 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 23MAR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 23MAR2005 | Skin | Abnormal, New or Aggravated | RASH LEFT ANKLE/NCS |
| | | 211.0 | 23MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 23MAR2005 | Thyroid | Normal | |
| | | 211.0 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 23MAR2005 | Cardiovascular | Normal | |
| | | 211.0 | 23MAR2005 | Lungs | Normal | |
| | | 211.0 | 23MAR2005 | Abdomen | Normal | |
| | | 217.0 | 08SEP2005 | General Appearance | Normal | |
| | | 217.0 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1017

CONFIDENTIAL
AZSER12785817

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 217.0 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 08SEP2005 | Skin | Normal | |
| | | 217.0 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 08SEP2005 | Thyroid | Normal | |
| | | 217.0 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 08SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 08SEP2005 | Lungs | Normal | |
| | | 217.0 | 08SEP2005 | Abdomen | Normal | |
| | | 221.0 | 20APR2006 | General Appearance | Normal | |
| | | 221.0 | 20APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 20APR2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 20APR2006 | Skin | Normal | |
| | | 221.0 | 20APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 20APR2006 | Lymph Nodes | Normal | |
| | | 221.0 | 20APR2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 221.0 | 20APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 20APR2006 | Cardiovascular | Abnormal, New or Aggravated | (+) CLICK/NCS |
| | | 221.0 | 20APR2006 | Lungs | Normal | |
| | | 221.0 | 20APR2006 | Abdomen | Normal | |
| | | 223.0 | 17AUG2006 | General Appearance | Normal | |
| | | 223.0 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2006 | Skin | Normal | |
| | | 223.0 | 17AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 17AUG2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2006 | Lungs | Normal | |
| | | 223.0 | 17AUG2006 | Abdomen | Normal | |
| E0054010 | PLA / VAL | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785818

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054010 | PLA / VAL | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Abnormal | II/VI SYSTOLIC EJECTION MURMUR - NCS |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| | | 201.0 | 15SEP2004 | General Appearance | Normal | |
| | | 201.0 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 15SEP2004 | Skin | Normal | |
| | | 201.0 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 15SEP2004 | Thyroid | Normal | |
| | | 201.0 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15SEP2004 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 201.0 | 15SEP2004 | Lungs | Normal | |
| | | 201.0 | 15SEP2004 | Abdomen | Normal | |
| | | 223.0 | 29SEP2004 | General Appearance | Normal | |
| | | 223.0 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29SEP2004 | Skin | Normal | |
| | | 223.0 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29SEP2004 | Thyroid | Normal | |
| | | 223.0 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29SEP2004 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 223.0 | 29SEP2004 | Lungs | Normal | |
| | | 223.0 | 29SEP2004 | Abdomen | Normal | |
| E0054011 | OL QTP | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MILD GENERAL THYROMEGLY, NODULES 0 TENDERNESS - NCS |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Abnormal | MILD THYROMEGLY - NCS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785819

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054011 | OL QTP | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Abnormal | CAST LOWER LEFT EXTREMITY SECONDARY TO FRACTURE OF LEFT FOOT - NCS |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| | | 223.0 | 10MAR2005 | General Appearance | Normal | |
| | | 223.0 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10MAR2005 | Skin | Normal | |
| | | 223.0 | 10MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10MAR2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10MAR2005 | Cardiovascular | Abnormal, New or Aggravated | TACHYCARDIA/NCS |
| | | 223.0 | 10MAR2005 | Lungs | Normal | |
| | | 223.0 | 10MAR2005 | Abdomen | Normal | |
| E0054012 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| | | 223.0 | 30AUG2004 | General Appearance | Normal | |
| | | 223.0 | 30AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2004 | Skin | Normal | |
| | | 223.0 | 30AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2004 | Thyroid | Normal | |
| | | 223.0 | 30AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 30AUG2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1020

CONFIDENTIAL
AZSER12785820

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054012 | OL QTP | 223.0 | 30AUG2004 | Abdomen | Normal | |
| E0054013 | MISSING | 1.00 | 15JUL2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes | Normal | |
| | | 1.00 | 15JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Abnormal | THYROID ENLARGED OR RT - NCS |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0054014 | MISSING | | | | | |
| E0054015 | QTP / VAL | 1.00 | 23SEP2004 | General Appearance | Normal | |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23SEP2004 | Skin | Abnormal | HEALED SCARS FROM OLD RASH BILATERAL ANT LE/NCS |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |
| | | 201.00 | 19JAN2005 | General Appearance | Normal | |
| | | 201.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19JAN2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19JAN2005 | Thyroid | Normal | |
| | | 201.0 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 19JAN2005 | Lungs | Normal | |
| | | 201.0 | 19JAN2005 | Abdomen | Normal | |
| | | 211.0 | 03AUG2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1021

CONFIDENTIAL
AZSER12785821

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 211.0 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 03AUG2005 | Skin | Abnormal, Baseline | Same as |
| | | 211.0 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 03AUG2005 | Thyroid | Normal | |
| | | 211.0 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 03AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 03AUG2005 | Lungs | Normal | |
| | | 211.0 | 03AUG2005 | Abdomen | Normal | |
| | | 211.0 | 03AUG2005 | General Appearance | Normal | |
| | | 217.0 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 19JAN2006 | Skin | Abnormal, Baseline | Same as |
| | | 217.0 | 19JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 19JAN2006 | Thyroid | Normal | |
| | | 217.0 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 19JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 19JAN2006 | Lungs | Normal | |
| | | 217.0 | 19JAN2006 | Abdomen | Normal | |
| | | 217.0 | 19JAN2006 | General Appearance | Normal | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22AUG2006 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0054016 | PLA / VAL | 1.00 | 23SEP2004 | General Appearance | Normal | |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23SEP2004 | Skin | Normal | |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785822

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054016 | PLA / VAL | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |
| | | 201.0 | 19JAN2005 | General Appearance | Normal | |
| | | 201.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19JAN2005 | Skin | Normal | |
| | | 201.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19JAN2005 | Thyroid | Normal | |
| | | 201.0 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 19JAN2005 | Lungs | Normal | |
| | | 201.0 | 19JAN2005 | Abdomen | Normal | |
| | | 223.0 | 17JUN2005 | General Appearance | Normal | |
| | | 223.0 | 17JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17JUN2005 | Skin | Normal | |
| | | 223.0 | 17JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17JUN2005 | Thyroid | Normal | |
| | | 223.0 | 17JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 17JUN2005 | Lungs | Normal | |
| | | 223.0 | 17JUN2005 | Abdomen | Normal | |
| E0054017 | OL QTP | 1.00 | 30SEP2004 | General Appearance | Normal | |
| | | 1.00 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Normal | |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Normal | |
| E0054018 | OL QTP | 1.00 | 28OCT2004 | General Appearance | Normal | |
| | | 1.00 | 28OCT2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1023

CONFIDENTIAL
AZSER12785823

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054018 | OL QTP | 1.00 | 28OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28OCT2004 | Skin | Normal | |
| | | 1.00 | 28OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28OCT2004 | Thyroid | Normal | |
| | | 1.00 | 28OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 28OCT2004 | Lungs | Abnormal | BILATERAL WHEEZES - NCS |
| | | 1.00 | 28OCT2004 | Abdomen | Normal | |
| | | 223.0 | 01DEC2004 | General Appearance | Normal | |
| | | 223.0 | 01DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01DEC2004 | Skin | Normal | |
| | | 223.0 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01DEC2004 | Thyroid | Normal | |
| | | 223.0 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 01DEC2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 01DEC2004 | Abdomen | Normal | |
| E0054019 | QTP / LI | 1.00 | 10NOV2004 | General Appearance | Normal | |
| | | 1.00 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10NOV2004 | Skin | Normal | |
| | | 1.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10NOV2004 | Thyroid | Normal | |
| | | 1.00 | 10NOV2004 | Musculoskeletal / Extremities | Abnormal | DEGENERATIVE CHANGES BILATERAL KNEES L>R NCS |
| | | 1.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 10NOV2004 | Lungs | Abnormal | COARSE BS A BASES - NCS |
| | | 1.00 | 10NOV2004 | Abdomen | Abnormal | SMALL VENTRAL HERNIA - NCS |
| | | 201.0 | 09MAR2005 | General Appearance | Normal | |
| | | 201.0 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 09MAR2005 | Skin | Normal | |
| | | 201.0 | 09MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 09MAR2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1024

CONFIDENTIAL
AZSER12785824

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054019 | QTP / LI | 201.0 | 09MAR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 09MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 09MAR2005 | Lungs | Abnormal, Same as Baseline | |
| | | 201.0 | 09MAR2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 23MAR2005 | General Appearance | Normal | |
| | | 223.0 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23MAR2005 | Skin | Normal | |
| | | 223.0 | 23MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23MAR2005 | Thyroid | Normal | |
| | | 223.0 | 23MAR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 23MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 23MAR2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 23MAR2005 | Abdomen | Abnormal, Same as Baseline | |
| E0054020 | OL QTP | 1.00 | 20JAN2005 | General Appearance | Normal | |
| | | 1.00 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JAN2005 | Skin | Normal | |
| | | 1.00 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JAN2005 | Thyroid | Normal | |
| | | 1.00 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JAN2005 | Lungs | Normal | |
| | | 1.00 | 20JAN2005 | Abdomen | Normal | |
| | | 223.0 | 03FEB2005 | General Appearance | Normal | |
| | | 223.0 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03FEB2005 | Skin | Normal | |
| | | 223.0 | 03FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03FEB2005 | Thyroid | Normal | |
| | | 223.0 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03FEB2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785825

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054020 | OL QTP | 223.0 | 03FEB2005 | Lungs | Normal | |
| | | 223.0 | 03FEB2005 | Abdomen | Normal | |
| E0054021 | MISSING | 1.00 | 23FEB2005 | General Appearance | Normal | |
| | | 1.00 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23FEB2005 | Skin | Abnormal | SCAR RT. FACE, NECK FROM REMOTE CHILDHOOD ILLNESS/NCS |
| | | 1.00 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | KELOID SCAR ANTERIOR NECK FROM REMOTE SURGERY/NCS |
| | | 1.00 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23FEB2005 | Thyroid | Normal | |
| | | 1.00 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 23FEB2005 | Lungs | Normal | |
| | | 1.00 | 23FEB2005 | Abdomen | Normal | |
| | | 223.0 | 10MAR2005 | General Appearance | Normal | |
| | | 223.0 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10MAR2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 10MAR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10MAR2005 | Thyroid | Normal | |
| | | 223.0 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 10MAR2005 | Lungs | Normal | |
| | | 223.0 | 10MAR2005 | Abdomen | Normal | |
| E0054022 | OL QTP | 1.00 | 20APR2005 | General Appearance | Normal | |
| | | 1.00 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2005 | Skin | Normal | |
| | | 1.00 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2005 | Thyroid | Abnormal | VERY MILD THYROMEGALY / NCS |
| | | 1.00 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1026

CONFIDENTIAL
AZSER12785826

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054022 | OL QTP | 1.00 | 20APR2005 | Lungs | Normal | |
| | | 1.00 | 20APR2005 | Abdomen | Normal | |
| | | 223.0 | 19MAY2005 | General Appearance | Normal | |
| | | 223.0 | 19MAY2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19MAY2005 | Skin | Normal | |
| | | 223.0 | 19MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19MAY2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 19MAY2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | CAST LEFT LOWER EXTREMITY / ANKLE SECONDARY TO FRACTURE / NCS |
| | | 223.0 | 19MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 19MAY2005 | Lungs | Normal | |
| | | 223.0 | 19MAY2005 | Abdomen | Normal | |
| E0054023 | OL QTP | 1.00 | 18MAY2005 | General Appearance | Normal | |
| | | 1.00 | 18MAY2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2005 | Skin | Normal | |
| | | 1.00 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2005 | Thyroid | Normal | |
| | | 1.00 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2005 | Lungs | Normal | |
| | | 1.00 | 18MAY2005 | Abdomen | Normal | |
| E0054024 | OL QTP | 1.00 | 18MAY2005 | General Appearance | Normal | |
| | | 1.00 | 18MAY2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2005 | Skin | Normal | |
| | | 1.00 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2005 | Thyroid | Normal | |
| | | 1.00 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2005 | Lungs | Normal | |
| | | 1.00 | 18MAY2005 | Abdomen | Normal | |

1027

CONFIDENTIAL
AZSER12785827

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054024 | OL QTP | 223.0 | 13OCT2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 13OCT2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13OCT2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 13OCT2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 13OCT2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 13OCT2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 13OCT2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 13OCT2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 13OCT2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 13OCT2005 | Abdomen | Abnormal, Same as Baseline | |
| E0054025 | OL QTP | 1.00 | 26MAY2005 | General Appearance | Normal | |
| | | 1.00 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2005 | Skin | Normal | |
| | | 1.00 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2005 | Thyroid | Normal | |
| | | 1.00 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2005 | Lungs | Normal | |
| | | 1.00 | 26MAY2005 | Abdomen | Normal | |
| E0054026 | MISSING | | | | | |
| E0054027 | QTP / VAL | 1.00 | 01SEP2005 | General Appearance | Normal | |
| | | 1.00 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2005 | Skin | Normal | |
| | | 1.00 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12785828

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 1.00 | 01SEP2005 | Thyroid | Normal | |
| | | 1.00 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2005 | Lungs | Normal | |
| | | 1.00 | 01SEP2005 | Abdomen | Normal | |
| | | 201.0 | 26JAN2006 | General Appearance | Normal | |
| | | 201.0 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 26JAN2006 | Skin | Normal | |
| | | 201.0 | 26JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 26JAN2006 | Thyroid | Normal | |
| | | 201.0 | 26JAN2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | TENDERNESS BOTH KNEES NO WARMTH OR SWELLING - NCS |
| | | 201.0 | 26JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 26JAN2006 | Lungs | Normal | |
| | | 201.0 | 26JAN2006 | Abdomen | Normal | |
| | | 211.0 | 10AUG2006 | General Appearance | Normal | |
| | | 211.0 | 10AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 10AUG2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 10AUG2006 | Skin | Normal | |
| | | 211.0 | 10AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 10AUG2006 | Lymph Nodes | Normal | |
| | | 211.0 | 10AUG2006 | Thyroid | Normal | |
| | | 211.0 | 10AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211.0 | 10AUG2006 | Cardiovascular | Normal | |
| | | 211.0 | 10AUG2006 | Lungs | Normal | |
| | | 211.0 | 10AUG2006 | Abdomen | Normal | |
| | | 223.0 | 22AUG2006 | General Appearance | Normal | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Normal | |
| | | 223.0 | 22AUG2006 | Skin | Abnormal, New or Aggravated | 10 CM LINEAR BURN RIGHT FOREARM NO SWELLING, NO DISCHARGE |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | MILD TENDERNESS LOWER BACK - BILATERAL FLANKS |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1029

CONFIDENTIAL
AZSER12785829

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0054028 | OL QTP | 1.00 | 08SEP2005 | General Appearance | Normal | |
| | | 1.00 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2005 | Skin | Normal | |
| | | 1.00 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2005 | Thyroid | Normal | |
| | | 1.00 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2005 | Lungs | Normal | |
| | | 1.00 | 08SEP2005 | Abdomen | Normal | |
| | | 223.0 | 06OCT2005 | General Appearance | Normal | |
| | | 223.0 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06OCT2005 | Skin | Normal | |
| | | 223.0 | 06OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06OCT2005 | Thyroid | Normal | |
| | | 223.0 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 06OCT2005 | Lungs | Normal | |
| | | 223.0 | 06OCT2005 | Abdomen | Normal | |
| E0055001 | MISSING | 1.00 | 10MAR2004 | General Appearance | Normal | |
| | | 1.00 | 10MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAR2004 | Skin | Normal | |
| | | 1.00 | 10MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAR2004 | Thyroid | Normal | |
| | | 1.00 | 10MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAR2004 | Lungs | Normal | |
| | | 1.00 | 10MAR2004 | Abdomen | Normal | |
| E0055002 | MISSING | 1.00 | 15MAR2004 | General Appearance | Normal | |
| | | 1.00 | 15MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15MAR2004 | Skin | Normal | |
| | | 1.00 | 15MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1030

CONFIDENTIAL
AZSER12785830

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055002 | MISSING | 1.00 | 15MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15MAR2004 | Thyroid | Normal | |
| | | 1.00 | 15MAR2004 | Musculoskeletal / Extremities | Abnormal | SURGICALLY CORRECTED GENETIC DEFECT OF 4 FINGERS ON BOTH HANDS. |
| | | 1.00 | 15MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15MAR2004 | Lungs | Normal | |
| | | 1.00 | 15MAR2004 | Abdomen | Normal | |
| E0055003 | OL QTP | 1.00 | 17MAR2004 | General Appearance | Normal | |
| | | 1.00 | 17MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAR2004 | Skin | Normal | |
| | | 1.00 | 17MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2004 | Thyroid | Normal | |
| | | 1.00 | 17MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2004 | Lungs | Normal | |
| | | 1.00 | 17MAR2004 | Abdomen | Normal | |
| | | 223.0 | 16APR2004 | General Appearance | Normal | |
| | | 223.0 | 16APR2004 | Neurological / Reflexes / Nervous System | Normal | REFERRED TO PCP |
| | | 223.0 | 16APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16APR2004 | Skin | Normal | |
| | | 223.0 | 16APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16APR2004 | Thyroid | Normal | |
| | | 223.0 | 16APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 16APR2004 | Lungs | Normal | |
| | | 223.0 | 16APR2004 | Abdomen | Normal | |
| E0055004 | QTP / LI | 1.00 | 18MAR2004 | General Appearance | Abnormal | 6' 6 AND OVERWEIGHT (MILD) |
| | | 1.00 | 18MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Normal | |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Abnormal | THYRODECTOMY SCAR |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785831

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 1.00 | 18MAR2004 | Lungs | Normal | |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |
| | | 201.0 | 14JUL2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 14JUL2004 | Skin | Normal | |
| | | 201.0 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 14JUL2004 | Thyroid | Abnormal, Baseline | Same as |
| | | 201.0 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14JUL2004 | Cardiovascular | Normal | |
| | | 201.0 | 14JUL2004 | Lungs | Normal | |
| | | 201.0 | 14JUL2004 | Abdomen | Normal | |
| E0055005 | PLA / LI | 1.00 | 24MAR2004 | General Appearance | Normal | |
| | | 1.00 | 24MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAR2004 | Skin | Normal | |
| | | 1.00 | 24MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAR2004 | Thyroid | Normal | |
| | | 1.00 | 24MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAR2004 | Lungs | Normal | |
| | | 1.00 | 24MAR2004 | Abdomen | Normal | |
| | | 201.0 | 12OCT2004 | General Appearance | Normal | |
| | | 201.0 | 12OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 12OCT2004 | Skin | Normal | |
| | | 201.0 | 12OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 12OCT2004 | Thyroid | Normal | |
| | | 201.0 | 12OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 12OCT2004 | Lungs | Normal | |
| | | 201.0 | 12OCT2004 | Abdomen | Normal | |
| | | 223.0 | 14DEC2004 | General Appearance | Normal | |
| | | 223.0 | 14DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14DEC2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12785832

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055005 | PLA / LI | 223.0 | 14DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14DEC2004 | Thyroid | Normal | |
| | | 223.0 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 14DEC2004 | Lungs | Normal | |
| | | 223.0 | 14DEC2004 | Abdomen | Normal | |
| E0055006 | OL QTP | 1.00 | 25MAR2004 | General Appearance | Normal | |
| | | 1.00 | 25MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAR2004 | Skin | Normal | |
| | | 1.00 | 25MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAR2004 | Thyroid | Normal | |
| | | 1.00 | 25MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 25MAR2004 | Lungs | Normal | |
| | | 1.00 | 25MAR2004 | Abdomen | Normal | |
| E0055007 | OL QTP | 1.00 | 31MAR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 31MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAR2004 | Skin | Normal | |
| | | 1.00 | 31MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAR2004 | Thyroid | Normal | |
| | | 1.00 | 31MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 31MAR2004 | Lungs | Normal | |
| | | 1.00 | 31MAR2004 | Abdomen | Normal | |
| E0055008 | OL QTP | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Abnormal | ECZEMA ON |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785833

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055008 | OL QTP | 1.00 | 15APR2004 | Abdomen | Normal | |
| | | 223.0 | 30DEC2004 | General Appearance | Normal | |
| | | 223.0 | 30DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30DEC2004 | Skin | Normal | |
| | | 223.0 | 30DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 30DEC2004 | Thyroid | Normal | |
| | | 223.0 | 30DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 30DEC2004 | Lungs | Normal | |
| | | 223.0 | 30DEC2004 | Abdomen | Normal | |
| E0055009 | OL QTP | 1.00 | 27APR2004 | General Appearance | Normal | |
| | | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2004 | Skin | Normal | |
| | | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2004 | Thyroid | Normal | |
| | | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2004 | Lungs | Normal | |
| | | 1.00 | 27APR2004 | Abdomen | Normal | |
| E0055010 | MISSING | 1.00 | 29APR2004 | General Appearance | Normal | |
| | | 1.00 | 29APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2004 | Skin | Normal | |
| | | 1.00 | 29APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2004 | Thyroid | Normal | |
| | | 1.00 | 29APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2004 | Lungs | Normal | |
| | | 1.00 | 29APR2004 | Abdomen | Normal | |
| E0055011 | OL QTP | 1.00 | 30APR2004 | General Appearance | Normal | |
| | | 1.00 | 30APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30APR2004 | Skin | Normal | |
| | | 1.00 | 30APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1034

CONFIDENTIAL
AZSER12785834

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055011 | OL QTP | 1.00 | 30APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30APR2004 | Thyroid | Normal | |
| | | 1.00 | 30APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30APR2004 | Lungs | Normal | |
| | | 1.00 | 30APR2004 | Abdomen | Normal | |
| | | 223.0 | 26AUG2004 | General Appearance | Normal | |
| | | 223.0 | 26AUG2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26AUG2004 | Skin | Normal | |
| | | 223.0 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26AUG2004 | Thyroid | Normal | |
| | | 223.0 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 26AUG2004 | Lungs | Normal | |
| | | 223.0 | 26AUG2004 | Abdomen | Normal | |
| E0055012 | OL QTP | 1.00 | 04MAY2004 | General Appearance | Normal | |
| | | 1.00 | 04MAY2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2004 | Skin | Normal | |
| | | 1.00 | 04MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2004 | Thyroid | Normal | |
| | | 1.00 | 04MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2004 | Lungs | Normal | |
| | | 1.00 | 04MAY2004 | Abdomen | Normal | |
| E0055013 | MISSING | 1.00 | 05MAY2004 | General Appearance | Normal | |
| | | 1.00 | 05MAY2004 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2004 | Skin | Normal | |
| | | 1.00 | 05MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2004 | Thyroid | Normal | |
| | | 1.00 | 05MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2004 | Lungs | Normal | |
| | | 1.00 | 05MAY2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1035

CONFIDENTIAL
AZSER12785835

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055014 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Normal | |
| | | 223.0 | 30DEC2004 | General Appearance | Normal | |
| | | 223.0 | 30DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30DEC2004 | Skin | Normal | |
| | | 223.0 | 30DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 30DEC2004 | Thyroid | Normal | |
| | | 223.0 | 30DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 30DEC2004 | Lungs | Normal | |
| | | 223.0 | 30DEC2004 | Abdomen | Normal | |
| E0055015 | OL QTP | 1.00 | 11MAY2004 | General Appearance | Normal | |
| | | 1.00 | 11MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2004 | Skin | Normal | |
| | | 1.00 | 11MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2004 | Thyroid | Normal | |
| | | 1.00 | 11MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2004 | Lungs | Normal | |
| | | 1.00 | 11MAY2004 | Abdomen | Normal | |
| | | 223.0 | 10JUN2004 | General Appearance | Normal | |
| | | 223.0 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10JUN2004 | Skin | Normal | |
| | | 223.0 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10JUN2004 | Thyroid | Normal | |
| | | 223.0 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785836

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055015 | OL QTP | 223.0 | 10JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 10JUN2004 | Lungs | Normal | |
| | | 223.0 | 10JUN2004 | Abdomen | Normal | |
| E0055016 | MISSING | 1.00 | 11MAY2004 | General Appearance | Normal | |
| | | 1.00 | 11MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2004 | Skin | Normal | |
| | | 1.00 | 11MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2004 | Thyroid | Normal | |
| | | 1.00 | 11MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2004 | Lungs | Normal | |
| | | 1.00 | 11MAY2004 | Abdomen | Normal | |
| E0055017 | QTP / LI | 1.00 | 24MAY2004 | General Appearance | Normal | |
| | | 1.00 | 24MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2004 | Skin | Abnormal | (L) SHOULDER SCAR |
| | | 1.00 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2004 | Thyroid | Normal | |
| | | 1.00 | 24MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2004 | Lungs | Normal | |
| | | 1.00 | 24MAY2004 | Abdomen | Normal | |
| | | 201.0 | 14FEB2005 | General Appearance | Normal | |
| | | 201.0 | 14FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14FEB2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 14FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14FEB2005 | Thyroid | Normal | |
| | | 201.0 | 14FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 14FEB2005 | Lungs | Normal | |
| | | 201.0 | 14FEB2005 | Abdomen | Normal | |
| | | 211.0 | 29AUG2005 | General Appearance | Abnormal, New or Aggravated | OBESITY |
| | | 211.0 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785837

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 211.0 | 29AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 29AUG2005 | Skin | Abnormal, Baseline | Same as |
| | | 211.0 | 29AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 29AUG2005 | Thyroid | Normal | |
| | | 211.0 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 29AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 29AUG2005 | Lungs | Normal | |
| | | 211.0 | 29AUG2005 | Abdomen | Normal | |
| | | 223.0 | 27OCT2005 | General Appearance | Normal | |
| | | 223.0 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27OCT2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 27OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27OCT2005 | Thyroid | Normal | |
| | | 223.0 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 27OCT2005 | Lungs | Normal | |
| | | 223.0 | 27OCT2005 | Abdomen | Normal | |
| E0055018 | MISSING | 1.00 | 26MAY2004 | General Appearance | Normal | |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Normal | |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| E0055019 | MISSING | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Normal | |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785838

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055019 | MISSING | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| E0055020 | MISSING | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2004 | Skin | Abnormal | DERMATITIS |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Abnormal | BROKEN (R) AND (L) HAND |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Normal | |
| E0055021 | OL QTP | 1.00 | 09JUN2004 | General Appearance | Normal | |
| | | 1.00 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2004 | Skin | Normal | |
| | | 1.00 | 09JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2004 | Thyroid | Normal | |
| | | 1.00 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2004 | Lungs | Normal | |
| | | 1.00 | 09JUN2004 | Abdomen | Normal | |
| | | 223.0 | 14FEB2005 | General Appearance | Normal | |
| | | 223.0 | 14FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14FEB2005 | Skin | Normal | |
| | | 223.0 | 14FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14FEB2005 | Thyroid | Normal | |
| | | 223.0 | 14FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 14FEB2005 | Lungs | Normal | |
| | | 223.0 | 14FEB2005 | Abdomen | Normal | |
| E0055022 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Normal | |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785839

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055022 | OL QTP | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Normal | |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| | | 223.0 | 04NOV2004 | General Appearance | Normal | |
| | | 223.0 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 04NOV2004 | Skin | Normal | |
| | | 223.0 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 04NOV2004 | Thyroid | Normal | |
| | | 223.0 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 04NOV2004 | Lungs | Normal | |
| | | 223.0 | 04NOV2004 | Abdomen | Normal | |
| E0055023 | OL QTP | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| | | 223.0 | 07MAR2005 | General Appearance | Normal | |
| | | 223.0 | 07MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07MAR2005 | Skin | Normal | |
| | | 223.0 | 07MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07MAR2005 | Thyroid | Normal | |
| | | 223.0 | 07MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 07MAR2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785840

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055023 | OL QTP | 223.0 | 07MAR2005 | Abdomen | Normal | |
| E0055024 | OL QTP | 1.00 | 15JUN2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 15JUN2004 | Neurological / Reflexes | Normal | |
| | | 1.00 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2004 | Skin | Normal | |
| | | 1.00 | 15JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2004 | Thyroid | Normal | |
| | | 1.00 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2004 | Lungs | Normal | |
| | | 1.00 | 15JUN2004 | Abdomen | Normal | |
| E0055025 | MISSING | 1.00 | 23JUN2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| E0055026 | OL QTP | 1.00 | 23JUN2004 | General Appearance / Nervous System | Abnormal | OVERWEIGHT |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| | | 223.0 | 03MAR2005 | General Appearance / Nervous System | Normal | |
| | | 223.0 | 03MAR2005 | Neurological / Reflexes | Normal | |
| | | 223.0 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03MAR2005 | Skin | Normal | |
| | | 223.0 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785841

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055026 | OL QTP | 223.0 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAR2005 | Thyroid | Normal | |
| | | 223.0 | 03MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 03MAR2005 | Lungs | Normal | |
| | | 223.0 | 03MAR2005 | Abdomen | Normal | |
| E0055027 | OL QTP | 1.00 | 29JUN2004 | General Appearance | Normal | |
| | | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2004 | Skin | Normal | |
| | | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2004 | Thyroid | Normal | |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Normal | |
| E0055028 | OL QTP | 1.00 | 29JUN2004 | General Appearance | Normal | |
| | | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2004 | Skin | Normal | |
| | | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2004 | Thyroid | Normal | |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Normal | |
| | | 223.0 | 14FEB2005 | General Appearance | Normal | |
| | | 223.0 | 14FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14FEB2005 | Skin | Normal | |
| | | 223.0 | 14FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14FEB2005 | Thyroid | Normal | |
| | | 223.0 | 14FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 14FEB2005 | Lungs | Normal | |
| | | 223.0 | 14FEB2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785842

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055029 | OL QTP | 1.00 | 06JUL2004 | General Appearance | Normal | |
| | | 1.00 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2004 | Skin | Normal | |
| | | 1.00 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2004 | Thyroid | Normal | |
| | | 1.00 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 06JUL2004 | Lungs | Normal | |
| | | 1.00 | 06JUL2004 | Abdomen | Normal | |
| E0055030 | MISSING | 1.00 | 22JUN2004 | General Appearance | Normal | |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| E0055031 | OL QTP | 1.00 | 27JUL2004 | General Appearance | Normal | |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| | | 223.0 | 02DEC2004 | General Appearance | Normal | |
| | | 223.0 | 02DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02DEC2004 | Skin | Normal | |
| | | 223.0 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02DEC2004 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785843

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055031 | OL QTP | 223.0 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 02DEC2004 | Lungs | Normal | |
| | | 223.0 | 02DEC2004 | Abdomen | Normal | |
| E0055032 | MISSING | 1.00 | 02AUG2004 | General Appearance | Normal | |
| | | 1.00 | 02AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2004 | Skin | Normal | |
| | | 1.00 | 02AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2004 | Thyroid | Normal | |
| | | 1.00 | 02AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2004 | Lungs | Normal | |
| | | 1.00 | 02AUG2004 | Abdomen | Normal | |
| E0055033 | OL QTP | 1.00 | 04AUG2004 | General Appearance | Normal | |
| | | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2004 | Skin | Normal | |
| | | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2004 | Thyroid | Normal | |
| | | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2004 | Lungs | Normal | |
| | | 1.00 | 04AUG2004 | Abdomen | Normal | |
| E0055034 | MISSING | 1.00 | 04AUG2004 | General Appearance | Normal | |
| | | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2004 | Skin | Normal | |
| | | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2004 | Thyroid | Normal | |
| | | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2004 | Lungs | Normal | |
| | | 1.00 | 04AUG2004 | Abdomen | Normal | |
| E0055035 | QTP / LI | 1.00 | 01SEP2004 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12785844

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055035 | QTP / LI | 1.00 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2004 | Skin | Normal | |
| | | 1.00 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2004 | Thyroid | Normal | |
| | | 1.00 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2004 | Lungs | Normal | |
| | | 1.00 | 01SEP2004 | Abdomen | Normal | |
| | | 201.0 | 06JAN2005 | General Appearance | Normal | |
| | | 201.0 | 06JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 06JAN2005 | Skin | Normal | |
| | | 201.0 | 06JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06JAN2005 | Thyroid | Normal | |
| | | 201.0 | 06JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 06JAN2005 | Lungs | Normal | |
| | | 201.0 | 06JAN2005 | Abdomen | Normal | |
| | | 211.0 | 21JUL2005 | General Appearance | Normal | |
| | | 211.0 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 21JUL2005 | Skin | Normal | |
| | | 211.0 | 21JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 21JUL2005 | Thyroid | Normal | |
| | | 211.0 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 21JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 21JUL2005 | Lungs | Normal | |
| | | 211.0 | 21JUL2005 | Abdomen | Normal | |
| | | 223.0 | 18OCT2005 | General Appearance | Normal | |
| | | 223.0 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18OCT2005 | Skin | Normal | |
| | | 223.0 | 18OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18OCT2005 | Thyroid | Normal | |
| | | 223.0 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 18OCT2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785845

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055035 | QTP / LI | 223.0 | 18OCT2005 | Abdomen | Normal | |
| E0055036 | OL QTP | 1.00 | 01SEP2004 | General Appearance | Normal | |
| | | 1.00 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2004 | Skin | Normal | |
| | | 1.00 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2004 | Thyroid | Normal | |
| | | 1.00 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2004 | Lungs | Normal | |
| | | 1.00 | 01SEP2004 | Abdomen | Normal | |
| E0055037 | PLA / VAL | 1.00 | 02SEP2004 | General Appearance | Normal | |
| | | 1.00 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2004 | Skin | Normal | |
| | | 1.00 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2004 | Thyroid | Normal | |
| | | 1.00 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2004 | Lungs | Normal | |
| | | 1.00 | 02SEP2004 | Abdomen | Normal | |
| | | 201.00 | 26JAN2005 | General Appearance | Normal | |
| | | 201.00 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 26JAN2005 | Skin | Normal | |
| | | 201.00 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 201.00 | 26JAN2005 | Thyroid | Normal | |
| | | 201.00 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 26JAN2005 | Cardiovascular | Normal | |
| | | 201.00 | 26JAN2005 | Lungs | Normal | |
| | | 201.00 | 26JAN2005 | Abdomen | Normal | |
| | | 223.0 | 03FEB2005 | General Appearance | Normal | |
| | | 223.0 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03FEB2005 | Skin | Normal | |
| | | 223.0 | 03FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03FEB2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12785846

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055037 | PLA / VAL | 223.0 | 03FEB2005 | Thyroid | Normal | |
| | | 223.0 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 03FEB2005 | Lungs | Normal | |
| | | 223.0 | 03FEB2005 | Abdomen | Normal | |
| E0055038 | OL QTP | 1.00 | 14SEP2004 | General Appearance | Normal | |
| | | 1.00 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2004 | Skin | Normal | |
| | | 1.00 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2004 | Thyroid | Normal | |
| | | 1.00 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2004 | Lungs | Normal | |
| | | 1.00 | 14SEP2004 | Abdomen | Normal | |
| | | 223.0 | 20JAN2005 | General Appearance | Normal | |
| | | 223.0 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20JAN2005 | Skin | Normal | |
| | | 223.0 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20JAN2005 | Thyroid | Normal | |
| | | 223.0 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 20JAN2005 | Lungs | Normal | |
| | | 223.0 | 20JAN2005 | Abdomen | Normal | |
| E0055039 | OL QTP | 1.00 | 22SEP2004 | General Appearance | Normal | |
| | | 1.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2004 | Skin | Normal | |
| | | 1.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2004 | Thyroid | Normal | |
| | | 1.00 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2004 | Lungs | Normal | |
| | | 1.00 | 22SEP2004 | Abdomen | Normal | |
| | | 223.0 | 23NOV2004 | General Appearance | Normal | |
| | | 223.0 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785847

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055039 | OL QTP | 223.0 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23NOV2004 | Skin | Normal | |
| | | 223.0 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23NOV2004 | Thyroid | Normal | |
| | | 223.0 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 23NOV2004 | Lungs | Normal | |
| | | 223.0 | 23NOV2004 | Abdomen | Normal | |
| E0055040 | OL QTP | 1.00 | 22SEP2004 | General Appearance | Normal | |
| | | 1.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2004 | Skin | Normal | |
| | | 1.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2004 | Thyroid | Normal | |
| | | 1.00 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2004 | Lungs | Normal | |
| | | 1.00 | 22SEP2004 | Abdomen | Normal | |
| | | 223.0 | 20OCT2004 | General Appearance | Normal | |
| | | 223.0 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20OCT2004 | Skin | Normal | |
| | | 223.0 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20OCT2004 | Thyroid | Normal | |
| | | 223.0 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 20OCT2004 | Lungs | Normal | |
| | | 223.0 | 20OCT2004 | Abdomen | Normal | |
| E0055041 | PlA / LI | 1.00 | 13OCT2004 | General Appearance | Normal | |
| | | 1.00 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13OCT2004 | Skin | Normal | |
| | | 1.00 | 13OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13OCT2004 | Thyroid | Normal | |
| | | 1.00 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13OCT2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1048

CONFIDENTIAL
AZSER12785848

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055041 | PLA / LI | 1.00 | 13OCT2004 | Lungs | Normal | |
| | | 1.00 | 13OCT2004 | Abdomen | Normal | |
| | | 201.0 | 11FEB2005 | General Appearance | Normal | |
| | | 201.0 | 11FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 11FEB2005 | Skin | Normal | |
| | | 201.0 | 11FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 11FEB2005 | Thyroid | Normal | |
| | | 201.0 | 11FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 11FEB2005 | Lungs | Normal | |
| | | 201.0 | 11FEB2005 | Abdomen | Normal | |
| | | 223.0 | 17MAY2005 | General Appearance | Normal | |
| | | 223.0 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAY2005 | Skin | Normal | |
| | | 223.0 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17MAY2005 | Thyroid | Normal | |
| | | 223.0 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 17MAY2005 | Lungs | Normal | |
| | | 223.0 | 17MAY2005 | Abdomen | Normal | |
| E0055042 | MISSING | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Abnormal | DANDRUFF AND ABRASION (R) THUMB |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| E0055043 | QTP / LI | 1.00 | 15FEB2005 | General Appearance | Normal | |
| | | 1.00 | 15FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15FEB2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12785849

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 1.00 | 15FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15FEB2005 | Thyroid | Normal | |
| | | 1.00 | 15FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 15FEB2005 | Lungs | Normal | |
| | | 1.00 | 15FEB2005 | Abdomen | Normal | |
| | | 201.0 | 23JUN2005 | General Appearance | Normal | |
| | | 201.0 | 23JUN2005 | Neurolog/Cran. Reflexes / Nervous System | Normal | |
| | | 201.0 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23JUN2005 | Skin | Normal | |
| | | 201.0 | 23JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23JUN2005 | Thyroid | Normal | |
| | | 201.0 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 23JUN2005 | Lungs | Normal | |
| | | 201.0 | 23JUN2005 | Abdomen | Normal | |
| | | 223.0 | 16AUG2005 | General Appearance | Normal | |
| | | 223.0 | 16AUG2005 | Neurolog/Cran. Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2005 | Skin | Normal | |
| | | 223.0 | 16AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2005 | Thyroid | Normal | |
| | | 223.0 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2005 | Lungs | Normal | |
| | | 223.0 | 16AUG2005 | Abdomen | Normal | |
| E0059001 | OL QTP | 1.00 | 09APR2004 | General Appearance | Normal | |
| | | 1.00 | 09APR2004 | Neurolog/Cran. Reflexes / Nervous System | Normal | |
| | | 1.00 | 09APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09APR2004 | Skin | Normal | |
| | | 1.00 | 09APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09APR2004 | Thyroid | Normal | |
| | | 1.00 | 09APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 09APR2004 | Lungs | Normal | |
| | | 1.00 | 09APR2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1050

CONFIDENTIAL
AZSER12785850

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 1.00 | 14APR2004 | General Appearance | Abnormal | RIGHT POST AVRICULAR ROSACEA ARYTHAMTOUS REGION |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Abnormal | HYPOREFLEX, BILATERAL SYMMETRICAL |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2004 | Skin | Normal | |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | BROKEN LEFT MOLAR TOOTH |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Abnormal | MILD LOWER BACK PAIN AND LOWER LEG PAIN |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Abnormal | SURGICAL SCAR FROM LEFT INGUININAL |
| | | 201.0 | 13OCT2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 13OCT2004 | Skin | Normal | |
| | | 201.0 | 13OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 13OCT2004 | Thyroid | Normal | |
| | | 201.0 | 13OCT2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 13OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 13OCT2004 | Lungs | Normal | |
| | | 201.0 | 13OCT2004 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 27APR2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 27APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 27APR2005 | Skin | Normal | |
| | | 211.0 | 27APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 211.0 | 27APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 27APR2005 | Thyroid | Normal | |
| | | 211.0 | 27APR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785851

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 211.0 | 27APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 27APR2005 | Lungs | Normal | |
| | | 211.0 | 27APR2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 217.0 | 05OCT2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 217.0 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 05OCT2005 | Skin | Normal | |
| | | 217.0 | 05OCT2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 217.0 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 05OCT2005 | Thyroid | Normal | |
| | | 217.0 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 05OCT2005 | Cardiovascular | Normal | |
| | | 217.0 | 05OCT2005 | Lungs | Normal | |
| | | 217.0 | 05OCT2005 | Abdomen | Normal | |
| | | 221.0 | 24MAY2006 | General Appearance | Normal | |
| | | 221.0 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 24MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 24MAY2006 | Skin | Normal | |
| | | 221.0 | 24MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 24MAY2006 | Thyroid | Normal | |
| | | 221.0 | 24MAY2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | INCREASED BILATERAL KNEE TENDERNESS |
| | | 221.0 | 24MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 24MAY2006 | Lungs | Normal | |
| | | 221.0 | 24MAY2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 30AUG2006 | General Appearance | Normal | |
| | | 223.0 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2006 | Skin | Normal | |
| | | 223.0 | 30AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2006 | Thyroid | Normal | |
| | | 223.0 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 30AUG2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1052

CONFIDENTIAL
AZSER12785852

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059003 | MISSING | 1.00 | 16APR2004 | General Appearance | Normal | |
| | | 1.00 | 16APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16APR2004 | Skin | Normal | |
| | | 1.00 | 16APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16APR2004 | Thyroid | Normal | |
| | | 1.00 | 16APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 16APR2004 | Lungs | Normal | |
| | | 1.00 | 16APR2004 | Abdomen | Normal | |
| E0059004 | PLA / VAL | 1.00 | 23APR2004 | General Appearance | Abnormal | NO TEETH |
| | | 1.00 | 23APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23APR2004 | Skin | Normal | |
| | | 1.00 | 23APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23APR2004 | Thyroid | Normal | |
| | | 1.00 | 23APR2004 | Musculoskeletal / Extremities | Abnormal | TRACKS ON BOTH ARMS DUE TO IV HEROIN USE IN THE PAST. SCAR OF INJURY AND OPERATION ON LEFT KNEE AREA |
| | | 1.00 | 23APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 23APR2004 | Lungs | Normal | |
| | | 1.00 | 23APR2004 | Abdomen | Normal | |
| | | 201.0 | 05JAN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 05JAN2005 | Skin | Normal | |
| | | 201.0 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 05JAN2005 | Thyroid | Normal | |
| | | 201.0 | 05JAN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 05JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 05JAN2005 | Lungs | Normal | |
| | | 201.0 | 05JAN2005 | Abdomen | Normal | |
| | | 211.0 | 13JUL2005 | General Appearance | Abnormal, Same as Baseline | |

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 211.0 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 13JUL2005 | Skin | Normal | |
| | | 211.0 | 13JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 13JUL2005 | Thyroid | Normal | |
| | | 211.0 | 13JUL2005 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 211.0 | 13JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 13JUL2005 | Lungs | Normal | |
| | | 211.0 | 13JUL2005 | Abdomen | Normal | |
| | | 211.0 | 13JUL2005 | General Appearance | Normal | |
| | | 217.0 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 04JAN2006 | Skin | Normal | |
| | | 217.0 | 04JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 04JAN2006 | Thyroid | Normal | |
| | | 217.0 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 04JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 04JAN2006 | Lungs | Normal | |
| | | 217.0 | 04JAN2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0059005 | MISSING | 1.00 | 28APR2004 | General Appearance | Normal | |
| | | 1.00 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2004 | Skin | Abnormal | TWO SCARS ABOVE EYE BROWS BILATERAL |
| | | 1.00 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | POOR DENTIRY |
| | | 1.00 | 28APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785854

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059005 | MISSING | 1.00 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2004 | Lungs | Normal | |
| | | 1.00 | 28APR2004 | Abdomen | Normal | |
| E0059006 | OL QTP | 1.00 | 07MAY2004 | General Appearance | Abnormal | BRUISES RELATED TO MOTORCYCLE ACCIDENT |
| | | 1.00 | 07MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07MAY2004 | Skin | Normal | |
| | | 1.00 | 07MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAY2004 | Thyroid | Normal | |
| | | 1.00 | 07MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 07MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| | | 223.0 | 26MAY2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26MAY2004 | Skin | Normal | |
| | | 223.0 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26MAY2004 | Thyroid | Normal | |
| | | 223.0 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 26MAY2004 | Lungs | Normal | |
| | | 223.0 | 26MAY2004 | Abdomen | Normal | |
| E0059007 | OL QTP | 1.00 | 12MAY2004 | General Appearance | Normal | |
| | | 1.00 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2004 | Skin | Normal | |
| | | 1.00 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | BILATERAL CERUMEN (PARTIALLY SEEN - CERUMEN) UPPER PLATE DENTURES |
| | | 1.00 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2004 | Thyroid | Normal | |
| | | 1.00 | 12MAY2004 | Musculoskeletal / Extremities | Abnormal | KNEE/HIP BILATERAL PAIN |
| | | 1.00 | 12MAY2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785855

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059007 | OL QTP | 1.00 | 12MAY2004 | Lungs | Abnormal | BILATERAL LOWER LOBE WHEEZES |
| | | 1.00 | 12MAY2004 | Abdomen | Normal | |
| E0059008 | OL QTP | 1.00 | 20MAY2004 | General Appearance | Abnormal | TATOO LEFT BREAST & ABDOMEN |
| | | 1.00 | 20MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2004 | Skin | Normal | |
| | | 1.00 | 20MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | UPPER AND LOWER DENTURES |
| | | 1.00 | 20MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2004 | Thyroid | Normal | |
| | | 1.00 | 20MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 20MAY2004 | Lungs | Normal | |
| | | 1.00 | 20MAY2004 | Abdomen | Normal | |
| | | 223.0 | 23JUN2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23JUN2004 | Skin | Normal | |
| | | 223.0 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23JUN2004 | Thyroid | Normal | |
| | | 223.0 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 23JUN2004 | Lungs | Normal | |
| | | 223.0 | 23JUN2004 | Abdomen | Normal | |
| E0059009 | PLA / LI | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WEARS DENTURES |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Abnormal | SCAR OF HYSTERECTOMY ON LOWER ABDOMEN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1056

CONFIDENTIAL
AZSER12785856

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059009 | PLA / LI | 201.0 | 27OCT2004 | General Appearance | Normal | |
| | | 201.0 | 27OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 27OCT2004 | Skin | Normal | |
| | | 201.0 | 27OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 27OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 27OCT2004 | Thyroid | Normal | |
| | | 201.0 | 27OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 27OCT2004 | Lungs | Normal | |
| | | 201.0 | 27OCT2004 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 17FEB2005 | General Appearance | Normal | |
| | | 223.0 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17FEB2005 | Skin | Normal | |
| | | 223.0 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17FEB2005 | Thyroid | Normal | |
| | | 223.0 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 17FEB2005 | Lungs | Normal | |
| | | 223.0 | 17FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| E0059010 | QTP / LI | 1.00 | 04JUN2004 | General Appearance | Normal | |
| | | 1.00 | 04JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04JUN2004 | Skin | Normal | |
| | | 1.00 | 04JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04JUN2004 | Thyroid | Normal | |
| | | 1.00 | 04JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 04JUN2004 | Lungs | Normal | |
| | | 1.00 | 04JUN2004 | Abdomen | Normal | |
| | | 201.0 | 29SEP2004 | General Appearance | Normal | |
| | | 201.0 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29SEP2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12785857

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 201.0 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29SEP2004 | Thyroid | Normal | |
| | | 201.0 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 29SEP2004 | Lungs | Normal | |
| | | 201.0 | 29SEP2004 | Abdomen | Normal | |
| | | 211.0 | 13APR2005 | General Appearance | Normal | |
| | | 211.0 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 13APR2005 | Skin | Normal | |
| | | 211.0 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 13APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 13APR2005 | Thyroid | Normal | |
| | | 211.0 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 13APR2005 | Lungs | Normal | |
| | | 211.0 | 13APR2005 | Abdomen | Normal | |
| | | 217.0 | 28SEP2005 | General Appearance | Normal | |
| | | 217.0 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 28SEP2005 | Skin | Normal | |
| | | 217.0 | 28SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 28SEP2005 | Thyroid | Normal | |
| | | 217.0 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 28SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 28SEP2005 | Lungs | Normal | |
| | | 217.0 | 28SEP2005 | Abdomen | Normal | |
| | | 221.0 | 12MAY2006 | General Appearance | Normal | |
| | | 221.0 | 12MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 12MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 12MAY2006 | Skin | Normal | |
| | | 221.0 | 12MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 12MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 12MAY2006 | Thyroid | Normal | |
| | | 221.0 | 12MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 12MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 12MAY2006 | Lungs | Normal | |
| | | 221.0 | 12MAY2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785858

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0059011 | QTP / VAL | 1.00 | 18JUN2004 | General Appearance | Normal | |
| | | 1.00 | 18JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JUN2004 | Skin | Abnormal | ECZEMA OF HANDS |
| | | 1.00 | 18JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18JUN2004 | Thyroid | Normal | |
| | | 1.00 | 18JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 18JUN2004 | Lungs | Normal | |
| | | 1.00 | 18JUN2004 | Abdomen | Normal | |
| | | 201.0 | 15SEP2004 | General Appearance | Normal | |
| | | 201.0 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 15SEP2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 15SEP2004 | Thyroid | Normal | |
| | | 201.0 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 15SEP2004 | Lungs | Normal | |
| | | 201.0 | 15SEP2004 | Abdomen | Normal | |
| E0059012 | OL QTP | 1.00 | 25JUN2004 | General Appearance | Normal | |
| | | 1.00 | 25JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JUN2004 | Skin | Normal | |
| | | 1.00 | 25JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUN2004 | Thyroid | Normal | |
| | | 1.00 | 25JUN2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1059

CONFIDENTIAL
AZSER12785859

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059012 | OL QTP | 1.00 | 25JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 25JUN2004 | Lungs | Normal | |
| | | 1.00 | 25JUN2004 | Abdomen | Normal | |
| | | 223.0 | 28JUL2004 | General Appearance | Normal | |
| | | 223.0 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28JUL2004 | Skin | Normal | |
| | | 223.0 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUL2004 | Thyroid | Normal | |
| | | 223.0 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 28JUL2004 | Lungs | Normal | |
| | | 223.0 | 28JUL2004 | Abdomen | Normal | |
| E0059013 | OL QTP | 1.00 | 02JUL2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 02JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUL2004 | Skin | Normal | |
| | | 1.00 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUL2004 | Thyroid | Normal | |
| | | 1.00 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUL2004 | Lungs | Normal | |
| | | 1.00 | 02JUL2004 | Abdomen | Abnormal | SCAR OF C-SECTION |
| | | 223.0 | 16FEB2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16FEB2005 | Skin | Normal | |
| | | 223.0 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16FEB2005 | Thyroid | Normal | |
| | | 223.0 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 16FEB2005 | Lungs | Abnormal, Baseline | Same as |
| | | 223.0 | 16FEB2005 | Abdomen | | |
| E0059014 | QTP / VAL | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785860

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059014 | QTP / VAL | 1.00 | 15JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| | | 201.0 | 10NOV2004 | General Appearance | Normal | |
| | | 201.0 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 10NOV2004 | Skin | Normal | |
| | | 201.0 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 10NOV2004 | Thyroid | Normal | |
| | | 201.0 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 10NOV2004 | Lungs | Normal | |
| | | 201.0 | 10NOV2004 | Abdomen | Normal | |
| | | 223.0 | 22DEC2004 | General Appearance | Normal | |
| | | 223.0 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22DEC2004 | Genital / Rectal | Normal | |
| | | 223.0 | 22DEC2004 | Skin | Normal | |
| | | 223.0 | 22DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 22DEC2004 | Thyroid | Normal | |
| | | 223.0 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 22DEC2004 | Lungs | Normal | |
| | | 223.0 | 22DEC2004 | Abdomen | Normal | |
| E0059015 | QTP / VAL | 1.00 | 28JUL2004 | General Appearance | Abnormal | POOR DENTISTRY |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Normal | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2004 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785861

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 1.00 | 28JUL2004 | Abdomen | Normal | |
| | | 201.0 | 16MAR2005 | General Appearance | Abnormal, | Same as |
| | | 201.0 | 16MAR2005 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 201.0 | 16MAR2005 | Genital / Rectal | Normal | |
| | | 201.0 | 16MAR2005 | Skin | Not Done | |
| | | 201.0 | 16MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 16MAR2005 | Thyroid | Normal | |
| | | 201.0 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 16MAR2005 | Lungs | Normal | |
| | | 211.0 | 28SEP2005 | Abdomen | Normal | |
| | | 211.0 | 28SEP2005 | General Appearance | Abnormal, | Same as |
| | | 211.0 | 28SEP2005 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 211.0 | 28SEP2005 | Genital / Rectal | Normal | |
| | | 211.0 | 28SEP2005 | Skin | Not Done | |
| | | 211.0 | 28SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 28SEP2005 | Thyroid | Normal | |
| | | 211.0 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 28SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 28SEP2005 | Lungs | Normal | |
| | | 211.0 | 28SEP2005 | Abdomen | Normal | |
| | | 217.0 | 16MAR2006 | General Appearance | Normal | |
| | | 217.0 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 16MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 16MAR2006 | Skin | Normal | |
| | | 217.0 | 16MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 16MAR2006 | Thyroid | Normal | |
| | | 217.0 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 16MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 16MAR2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |
| | | 223.0 | 30AUG2006 | General Appearance | Normal | |
| | | 223.0 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2006 | Skin | Normal | |
| | | 223.0 | 30AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785862

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 223.0 | 30AUG2006 | Thyroid | Normal | |
| | | 223.0 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 30AUG2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |
| E0059016 | OL QTP | 1.00 | 06AUG2004 | General Appearance | Normal | |
| | | 1.00 | 06AUG2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 06AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06AUG2004 | Skin | Normal | |
| | | 1.00 | 06AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06AUG2004 | Thyroid | Normal | |
| | | 1.00 | 06AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 06AUG2004 | Lungs | Normal | |
| | | 1.00 | 06AUG2004 | Abdomen | Normal | |
| E0059017 | PLA / VAL | 1.00 | 19AUG2004 | General Appearance | Normal | |
| | | 1.00 | 19AUG2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2004 | Genital / Rectal | Normal | |
| | | 1.00 | 19AUG2004 | Skin | Normal | |
| | | 1.00 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2004 | Thyroid | Normal | |
| | | 1.00 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 19AUG2004 | Lungs | Abnormal | OCCASIONAL WHEEZING |
| | | 1.00 | 19AUG2004 | Abdomen | Normal | |
| | | 201.00 | 15DEC2004 | General Appearance | Normal | |
| | | 201.00 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 15DEC2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 15DEC2004 | Skin | Normal | |
| | | 201.00 | 15DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 201.00 | 15DEC2004 | Thyroid | Normal | |
| | | 201.00 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 15DEC2004 | Cardiovascular | Normal | |
| | | 201.00 | 15DEC2004 | Lungs | Abnormal, Same as Baseline | |
| | | 201.00 | 15DEC2004 | Abdomen | Normal | |
| | | 211.00 | 29JUN2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785863

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 211.0 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 29JUN2005 | Genital / Rectal | Normal | |
| | | 211.0 | 29JUN2005 | Skin | Normal | |
| | | 211.0 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 29JUN2005 | Thyroid | Normal | |
| | | 211.0 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 29JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 29JUN2005 | Lungs | Abnormal, Baseline | Same as |
| | | 211.0 | 29JUN2005 | Abdomen | Normal | |
| | | 217.0 | 14DEC2005 | General Appearance | Normal | |
| | | 217.0 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 14DEC2005 | Skin | Normal | |
| | | 217.0 | 14DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 217.0 | 14DEC2005 | Thyroid | Normal | |
| | | 217.0 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 14DEC2005 | Cardiovascular | Normal | |
| | | 217.0 | 14DEC2005 | Lungs | Normal | |
| | | 217.0 | 14DEC2005 | Abdomen | Normal | |
| | | 221.0 | 02AUG2006 | General Appearance | Normal | |
| | | 221.0 | 02AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 02AUG2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 02AUG2006 | Skin | Normal | |
| | | 221.0 | 02AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 02AUG2006 | Lymph Nodes | Normal | |
| | | 221.0 | 02AUG2006 | Thyroid | Normal | |
| | | 221.0 | 02AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 02AUG2006 | Cardiovascular | Normal | |
| | | 221.0 | 02AUG2006 | Lungs | Normal | |
| | | 221.0 | 02AUG2006 | Abdomen | Normal | |
| | | 223.0 | 30AUG2006 | General Appearance | Normal | |
| | | 223.0 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2006 | Skin | Normal | |
| | | 223.0 | 30AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2006 | Thyroid | Normal | |
| | | 223.0 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2006 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785864

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 223.0 | 30AUG2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |
| E0059018 | OL QTP | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| | | 223.0 | 27OCT2004 | General Appearance | Normal | |
| | | 223.0 | 27OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27OCT2004 | Skin | Normal | |
| | | 223.0 | 27OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 27OCT2004 | Thyroid | Normal | |
| | | 223.0 | 27OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 27OCT2004 | Lungs | Normal | |
| | | 223.0 | 27OCT2004 | Abdomen | Normal | |
| E0059019 | PLA / LI | 1.00 | 27AUG2004 | General Appearance | Normal | |
| | | 1.00 | 27AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27AUG2004 | Skin | Normal | |
| | | 1.00 | 27AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27AUG2004 | Thyroid | Normal | |
| | | 1.00 | 27AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 27AUG2004 | Lungs | Normal | |
| | | 1.00 | 27AUG2004 | Abdomen | Normal | |
| | | 201.0 | 19JAN2005 | General Appearance | Normal | |
| | | 201.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19JAN2005 | Skin | Normal | |
| | | 201.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785865

Case 6:06-md-01769-ACC-DAB   Document 1371-16   Filed 03/13/09   Page 59 of 100 PageID 99932

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059019 | PLA / LI | 201.0 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19JAN2005 | Thyroid | Normal | |
| | | 201.0 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 19JAN2005 | Lungs | Normal | |
| | | 201.0 | 19JAN2005 | Abdomen | Normal | |
| | | 223.0 | 16FEB2005 | General Appearance | Normal | |
| | | 223.0 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16FEB2005 | Skin | Normal | |
| | | 223.0 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16FEB2005 | Thyroid | Normal | |
| | | 223.0 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 16FEB2005 | Lungs | Normal | |
| | | 223.0 | 16FEB2005 | Abdomen | Normal | |
| E0059020 | QTP / VAL | 1.00 | 01SEP2004 | General Appearance | Abnormal | 2 CM LOWER LIP SCAR |
| | | 1.00 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2004 | Skin | Normal | |
| | | 1.00 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2004 | Thyroid | Normal | |
| | | 1.00 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2004 | Lungs | Normal | |
| | | 1.00 | 01SEP2004 | Abdomen | Normal | |
| | | 201.0 | 29DEC2004 | General Appearance | Normal | |
| | | 201.0 | 29DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29DEC2004 | Skin | Normal | |
| | | 201.0 | 29DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 201.0 | 29DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29DEC2004 | Thyroid | Normal | |
| | | 201.0 | 29DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 29DEC2004 | Lungs | Normal | |
| | | 201.0 | 29DEC2004 | Abdomen | Normal | |
| | | 223.0 | 16FEB2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12785866

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059020 | QTP / VAL | 223.0 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16FEB2005 | Skin | Normal | |
| | | 223.0 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16FEB2005 | Thyroid | Normal | |
| | | 223.0 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 16FEB2005 | Lungs | Normal | |
| | | 223.0 | 16FEB2005 | Abdomen | Normal | |
| E0059021 | OL QTP | 1.00 | 03NOV2004 | General Appearance | Normal | |
| | | 1.00 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03NOV2004 | Skin | Abnormal | 15 CM SCAR RT WRIST, TATOO RIGHT DELTOID |
| | | 1.00 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03NOV2004 | Lymph Nodes | Abnormal | UPPER-DATE DENTURE NO TEETH LOWER PLATE |
| | | 1.00 | 03NOV2004 | Thyroid | Normal | |
| | | 1.00 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 03NOV2004 | Lungs | Normal | |
| | | 1.00 | 02MAR2005 | Abdomen | Normal | |
| | | 223.0 | 02MAR2005 | General Appearance | Normal | |
| | | 223.0 | 02MAR2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 02MAR2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 02MAR2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAR2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 02MAR2005 | Lungs | Normal | |
| | | 223.0 | 02MAR2005 | Abdomen | Normal | |
| E0059022 | PLA / VAL | 1.00 | 08DEC2004 | General Appearance | Normal | |
| | | 1.00 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1067

CONFIDENTIAL
AZSER12785867

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 1.00 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08DEC2004 | Skin | Normal | |
| | | 1.00 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08DEC2004 | Thyroid | Normal | |
| | | 1.00 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 08DEC2004 | Lungs | Normal | |
| | | 1.00 | 08DEC2004 | Abdomen | Normal | |
| | | 201.0 | 06APR2005 | General Appearance | Normal | |
| | | 201.0 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 06APR2005 | Skin | Normal | |
| | | 201.0 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06APR2005 | Thyroid | Normal | |
| | | 201.0 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 06APR2005 | Lungs | Normal | |
| | | 201.0 | 06APR2005 | Abdomen | Normal | |
| | | 211.0 | 19OCT2005 | General Appearance | Normal | |
| | | 211.0 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 19OCT2005 | Skin | Normal | |
| | | 211.0 | 19OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 19OCT2005 | Thyroid | Normal | |
| | | 211.0 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 19OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 19OCT2005 | Lungs | Normal | |
| | | 211.0 | 19OCT2005 | Abdomen | Normal | |
| | | 217.0 | 05APR2006 | General Appearance | Normal | |
| | | 217.0 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 05APR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 05APR2006 | Skin | Normal | |
| | | 217.0 | 05APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 05APR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 05APR2006 | Thyroid | Normal | |
| | | 217.0 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 05APR2006 | Cardiovascular | Normal | |
| | | 217.0 | 05APR2006 | Lungs | Normal | |
| | | 217.0 | 05APR2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785868

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0060001 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Abnormal | MODERATELY DISHEVELED |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Abnormal | MILD SWEATING |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Abnormal | MILD TACHYCARDIA - 104 |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| | | 223.0 | 13JAN2005 | General Appearance | Normal | |
| | | 223.0 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JAN2005 | Skin | Normal | |
| | | 223.0 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13JAN2005 | Thyroid | Normal | |
| | | 223.0 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 13JAN2005 | Lungs | Normal | |
| | | 223.0 | 13JAN2005 | Abdomen | Normal | |
| E0060002 | MISSING | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1069

CONFIDENTIAL
AZSER12785869

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060002 | MISSING | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| E0060003 | PLA / VAL | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Abnormal | REFLEXES VERY BRISK |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Abnormal | FACIAL ACNE |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Abnormal | PULSE AND BLOOD PRESSURE LOW |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| | | 201.0 | 08DEC2004 | General Appearance | Normal | |
| | | 201.0 | 08DEC2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 08DEC2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 08DEC2004 | Thyroid | Normal | |
| | | 201.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08DEC2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 08DEC2004 | Lungs | Normal | |
| | | 201.0 | 08DEC2004 | Abdomen | Normal | |
| | | 223.0 | 27APR2005 | General Appearance | Normal | |
| | | 223.0 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27APR2005 | Skin | Normal | |
| | | 223.0 | 27APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27APR2005 | Thyroid | Normal | |
| | | 223.0 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 27APR2005 | Lungs | Normal | |
| | | 223.0 | 27APR2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785870

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060004 | OL QTP | 1.00 | 21JUN2004 | General Appearance | Normal | |
| | | 1.00 | 21JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2004 | Skin | Normal | |
| | | 1.00 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2004 | Thyroid | Normal | |
| | | 1.00 | 21JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUN2004 | Lungs | Normal | |
| | | 1.00 | 21JUN2004 | Abdomen | Normal | |
| | | 223.0 | 06JUL2004 | General Appearance | Normal | |
| | | 223.0 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUL2004 | Skin | Normal | |
| | | 223.0 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUL2004 | Thyroid | Normal | |
| | | 223.0 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 06JUL2004 | Lungs | Normal | |
| | | 223.0 | 06JUL2004 | Abdomen | Normal | |
| E0060005 | OL QTP | 1.00 | 02JUL2004 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 02JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUL2004 | Skin | Abnormal | MILD REDDENING OF FOOT AND ANKLES |
| | | 1.00 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUL2004 | Thyroid | Normal | |
| | | 1.00 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUL2004 | Lungs | Normal | |
| | | 1.00 | 02JUL2004 | Abdomen | Normal | |
| E0060006 | OL QTP | 1.00 | 06JUL2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2004 | Skin | Normal | |
| | | 1.00 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785871

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060006 | OL QTP | 1.00 | 06JUL2004 | Thyroid | Normal | |
| | | 1.00 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUL2004 | Cardiovascular | Abnormal | SLIGHT IRREGULAR HEART BEAT |
| | | 1.00 | 06JUL2004 | Lungs | Normal | |
| | | 1.00 | 06JUL2004 | Abdomen | Normal | |
| | | 223.0 | | General Appearance | Not Done | |
| | | 223.0 | | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | | Genital / Rectal | Not Done | |
| | | 223.0 | | Skin | Not Done | |
| | | 223.0 | | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | | Lymph Nodes | Not Done | |
| | | 223.0 | | Thyroid | Not Done | |
| | | 223.0 | | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | | Cardiovascular | Not Done | |
| | | 223.0 | | Lungs | Not Done | |
| | | 223.0 | | Abdomen | Not Done | |
| E0060007 | OL QTP | 1.00 | 08JUL2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Normal | |
| | | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |
| | | 223.0 | 14SEP2004 | General Appearance | Abnormal, Same as Baseline | OVERWEIGHT |
| | | 223.0 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14SEP2004 | Genital / Rectal | Normal | |
| | | 223.0 | 14SEP2004 | Skin | Normal | |
| | | 223.0 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14SEP2004 | Thyroid | Normal | |
| | | 223.0 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 14SEP2004 | Lungs | Normal | |
| | | 223.0 | 14SEP2004 | Abdomen | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1072

CONFIDENTIAL
AZSER12785872

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060009 | QTP / VAL | 1.00 | 09JUL2004 | General Appearance | Normal | |
| | | 1.00 | 09JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUL2004 | Skin | Normal | |
| | | 1.00 | 09JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUL2004 | Thyroid | Normal | |
| | | 1.00 | 09JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUL2004 | Lungs | Normal | |
| | | 1.00 | 09JUL2004 | Abdomen | Normal | |
| | | 201.0 | 03JAN2005 | General Appearance | Normal | |
| | | 201.0 | 03JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03JAN2005 | Skin | Normal | |
| | | 201.0 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03JAN2005 | Thyroid | Normal | |
| | | 201.0 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 03JAN2005 | Lungs | Normal | |
| | | 201.0 | 03JAN2005 | Abdomen | Normal | |
| | | 223.0 | 11JAN2005 | General Appearance | Normal | |
| | | 223.0 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 11JAN2005 | Skin | Normal | |
| | | 223.0 | 11JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 11JAN2005 | Thyroid | Normal | |
| | | 223.0 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 11JAN2005 | Lungs | Normal | |
| | | 223.0 | 11JAN2005 | Abdomen | Normal | |
| E0060010 | OL QTP | 1.00 | 12JUL2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Abnormal | ABDOMINAL STRETCH MARKS |
| | | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | BILATERAL SEROUS OTITIS |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |
| | | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785873

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060010 | OL QTP | 1.00 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Normal | |
| E0060011 | QTP / VAL | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Abnormal | STRETCH MARKS ON ABDOMEN |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| | | 201.0 | 14DEC2004 | General Appearance | Normal | |
| | | 201.0 | 14DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 14DEC2004 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 14DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 14DEC2004 | Thyroid | Normal | |
| | | 201.0 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 14DEC2004 | Lungs | Normal | |
| | | 201.0 | 14DEC2004 | Abdomen | Normal | |
| | | 223.0 | 12JAN2005 | General Appearance | Normal | |
| | | 223.0 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12JAN2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 12JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12JAN2005 | Thyroid | Normal | |
| | | 223.0 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 12JAN2005 | Lungs | Normal | |
| | | 223.0 | 12JAN2005 | Abdomen | Normal | |
| E0060012 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785874

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060012 | OL QTP | 1.00 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Abnormal | 2 MOLES ON LEFT UPPER QUADRANT OF ABDOMEN |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Abnormal | SYSTOLIC MURMUR RIGHT OF STERNUM II/IV |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |
| | | 223.0 | 16AUG2004 | General Appearance | Abnormal, Same as Baseline | OBESE |
| | | 223.0 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2004 | Skin | Abnormal, Same as Baseline | 2 MOLES ON LUQ ABD |
| | | 223.0 | 16AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2004 | Thyroid | Normal | |
| | | 223.0 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2004 | Cardiovascular | Abnormal, Same as Baseline | II/IV SYSTOLIC MURMUR |
| | | 223.0 | 16AUG2004 | Lungs | Normal | |
| | | 223.0 | 16AUG2004 | Abdomen | Normal | |
| E0060013 | PLA / VAL | 1.00 | 02AUG2004 | General Appearance | Normal | |
| | | 1.00 | 02AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2004 | Skin | Abnormal | TATTOOS - BACK, LEFT UPPER ARM, RIGHT LOWER ARM |
| | | 1.00 | 02AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2004 | Thyroid | Normal | |
| | | 1.00 | 02AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2004 | Lungs | Normal | |
| | | 1.00 | 02AUG2004 | Abdomen | Normal | |
| | | 1.00 | 02AUG2004 | General Appearance | Normal | |
| | | 201.0 | 29NOV2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | REFLEXES SLOW |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785875

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL | 201.0 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29NOV2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29NOV2004 | Thyroid | Normal | |
| | | 201.0 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 29NOV2004 | Lungs | Normal | |
| | | 201.0 | 29NOV2004 | Abdomen | Normal | |
| | | 223.0 | 23FEB2005 | General Appearance | Normal | |
| | | 223.0 | 23FEB2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23FEB2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23FEB2005 | Thyroid | Normal | |
| | | 223.0 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 23FEB2005 | Lungs | Normal | |
| | | 223.0 | 23FEB2005 | Abdomen | Normal | |
| E0060014 | OL QTP | 1.00 | 03AUG2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 03AUG2004 | Neurological / Reflexes / Nervous System | Abnormal | BRISK REFLEXES |
| | | 1.00 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Abnormal | NUMEROUS TATTOOS |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2004 | Thyroid | Normal | |
| | | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Abnormal | MILD BILATERAL WHEEZING |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |
| | | 223.0 | 10NOV2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 10NOV2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10NOV2004 | Skin | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12785876

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060014 | OL QTP | 223.0 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10NOV2004 | Thyroid | Normal | |
| | | 223.0 | 10NOV2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 10NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 10NOV2004 | Lungs | Normal | |
| | | 223.0 | 10NOV2004 | Abdomen | Normal | |
| E0060015 | MISSING | 1.00 | 03SEP2004 | General Appearance | Normal | |
| | | 1.00 | 03SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03SEP2004 | Skin | Normal | |
| | | 1.00 | 03SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03SEP2004 | Thyroid | Normal | |
| | | 1.00 | 03SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 03SEP2004 | Lungs | Normal | |
| | | 1.00 | 03SEP2004 | Abdomen | Normal | |
| E0060016 | PLA / VAL | 1.00 | 28SEP2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 28SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28SEP2004 | Skin | Normal | |
| | | 1.00 | 28SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | BILATERAL DECRD HEARING R>L TUMING FORK LATERAL TO L |
| | | 1.00 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28SEP2004 | Thyroid | Normal | |
| | | 1.00 | 28SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 28SEP2004 | Lungs | Normal | |
| | | 1.00 | 28SEP2004 | Abdomen | Normal | |
| | | 201.0 | 27DEC2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 27DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 27DEC2004 | Skin | Normal | |
| | | 201.0 | 27DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 27DEC2004 | Lymph Nodes | Normal | |

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 201.0 | 27DEC2004 | Thyroid | Normal | |
| | | 201.0 | 27DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 27DEC2004 | Lungs | Normal | |
| | | 201.0 | 27DEC2004 | Abdomen | Normal | |
| | | 211.0 | 26JUL2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 26JUL2005 | Skin | Normal | |
| | | 211.0 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 211.0 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 26JUL2005 | Thyroid | Normal | |
| | | 211.0 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 26JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 26JUL2005 | Lungs | Normal | |
| | | 211.0 | 26JUL2005 | Abdomen | Normal | |
| | | 223.0 | 24JAN2006 | General Appearance | Normal | |
| | | 223.0 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24JAN2006 | Genital / Rectal | Normal | |
| | | 223.0 | 24JAN2006 | Skin | Normal | |
| | | 223.0 | 24JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24JAN2006 | Thyroid | Normal | |
| | | 223.0 | 24JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 24JAN2006 | Lungs | Normal | |
| | | 223.0 | 24JAN2006 | Abdomen | Normal | |
| E0060017 | MISSING | 1.00 | 05OCT2004 | General Appearance | Normal | |
| | | 1.00 | 05OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05OCT2004 | Skin | Normal | |
| | | 1.00 | 05OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05OCT2004 | Thyroid | Normal | |
| | | 1.00 | 05OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 05OCT2004 | Lungs | Normal | |
| | | 1.00 | 05OCT2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785878

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060018 | OL QTP | 1.00 | 15OCT2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 15OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15OCT2004 | Skin | Abnormal | NASAL SPEECH |
| | | 1.00 | 15OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15OCT2004 | Thyroid | Normal | |
| | | 1.00 | 15OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15OCT2004 | Cardiovascular | Abnormal | II/VI SYSTOLIC MURMUR |
| | | 1.00 | 15OCT2004 | Lungs | Normal | |
| | | 1.00 | 15OCT2004 | Abdomen | Normal | |
| E0060019 | OL QTP | 1.00 | 05JAN2005 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JAN2005 | Skin | Normal | |
| | | 1.00 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JAN2005 | Thyroid | Normal | |
| | | 1.00 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JAN2005 | Lungs | Normal | |
| | | 1.00 | 05JAN2005 | Abdomen | Normal | |
| | | 223.0 | 23SEP2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 23SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23SEP2005 | Skin | Abnormal, New or Aggravated | MILD RASH AT WAIST |
| | | 223.0 | 23SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23SEP2005 | Thyroid | Normal | |
| | | 223.0 | 23SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 23SEP2005 | Lungs | Normal | |
| | | 223.0 | 23SEP2005 | Abdomen | Normal | |
| E0060020 | PLA / LI | 1.00 | 13JAN2005 | General Appearance | Normal | |
| | | 1.00 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JAN2005 | Skin | Normal | |
| | | 1.00 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1079

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060020 | PLA / LI | 1.00 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JAN2005 | Thyroid | Normal | |
| | | 1.00 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JAN2005 | Lungs | Normal | |
| | | 1.00 | 13JAN2005 | Abdomen | Normal | |
| | | 201.0 | 09JUN2005 | General Appearance | Normal | |
| | | 201.0 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 09JUN2005 | Skin | Normal | |
| | | 201.0 | 09JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 09JUN2005 | Thyroid | Normal | |
| | | 201.0 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 09JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 09JUN2005 | Lungs | Normal | |
| | | 201.0 | 09JUN2005 | Abdomen | Normal | |
| | | 223.0 | 15JUN2005 | General Appearance | Normal | |
| | | 223.0 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15JUN2005 | Skin | Normal | |
| | | 223.0 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15JUN2005 | Thyroid | Normal | |
| | | 223.0 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 15JUN2005 | Lungs | Normal | |
| | | 223.0 | 15JUN2005 | Abdomen | Normal | |
| E0060021 | PLA / LI | 1.00 | 20JAN2005 | General Appearance | Abnormal | MANY TATOOS |
| | | 1.00 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JAN2005 | Skin | Abnormal | MANY TATOOS |
| | | 1.00 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JAN2005 | Thyroid | Normal | |
| | | 1.00 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JAN2005 | Cardiovascular | Abnormal | IRREGULAR HEART RATE |
| | | 1.00 | 20JAN2005 | Lungs | Normal | |
| | | 1.00 | 20JAN2005 | Abdomen | Normal | |
| | | 201.0 | 04OCT2005 | General Appearance | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785880

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060021 | PLA / LI | 201.0 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 04OCT2005 | Skin | Abnormal, New or Aggravated | NEW TATTOOS |
| | | 201.0 | 04OCT2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | MILD NASOPHARYNGEAL ERYTHEMA, SLIGHT BILATERAL |
| | | 201.0 | 04OCT2005 | Lymph Nodes | Abnormal, New or Aggravated | ENALARGEMENT - NECK |
| | | 201.0 | 04OCT2005 | Thyroid | Normal | |
| | | 201.0 | 04OCT2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 04OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 04OCT2005 | Lungs | Normal | |
| | | 201.0 | 04OCT2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 18OCT2005 | General Appearance | Normal | |
| | | 223.0 | 18OCT2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18OCT2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 18OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18OCT2005 | Thyroid | Normal | |
| | | 223.0 | 18OCT2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 18OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 18OCT2005 | Lungs | Normal | |
| | | 223.0 | 18OCT2005 | Abdomen | Normal | |
| E0060022 | PLA / VAL | 1.00 | 14APR2005 | General Appearance | Normal | |
| | | 1.00 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2005 | Skin | Abnormal | 2 TICK BITES ON BACK UNDER RIGHT SCAPULA |
| | | 1.00 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2005 | Thyroid | Normal | |
| | | 1.00 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2005 | Lungs | Normal | |
| | | 1.00 | 14DEC2005 | Abdomen | Normal | |
| | | 201.0 | | General Appearance | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785881

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 201.0 | 14DEC2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | SLIGHT HAND TREMOR |
| | | 201.0 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14DEC2005 | Skin | Normal | |
| | | 201.0 | 14DEC2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | SLIGHT ERYTHEMA OF EAR CANAL AND NASOPHARYNX |
| | | 201.0 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14DEC2005 | Thyroid | Normal | |
| | | 201.0 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 14DEC2005 | Lungs | Normal | |
| | | 201.0 | 14DEC2005 | Abdomen | Normal | |
| | | 223.0 | 02JAN2006 | General Appearance | Normal | |
| | | 223.0 | 02JAN2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD FINE TREMOR HANDS (L)>(R); GENERALIZED HYPOREFLEXIA |
| | | 223.0 | 02JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 02JAN2006 | Skin | Normal | |
| | | 223.0 | 02JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 02JAN2006 | Thyroid | Normal | |
| | | 223.0 | 02JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 02JAN2006 | Lungs | Normal | |
| | | 223.0 | 02JAN2006 | Abdomen | Normal | |
| E0061001 | OL QTP | 1.00 | 14APR2004 | General Appearance | Normal | |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2004 | Skin | Normal | |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Normal | |
| | | 223.0 | 24JUN2004 | General Appearance | Normal | |
| | | 223.0 | 24JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 24JUN2004 | Skin | Normal | |
| | | 223.0 | 24JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785882

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061001 | OL QTP | 223.0 | 24JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24JUN2004 | Thyroid | Normal | |
| | | 223.0 | 24JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 24JUN2004 | Lungs | Normal | |
| | | 223.0 | 24JUN2004 | Abdomen | Normal | |
| E0061002 | MISSING | 1.00 | 04MAY2004 | General Appearance | Normal | |
| | | 1.00 | 04MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2004 | Skin | Normal | |
| | | 1.00 | 04MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2004 | Thyroid | Normal | |
| | | 1.00 | 04MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2004 | Lungs | Normal | |
| | | 1.00 | 04MAY2004 | Abdomen | Abnormal | OBESITY |
| E0061003 | QTP / VAL | 1.00 | 28JUN2004 | General Appearance | Normal | |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Abnormal | OBESITY |
| | | 201.0 | 17DEC2004 | General Appearance | Normal | |
| | | 201.0 | 17DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 17DEC2004 | Skin | Normal | |
| | | 201.0 | 17DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 17DEC2004 | Thyroid | Normal | |
| | | 201.0 | 17DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 17DEC2004 | Lungs | Normal | |
| | | 201.0 | 17DEC2004 | Abdomen | Abnormal, New or Aggravated | GAINED 60 LBS IN WEIGHT SINCE ENROLLMENT |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1083

CONFIDENTIAL
AZSER12785883

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 211.0 | 01JUL2005 | General Appearance | Normal | |
| | | 211.0 | 01JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 01JUL2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 01JUL2005 | Skin | Normal | |
| | | 211.0 | 01JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 01JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 01JUL2005 | Thyroid | Normal | |
| | | 211.0 | 01JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 01JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 01JUL2005 | Lungs | Normal | |
| | | 211.0 | 01JUL2005 | Abdomen | Abnormal, Baseline | Same as |
| | | 217.0 | 16DEC2005 | General Appearance | Normal | |
| | | 217.0 | 16DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 16DEC2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 16DEC2005 | Skin | Normal | |
| | | 217.0 | 16DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 16DEC2005 | Lymph Nodes | Normal | |
| | | 217.0 | 16DEC2005 | Thyroid | Normal | |
| | | 217.0 | 16DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 16DEC2005 | Cardiovascular | Normal | |
| | | 217.0 | 16DEC2005 | Lungs | Normal | |
| | | 217.0 | 16DEC2005 | Abdomen | Normal | |
| | | 221.0 | 28JUL2006 | General Appearance | Normal | |
| | | 221.0 | 28JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 28JUL2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 28JUL2006 | Skin | Normal | |
| | | 221.0 | 28JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 28JUL2006 | Lymph Nodes | Normal | |
| | | 221.0 | 28JUL2006 | Thyroid | Normal | |
| | | 221.0 | 28JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 28JUL2006 | Cardiovascular | Normal | |
| | | 221.0 | 28JUL2006 | Lungs | Normal | |
| | | 221.0 | 28JUL2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1084

CONFIDENTIAL
AZSER12785884

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0061004 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0061005 | OL QTP | 1.00 | 16JUL2004 | General Appearance | Normal | |
| | | 1.00 | 16JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUL2004 | Skin | Normal | |
| | | 1.00 | 16JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUL2004 | Thyroid | Normal | |
| | | 1.00 | 16JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUL2004 | Lungs | Normal | |
| | | 1.00 | 16JUL2004 | Abdomen | Normal | |
| E0061006 | OL QTP | 1.00 | 05AUG2004 | General Appearance | Normal | |
| | | 1.00 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2004 | Skin | Normal | |
| | | 1.00 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2004 | Thyroid | Normal | |
| | | 1.00 | 05AUG2004 | Musculoskeletal / Extremities | Abnormal | SCOLIOSIS W/LBP |
| | | 1.00 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2004 | Lungs | Normal | |
| | | 1.00 | 05AUG2004 | Abdomen | Normal | |
| E0061007 | OL QTP | 1.00 | 13AUG2004 | General Appearance | Normal | |
| | | 1.00 | 13AUG2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785885

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061007 | QL QTP | 1.00 | 13AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13AUG2004 | Skin | Normal | |
| | | 1.00 | 13AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13AUG2004 | Thyroid | Normal | |
| | | 1.00 | 13AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 13AUG2004 | Lungs | Normal | |
| | | 1.00 | 13AUG2004 | Abdomen | Normal | |
| | | 223.0 | 16SEP2004 | General Appearance | Normal | |
| | | 223.0 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16SEP2004 | Skin | Normal | |
| | | 223.0 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16SEP2004 | Thyroid | Normal | |
| | | 223.0 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 16SEP2004 | Lungs | Normal | |
| | | 223.0 | 16SEP2004 | Abdomen | Normal | |
| E0061008 | MISSING | 1.00 | 19AUG2004 | General Appearance | Normal | |
| | | 1.00 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2004 | Skin | Normal | |
| | | 1.00 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2004 | Thyroid | Normal | |
| | | 1.00 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2004 | Cardiovascular | Abnormal | |
| | | 1.00 | 19AUG2004 | Lungs | Normal | |
| | | 1.00 | 19AUG2004 | Abdomen | Normal | |
| E0061009 | QTP / VAL | 1.00 | 18OCT2004 | General Appearance | Normal | |
| | | 1.00 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18OCT2004 | Skin | Normal | |
| | | 1.00 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18OCT2004 | Thyroid | Normal | |
| | | 1.00 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18OCT2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785886

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061009 | QTP / VAL | 1.00 | 18OCT2004 | Lungs | Normal | |
| | | 1.00 | 18OCT2004 | Abdomen | Normal | |
| | | 201.0 | 13JAN2005 | General Appearance | Normal | |
| | | 201.0 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 13JAN2005 | Skin | Normal | |
| | | 201.0 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13JAN2005 | Thyroid | Normal | |
| | | 201.0 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 13JAN2005 | Lungs | Normal | |
| | | 201.0 | 13JAN2005 | Abdomen | Normal | |
| E0061010 | QTP / VAL | 1.00 | 26OCT2004 | General Appearance | Normal | |
| | | 1.00 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26OCT2004 | Skin | Normal | |
| | | 1.00 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26OCT2004 | Thyroid | Normal | |
| | | 1.00 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 26OCT2004 | Lungs | Normal | |
| | | 1.00 | 26OCT2004 | Abdomen | Normal | |
| | | 201.0 | 24FEB2005 | General Appearance | Normal | |
| | | 201.0 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24FEB2005 | Skin | Normal | |
| | | 201.0 | 24FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24FEB2005 | Thyroid | Normal | |
| | | 201.0 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 24FEB2005 | Lungs | Normal | |
| | | 201.0 | 24FEB2005 | Abdomen | Normal | |
| | | 223.0 | 08JUN2005 | General Appearance | Normal | |
| | | 223.0 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUN2005 | Skin | Normal | |
| | | 223.0 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

1087

CONFIDENTIAL
AZSER12785887

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061010 | QTP / VAL | 223.0 | 08JUN2005 | Thyroid | Abnormal, New or Aggravated | HYPOTHYROIDISM |
| | | 223.0 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 08JUN2005 | Lungs | Normal | |
| | | 223.0 | 08JUN2005 | Abdomen | Normal | |
| E0061011 | OL QTP | 1.00 | 04NOV2004 | General Appearance | Normal | |
| | | 1.00 | 04NOV2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04NOV2004 | Skin | Normal | |
| | | 1.00 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04NOV2004 | Thyroid | Normal | |
| | | 1.00 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 04NOV2004 | Lungs | Normal | |
| | | 1.00 | 04NOV2004 | Abdomen | Normal | |
| | | 223.0 | 27APR2005 | General Appearance | Normal | |
| | | 223.0 | 27APR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 27APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27APR2005 | Skin | Normal | |
| | | 223.0 | 27APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27APR2005 | Thyroid | Normal | |
| | | 223.0 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 27APR2005 | Lungs | Normal | |
| | | 223.0 | 27APR2005 | Abdomen | Normal | |
| E0061012 | OL QTP | 1.00 | 29DEC2004 | General Appearance | Normal | |
| | | 1.00 | 29DEC2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 29DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29DEC2004 | Skin | Normal | |
| | | 1.00 | 29DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29DEC2004 | Thyroid | Normal | |
| | | 1.00 | 29DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 29DEC2004 | Lungs | Normal | |
| | | 1.00 | 29DEC2004 | Abdomen | Normal | |
| | | 223.0 | 24JUN2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785888

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061012 | OL QTP | 223.0 | 24JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 24JUN2005 | Skin | Abnormal, New or Aggravated | ACNE |
| | | 223.0 | 24JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 24JUN2005 | Thyroid | Normal | |
| | | 223.0 | 24JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 24JUN2005 | Lungs | Normal | |
| | | 223.0 | 24JUN2005 | AbdOmen | Normal | |
| E0061013 | MISSING | 1.00 | 05JAN2005 | General Appearance | Normal | |
| | | 1.00 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JAN2005 | Skin | Normal | |
| | | 1.00 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JAN2005 | Thyroid | Normal | |
| | | 1.00 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JAN2005 | Lungs | Normal | |
| | | 1.00 | 05JAN2005 | AbdOmen | Abnormal | MILD OBESITY |
| E0061014 | OL QTP | 1.00 | 06JAN2005 | General Appearance | Normal | |
| | | 1.00 | 06JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JAN2005 | Skin | Normal | |
| | | 1.00 | 06JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06JAN2005 | Thyroid | Normal | |
| | | 1.00 | 06JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 06JAN2005 | Lungs | Normal | |
| | | 1.00 | 06JAN2005 | AbdOmen | Normal | |
| E0061015 | OL QTP | 1.00 | 10JAN2005 | General Appearance | Normal | |
| | | 1.00 | 10JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JAN2005 | Skin | Normal | |
| | | 1.00 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JAN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1089

CONFIDENTIAL
AZSER12785889

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061015 | OL QTP | 1.00 | 10JAN2005 | Thyroid | Normal | |
| | | 1.00 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JAN2005 | Lungs | Normal | |
| | | 1.00 | 10JAN2005 | Abdomen | Normal | |
| | | 223.0 | 09MAY2005 | General Appearance | Normal | |
| | | 223.0 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09MAY2005 | Skin | Normal | |
| | | 223.0 | 09MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09MAY2005 | Thyroid | Normal | |
| | | 223.0 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 09MAY2005 | Lungs | Normal | |
| | | 223.0 | 09MAY2005 | Abdomen | Normal | |
| E0061016 | QTP / VAL | 1.00 | 13JAN2005 | General Appearance | Normal | |
| | | 1.00 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JAN2005 | Skin | Normal | |
| | | 1.00 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JAN2005 | Thyroid | Normal | |
| | | 1.00 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JAN2005 | Lungs | Normal | |
| | | 1.00 | 13JAN2005 | Abdomen | Normal | |
| | | 201.0 | 19MAY2005 | General Appearance | Normal | |
| | | 201.0 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19MAY2005 | Skin | Normal | |
| | | 201.0 | 19MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19MAY2005 | Thyroid | Normal | |
| | | 201.0 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 19MAY2005 | Lungs | Normal | |
| | | 201.0 | 19MAY2005 | Abdomen | Normal | |
| | | 223.0 | 10OCT2005 | General Appearance | Normal | |
| | | 223.0 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10OCT2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physio100.sas   02MAR2007:13:35   kcpx265

1090

CONFIDENTIAL
AZSER12785890

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061016 | QTP / VAL | 223.0 | 10OCT2005 | Skin | Normal | |
| | | 223.0 | 10OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10OCT2005 | Thyroid | Normal | |
| | | 223.0 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 10OCT2005 | Lungs | Normal | |
| | | 223.0 | 10OCT2005 | Abdomen | Normal | |
| E0061017 | OL QTP | 1.00 | 01FEB2005 | General Appearance | Normal | |
| | | 1.00 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01FEB2005 | Skin | Normal | |
| | | 1.00 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01FEB2005 | Thyroid | Normal | |
| | | 1.00 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 01FEB2005 | Lungs | Normal | |
| | | 1.00 | 01FEB2005 | Abdomen | Normal | |
| | | 223.0 | 26OCT2005 | General Appearance | Normal | |
| | | 223.0 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26OCT2005 | Skin | Normal | |
| | | 223.0 | 26OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26OCT2005 | Thyroid | Normal | |
| | | 223.0 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 26OCT2005 | Lungs | Normal | |
| | | 223.0 | 26OCT2005 | Abdomen | Normal | |
| E0061018 | MISSING | 1.00 | 02FEB2005 | General Appearance | Normal | |
| | | 1.00 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02FEB2005 | Skin | Normal | |
| | | 1.00 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02FEB2005 | Thyroid | Normal | |
| | | 1.00 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 02FEB2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785891

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061018 | MISSING | 1.00 | 02FEB2005 | Abdomen | Normal | |
| E0061019 | OL QTP | 1.00 | 13FEB2005 | General Appearance | Normal | |
| | | 1.00 | 13FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13FEB2005 | Skin | Normal | |
| | | 1.00 | 13FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13FEB2005 | Thyroid | Normal | |
| | | 1.00 | 13FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 13FEB2005 | Lungs | Normal | |
| | | 1.00 | 13FEB2005 | Abdomen | Normal | |
| E0061020 | QTP / LI | 1.00 | 03MAR2005 | General Appearance | Normal | |
| | | 1.00 | 03MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAR2005 | Skin | Normal | |
| | | 1.00 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAR2005 | Thyroid | Normal | |
| | | 1.00 | 03MAR2005 | Musculoskeletal / Extremities | Abnormal | ARTHRITIS - KNEES |
| | | 1.00 | 03MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAR2005 | Lungs | Normal | |
| | | 1.00 | 03MAR2005 | Abdomen | Normal | |
| | | 201.0 | 30JUN2005 | General Appearance | Normal | |
| | | 201.0 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30JUN2005 | Genital / Rectal | Normal | |
| | | 201.0 | 30JUN2005 | Skin | Normal | |
| | | 201.0 | 30JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30JUN2005 | Thyroid | Normal | |
| | | 201.0 | 30JUN2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 30JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 30JUN2005 | Lungs | Normal | |
| | | 201.0 | 30JUN2005 | Abdomen | Normal | |
| E0061021 | MISSING | 1.00 | 10MAR2005 | General Appearance | Normal | |
| | | 1.00 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAR2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12785892

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061021 | MISSING | 1.00 | 10MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAR2005 | Thyroid | Normal | |
| | | 1.00 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 10MAR2005 | Lungs | Normal | |
| | | 1.00 | 10MAR2005 | Abdomen | Normal | |
| E0061022 | OL QTP | 1.00 | 04APR2005 | General Appearance | Normal | |
| | | 1.00 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04APR2005 | Skin | Normal | |
| | | 1.00 | 04APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04APR2005 | Thyroid | Normal | |
| | | 1.00 | 04APR2005 | Musculoskeletal / Extremities | Abnormal | COMPLAINING OF OCS - ARTHRITIC PAIN IN LEGS |
| | | 1.00 | 04APR2005 | Cardiovascular | Abnormal | HISTORY OF HTN/CHF |
| | | 1.00 | 04APR2005 | Lungs | Normal | |
| | | 1.00 | 04APR2005 | Abdomen | Normal | |
| E0061023 | MISSING | 1.00 | 19APR2005 | General Appearance | Normal | |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2005 | Cardiovascular | Abnormal | HTN - STABLE ON MEDS |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Normal | |
| E0061024 | OL QTP | 1.00 | 19APR2005 | General Appearance | Normal | |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1093

CONFIDENTIAL
AZSER12785893

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061024 | OL QTP | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Normal | |
| E0061025 | MISSING | 1.00 | 20APR2005 | General Appearance | Normal | |
| | | 1.00 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2005 | Skin | Normal | |
| | | 1.00 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2005 | Thyroid | Normal | |
| | | 1.00 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2005 | Lungs | Normal | |
| | | 1.00 | 20APR2005 | Abdomen | Normal | |
| E0061026 | OL QTP | 1.00 | 25APR2005 | General Appearance | Abnormal | PATHOLOGICALLY OBESE |
| | | 1.00 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25APR2005 | Skin | Normal | |
| | | 1.00 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25APR2005 | Thyroid | Normal | |
| | | 1.00 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 25APR2005 | Lungs | Normal | |
| | | 1.00 | 25APR2005 | Abdomen | Normal | |
| | | 223.0 | 19OCT2005 | General Appearance | Normal | |
| | | 223.0 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19OCT2005 | Skin | Normal | |
| | | 223.0 | 19OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19OCT2005 | Thyroid | Normal | |
| | | 223.0 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 19OCT2005 | Lungs | Normal | |
| | | 223.0 | 19OCT2005 | Abdomen | Normal | |
| E0061027 | MISSING | 1.00 | 25APR2005 | General Appearance | Normal | |
| | | 1.00 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25APR2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12785894

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061027 | MISSING | 1.00 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25APR2005 | Thyroid | Normal | |
| | | 1.00 | 25APR2005 | Musculoskeletal / Extremities | Abnormal | LOWER BACK PAIN |
| | | 1.00 | 25APR2005 | Cardiovascular | Abnormal | HTN |
| | | 1.00 | 25APR2005 | Lungs | Normal | |
| | | 1.00 | 25APR2005 | Abdomen | Normal | |
| E0061028 | OL QTP | 1.00 | 05MAY2005 | General Appearance | Normal | |
| | | 1.00 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2005 | Skin | Abnormal | TATOOS, H/O SELF-MUTILATION |
| | | 1.00 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2005 | Thyroid | Normal | |
| | | 1.00 | 05MAY2005 | Musculoskeletal / Extremities | Abnormal | LOWER BACK PAIN |
| | | 1.00 | 05MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2005 | Lungs | Normal | |
| | | 1.00 | 05MAY2005 | Abdomen | Normal | |
| E0061029 | MISSING | 1.00 | 10MAY2005 | General Appearance | Normal | |
| | | 1.00 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2005 | Skin | Normal | |
| | | 1.00 | 10MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2005 | Thyroid | Normal | |
| | | 1.00 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2005 | Lungs | Normal | |
| | | 1.00 | 10MAY2005 | Abdomen | Normal | |
| E0061030 | OL QTP | 1.00 | 10MAY2005 | General Appearance | Normal | |
| | | 1.00 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2005 | Skin | Normal | |
| | | 1.00 | 10MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2005 | Thyroid | Normal | |
| | | 1.00 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   02MAR2007:13:35   kcpx265

phys100.sas

CONFIDENTIAL
AZSER12785895

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061030 | OL QTP | 1.00 | 10MAY2005 | Lungs | Normal | |
| | | 1.00 | 10MAY2005 | Abdomen | Normal | |
| E0061031 | MISSING | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 1.00 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2005 | Skin | Normal | |
| | | 1.00 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2005 | Thyroid | Normal | |
| | | 1.00 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2005 | Lungs | Normal | |
| | | 1.00 | 11MAY2005 | Abdomen | Normal | |
| E0061032 | OL QTP | 1.00 | 03JUN2005 | General Appearance | Normal | |
| | | 1.00 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2005 | Skin | Normal | |
| | | 1.00 | 03JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2005 | Thyroid | Normal | |
| | | 1.00 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2005 | Lungs | Normal | |
| | | 1.00 | 03JUN2005 | Abdomen | Normal | |
| | | 223.0 | 22JUL2005 | General Appearance | Normal | |
| | | 223.0 | 22JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22JUL2005 | Skin | Normal | |
| | | 223.0 | 22JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22JUL2005 | Thyroid | Normal | |
| | | 223.0 | 22JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 22JUL2005 | Lungs | Normal | |
| | | 223.0 | 22JUL2005 | Abdomen | Normal | |
| E0061033 | PLA / LI | 1.00 | 09JUN2005 | General Appearance | Normal | |
| | | 1.00 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785896

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061033 | PLA / LI | 1.00 | 09JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2005 | Thyroid | Normal | |
| | | 1.00 | 09JUN2005 | Musculoskeletal / Extremities | Abnormal | ARTHRITIS, "WEAK" LEFT ANKLE |
| | | 1.00 | 09JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2005 | Lungs | Normal | |
| | | 1.00 | 09JUN2005 | Abdomen | Abnormal | MILD OBESITY |
| | | 201.0 | 21FEB2006 | General Appearance | Normal | |
| | | 201.0 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 21FEB2006 | Skin | Normal | |
| | | 201.0 | 21FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 21FEB2006 | Thyroid | Normal | |
| | | 201.0 | 21FEB2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 21FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 21FEB2006 | Lungs | Normal | |
| | | 201.0 | 21FEB2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 13MAR2006 | General Appearance | Normal | |
| | | 223.0 | 13MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 13MAR2006 | Skin | Normal | |
| | | 223.0 | 13MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 13MAR2006 | Thyroid | Normal | |
| | | 223.0 | 13MAR2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 13MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 13MAR2006 | Lungs | Normal | |
| | | 223.0 | 13MAR2006 | Abdomen | Abnormal, Same as Baseline | |
| E0061034 | QTP / VAL | 1.00 | 09JUN2005 | General Appearance | Normal | |
| | | 1.00 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2005 | Skin | Normal | |
| | | 1.00 | 09JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1097

CONFIDENTIAL
AZSER12785897

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 1.00 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2005 | Lungs | Normal | |
| | | 201.0 | 05OCT2005 | Abdomen | Normal | |
| | | 201.0 | 05OCT2005 | General Appearance | Normal | |
| | | 201.0 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 05OCT2005 | Skin | Normal | |
| | | 201.0 | 05OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 05OCT2005 | Thyroid | Normal | |
| | | 201.0 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 05OCT2005 | Lungs | Normal | |
| | | 211.0 | 21APR2006 | Abdomen | Normal | |
| | | 211.0 | 21APR2006 | General Appearance | Normal | |
| | | 211.0 | 21APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 21APR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 21APR2006 | Skin | Normal | |
| | | 211.0 | 21APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 21APR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 21APR2006 | Thyroid | Normal | |
| | | 211.0 | 21APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 21APR2006 | Cardiovascular | Normal | |
| | | 211.0 | 21APR2006 | Lungs | Normal | |
| | | 223.0 | 18AUG2006 | Abdomen | Normal | |
| | | 223.0 | 18AUG2006 | General Appearance | Normal | |
| | | 223.0 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 18AUG2006 | Skin | Normal | |
| | | 223.0 | 18AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 18AUG2006 | Thyroid | Normal | |
| | | 223.0 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 18AUG2006 | Lungs | Normal | |
| | | 223.0 | 18AUG2006 | Abdomen | Normal | |
| E0061035 | QTP / LI | 1.00 | 07JUL2005 | General Appearance | Normal | |
| | | 1.00 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785898

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061035 | QTP / LI | 1.00 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2005 | Thyroid | Normal | |
| | | 1.00 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2005 | Lungs | Normal | |
| | | 1.00 | 07JUL2005 | Abdomen | Normal | |
| | | 201.0 | 01DEC2005 | General Appearance | Normal | |
| | | 201.0 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 01DEC2005 | Skin | Normal | |
| | | 201.0 | 01DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 01DEC2005 | Thyroid | Normal | |
| | | 201.0 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 01DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 01DEC2005 | Lungs | Normal | |
| | | 201.0 | 01DEC2005 | Abdomen | Normal | |
| | | 211.0 | 14JUN2006 | General Appearance | Normal | |
| | | 211.0 | 14JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 14JUN2006 | Skin | Normal | |
| | | 211.0 | 14JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 14JUN2006 | Thyroid | Normal | |
| | | 211.0 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 14JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 14JUN2006 | Lungs | Normal | |
| | | 211.0 | 14JUN2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0061036 | MISSING | 1.00 | 13JUL2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1099

CONFIDENTIAL
AZSER12785899

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061036 | MISSING | 1.00 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2005 | Skin | Normal | |
| | | 1.00 | 13JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2005 | Thyroid | Normal | |
| | | 1.00 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2005 | Lungs | Normal | |
| | | 1.00 | 13JUL2005 | Abdomen | Normal | |
| E0061037 | OL QTP | 1.00 | 26JUL2005 | General Appearance | Normal | |
| | | 1.00 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2005 | Skin | Normal | |
| | | 1.00 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2005 | Thyroid | Normal | |
| | | 1.00 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2005 | Lungs | Normal | |
| | | 1.00 | 26JUL2005 | Abdomen | Normal | |
| E0061038 | OL QTP | 1.00 | 04AUG2005 | General Appearance | Normal | |
| | | 1.00 | 04AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2005 | Skin | Normal | |
| | | 1.00 | 04AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2005 | Thyroid | Normal | |
| | | 1.00 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2005 | Lungs | Normal | |
| | | 1.00 | 04AUG2005 | Abdomen | Normal | |
| | | 223.0 | 01MAY2006 | General Appearance | Normal | |
| | | 223.0 | 01MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAY2006 | Skin | Normal | |
| | | 223.0 | 01MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAY2006 | Thyroid | Normal | |
| | | 223.0 | 01MAY2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785900

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061038 | OL QTP | 223.0 | 01MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 01MAY2006 | Lungs | Normal | |
| | | 223.0 | 01MAY2006 | Abdomen | Normal | |
| E0061039 | PLA / VAL | 1.00 | 04AUG2005 | General Appearance | Normal | |
| | | 1.00 | 04AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2005 | Skin | Normal | |
| | | 1.00 | 04AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2005 | Thyroid | Normal | |
| | | 1.00 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2005 | Lungs | Normal | |
| | | 1.00 | 04AUG2005 | Abdomen | Normal | |
| | | 201.0 | 23MAR2006 | General Appearance | Normal | |
| | | 201.0 | 23MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23MAR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 23MAR2006 | Skin | Normal | |
| | | 201.0 | 23MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23MAR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 23MAR2006 | Thyroid | Normal | |
| | | 201.0 | 23MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23MAR2006 | Cardiovascular | Normal | |
| | | 201.0 | 23MAR2006 | Lungs | Normal | |
| | | 201.0 | 23MAR2006 | Abdomen | Normal | |
| E0061040 | OL QTP | 1.00 | 12AUG2005 | General Appearance | Normal | |
| | | 1.00 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2005 | Skin | Normal | |
| | | 1.00 | 12AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2005 | Thyroid | Normal | |
| | | 1.00 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2005 | Lungs | Normal | |
| | | 1.00 | 12AUG2005 | Abdomen | Normal | |
| E0061041 | OL QTP | 1.00 | 26AUG2005 | General Appearance | Normal | |
| | | 1.00 | 26AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26AUG2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785901

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061041 | OL QTP | 1.00 | 26AUG2005 | Skin | Normal | |
| | | 1.00 | 26AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26AUG2005 | Thyroid | Normal | |
| | | 1.00 | 26AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 26AUG2005 | Lungs | Normal | |
| | | 1.00 | 26AUG2005 | Abdomen | Normal | |
| | | 1.00 | 26AUG2005 | General Appearance | Normal | |
| | | 223.0 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21DEC2005 | Skin | Normal | |
| | | 223.0 | 21DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21DEC2005 | Thyroid | Normal | |
| | | 223.0 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 21DEC2005 | Lungs | Normal | |
| | | 223.0 | 21DEC2005 | Abdomen | Normal | |
| E0061042 | OL QTP | 1.00 | 02SEP2005 | General Appearance | Normal | |
| | | 1.00 | 02SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2005 | Skin | Normal | |
| | | 1.00 | 02SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2005 | Thyroid | Normal | |
| | | 1.00 | 02SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2005 | Lungs | Normal | |
| | | 1.00 | 02SEP2005 | Abdomen | Normal | |
| | | 223.0 | 11OCT2005 | General Appearance | Normal | |
| | | 223.0 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 11OCT2005 | Skin | Normal | |
| | | 223.0 | 11OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 11OCT2005 | Thyroid | Normal | |
| | | 223.0 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 11OCT2005 | Lungs | Normal | |
| | | 223.0 | 11OCT2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785902

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0061043 | MISSING | 1.00 | 06SEP2005 | General Appearance | Normal | H/O MIGRAINE HA'S |
| | | 1.00 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06SEP2005 | Skin | Normal | |
| | | 1.00 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06SEP2005 | Thyroid | Normal | |
| | | 1.00 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 06SEP2005 | Lungs | Normal | |
| | | 1.00 | 06SEP2005 | Abdomen | Abnormal | OBESITY (S/P GASTRIC BYPASS) |
| E0061044 | MISSING | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Normal | |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Abnormal | LOW BACK PAIN - NO STRUCTURAL DEFORMITY |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| E0062001 | MISSING | | | | | |
| E0062002 | PLA / LI | 1.00 | 22OCT2004 | General Appearance | Normal | |
| | | 1.00 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22OCT2004 | Skin | Normal | |
| | | 1.00 | 22OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22OCT2004 | Thyroid | Normal | |
| | | 1.00 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 22OCT2004 | Lungs | Normal | |
| | | 1.00 | 22OCT2004 | Abdomen | Normal | |
| | | 201.00 | 28MAR2005 | General Appearance | Normal | |
| | | 201.00 | 28MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 28MAR2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1103

CONFIDENTIAL
AZSER12785903

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 201.0 | 28MAR2005 | Skin | Normal | |
| | | 201.0 | 28MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28MAR2005 | Thyroid | Normal | |
| | | 201.0 | 28MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 28MAR2005 | Lungs | Normal | |
| | | 201.0 | 28MAR2005 | Abdomen | Normal | |
| | | 201.0 | 18OCT2005 | General Appearance | Normal | |
| | | 211.0 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 11OCT2005 | Skin | Normal | |
| | | 211.0 | 11OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 11OCT2005 | Thyroid | Normal | |
| | | 211.0 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 11OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 11OCT2005 | Lungs | Normal | |
| | | 211.0 | 11OCT2005 | Abdomen | Normal | |
| | | 217.0 | 28MAR2006 | General Appearance | Normal | |
| | | 217.0 | 28MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 28MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 28MAR2006 | Skin | Normal | |
| | | 217.0 | 28MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 28MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 28MAR2006 | Thyroid | Normal | |
| | | 217.0 | 28MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 28MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 28MAR2006 | Lungs | Normal | |
| | | 217.0 | 28MAR2006 | Abdomen | Normal | |
| | | 223.0 | 29AUG2006 | General Appearance | Normal | |
| | | 223.0 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Normal | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785904

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0062003 | QTP / LI | 1.00 | 05NOV2004 | General Appearance | Normal | |
| | | 1.00 | 05NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05NOV2004 | Skin | Normal | |
| | | 1.00 | 05NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05NOV2004 | Thyroid | Normal | |
| | | 1.00 | 05NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 05NOV2004 | Lungs | Normal | |
| | | 1.00 | 05NOV2004 | Abdomen | Normal | |
| | | 201.0 | 29APR2005 | General Appearance | Normal | |
| | | 201.0 | 29APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 29APR2005 | Skin | Normal | |
| | | 201.0 | 29APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 29APR2005 | Thyroid | Normal | |
| | | 201.0 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 29APR2005 | Lungs | Normal | |
| | | 201.0 | 29APR2005 | Abdomen | Normal | |
| | | 223.0 | 12MAY2005 | General Appearance | Normal | |
| | | 223.0 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12MAY2005 | Skin | Normal | |
| | | 223.0 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12MAY2005 | Thyroid | Normal | |
| | | 223.0 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 12MAY2005 | Lungs | Normal | |
| | | 223.0 | 12MAY2005 | Abdomen | Normal | |
| E0062004 | QL QTP | 1.00 | 10NOV2004 | General Appearance | Normal | |
| | | 1.00 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10NOV2004 | Skin | Normal | |
| | | 1.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10NOV2004 | Thyroid | Normal | |
| | | 1.00 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |

1105

CONFIDENTIAL
AZSER12785905

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0062004 | OL QTP | 1.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 10NOV2004 | Lungs | Normal | |
| | | 1.00 | 10NOV2004 | Abdomen | Normal | |
| | | 223.0 | 01DEC2004 | General Appearance | Normal | |
| | | 223.0 | 01DEC2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 01DEC2004 | Genital / Rectal | Normal | |
| | | 223.0 | 01DEC2004 | Skin | Normal | |
| | | 223.0 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01DEC2004 | Thyroid | Normal | |
| | | 223.0 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 01DEC2004 | Lungs | Normal | |
| | | 223.0 | 01DEC2004 | Abdomen | Normal | |
| E0062005 | OL QTP | 1.00 | 17NOV2004 | General Appearance | Normal | |
| | | 1.00 | 17NOV2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 17NOV2004 | Genital / Rectal | Normal | |
| | | 1.00 | 17NOV2004 | Skin | Normal | |
| | | 1.00 | 17NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17NOV2004 | Thyroid | Normal | |
| | | 1.00 | 17NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 17NOV2004 | Lungs | Normal | |
| | | 1.00 | 17NOV2004 | Abdomen | Normal | |
| | | 223.0 | 07DEC2004 | General Appearance | Normal | |
| | | 223.0 | 07DEC2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 07DEC2004 | Genital / Rectal | Normal | |
| | | 223.0 | 07DEC2004 | Skin | Normal | |
| | | 223.0 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 07DEC2004 | Thyroid | Normal | |
| | | 223.0 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 07DEC2004 | Lungs | Normal | |
| | | 223.0 | 07DEC2004 | Abdomen | Normal | |
| E0062006 | OL QTP | 1.00 | 30NOV2004 | General Appearance | Normal | |
| | | 1.00 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30NOV2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785906

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0062006 | QL QTP | 1.00 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30NOV2004 | Thyroid | Normal | |
| | | 1.00 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 30NOV2004 | Lungs | Normal | |
| | | 1.00 | 30NOV2004 | Abdomen | Normal | |
| | | 223.0 | 11JAN2005 | General Appearance | Normal | |
| | | 223.0 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 11JAN2005 | Skin | Normal | |
| | | 223.0 | 11JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 11JAN2005 | Thyroid | Normal | |
| | | 223.0 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 11JAN2005 | Lungs | Normal | |
| | | 223.0 | 11JAN2005 | Abdomen | Normal | |
| E0062007 | QTP / LI | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Normal | |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Normal | |
| | | 201.0 | 04APR2005 | General Appearance | Normal | |
| | | 201.0 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 04APR2005 | Skin | Normal | |
| | | 201.0 | 04APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 04APR2005 | Thyroid | Normal | |
| | | 201.0 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 04APR2005 | Lungs | Normal | |
| | | 201.0 | 04APR2005 | Abdomen | Normal | |
| | | 211.0 | 20OCT2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1107

CONFIDENTIAL
AZSER12785907