Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0062007 | QTP / LI | 211.0 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 20OCT2005 | Skin | Normal | |
| | | 211.0 | 20OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 20OCT2005 | Thyroid | Normal | |
| | | 211.0 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 20OCT2005 | Lungs | Normal | |
| | | 211.0 | 20OCT2005 | Abdomen | Normal | |
| | | 223.0 | 15NOV2005 | General Appearance | Normal | |
| | | 223.0 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15NOV2005 | Skin | Normal | |
| | | 223.0 | 15NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15NOV2005 | Thyroid | Normal | |
| | | 223.0 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 15NOV2005 | Lungs | Normal | |
| | | 223.0 | 15NOV2005 | Abdomen | Normal | |
| E0062008 | PLA / LI | 1.00 | 10DEC2004 | General Appearance | Normal | |
| | | 1.00 | 10DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10DEC2004 | Skin | Normal | |
| | | 1.00 | 10DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10DEC2004 | Thyroid | Normal | |
| | | 1.00 | 10DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 10DEC2004 | Lungs | Normal | |
| | | 1.00 | 10DEC2004 | Abdomen | Normal | |
| | | 201.00 | 12APR2005 | General Appearance | Normal | |
| | | 201.00 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 12APR2005 | Skin | Normal | |
| | | 201.00 | 12APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 12APR2005 | Lymph Nodes | Normal | |
| | | 201.00 | 12APR2005 | Thyroid | Normal | |
| | | 201.00 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 12APR2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12785908

Case 6:06-md-01769-ACC-DAB   Document 1371-17   Filed 03/13/09   Page 2 of 100 PageID 99975

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 201.0 | 12APR2005 | Lungs | Normal | |
| | | 201.0 | 12APR2005 | Abdomen | Normal | |
| | | 211.0 | 20OCT2005 | General Appearance | Normal | |
| | | 211.0 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 20OCT2005 | Skin | Not Done | |
| | | 211.0 | 20OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 20OCT2005 | Thyroid | Normal | |
| | | 211.0 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 20OCT2005 | Lungs | Normal | |
| | | 211.0 | 20OCT2005 | Abdomen | Normal | |
| | | 223.0 | 08FEB2006 | General Appearance | Normal | |
| | | 223.0 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 08FEB2006 | Skin | Normal | |
| | | 223.0 | 08FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 08FEB2006 | Thyroid | Normal | |
| | | 223.0 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 08FEB2006 | Lungs | Normal | |
| | | 223.0 | 08FEB2006 | Abdomen | Normal | |
| E0062009 | MISSING | | | | | |
| E0062010 | OL QTP | 1.00 | 11JAN2005 | General Appearance | Normal | |
| | | 1.00 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JAN2005 | Skin | Normal | |
| | | 1.00 | 11JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JAN2005 | Thyroid | Normal | |
| | | 1.00 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JAN2005 | Lungs | Normal | |
| | | 1.00 | 11JAN2005 | Abdomen | Normal | |
| | | 223.0 | 04FEB2005 | General Appearance | Normal | |
| | | 223.0 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04FEB2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12785909

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0062010 | QL QTP | 223.0 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04FEB2005 | Thyroid | Normal | |
| | | 223.0 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 04FEB2005 | Lungs | Normal | |
| | | 223.0 | 04FEB2005 | Abdomen | Normal | |
| E0062011 | MISSING | | | | | |
| E0062012 | MISSING | 1.00 | 28MAR2005 | General Appearance | Normal | |
| | | 1.00 | 28MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28MAR2005 | Skin | Normal | |
| | | 1.00 | 28MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28MAR2005 | Thyroid | Normal | |
| | | 1.00 | 28MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 28MAR2005 | Lungs | Normal | |
| | | 1.00 | 28MAR2005 | Abdomen | Normal | |
| E0062013 | QL QTP | 1.00 | 17MAY2005 | General Appearance | Normal | |
| | | 1.00 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2005 | Skin | Normal | |
| | | 1.00 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2005 | Thyroid | Normal | |
| | | 1.00 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2005 | Lungs | Normal | |
| | | 1.00 | 17MAY2005 | Abdomen | Normal | |
| | | 223.0 | 30AUG2005 | General Appearance | Normal | |
| | | 223.0 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2005 | Skin | Normal | |
| | | 223.0 | 30AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2005 | Thyroid | Normal | |
| | | 223.0 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2005 | Cardiovascular | Normal | |

1110

CONFIDENTIAL
AZSER12785910

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0062013 | OL QTP | 223.0 | 30AUG2005 | Lungs | Normal | |
| | | 223.0 | 30AUG2005 | Abdomen | Normal | |
| E0062014 | MISSING | | | | | |
| E0062015 | OL QTP | 1.00 | 16JUN2005 | General Appearance | Normal | |
| | | 1.00 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2005 | Skin | Normal | |
| | | 1.00 | 16JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2005 | Thyroid | Normal | |
| | | 1.00 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2005 | Lungs | Normal | |
| | | 1.00 | 16JUN2005 | Abdomen | Normal | |
| E0062016 | MISSING | 1.00 | 16JUN2005 | General Appearance | Not Done | |
| | | 1.00 | 16JUN2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2005 | Skin | Not Done | |
| | | 1.00 | 16JUN2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 1.00 | 16JUN2005 | Lymph Nodes | Not Done | |
| | | 1.00 | 16JUN2005 | Thyroid | Not Done | |
| | | 1.00 | 16JUN2005 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 16JUN2005 | Cardiovascular | Not Done | |
| | | 1.00 | 16JUN2005 | Lungs | Not Done | |
| | | 1.00 | 16JUN2005 | Abdomen | Not Done | |
| E0062017 | QTP / LI | 1.00 | 14JUL2005 | General Appearance | Normal | |
| | | 1.00 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2005 | Skin | Normal | |
| | | 1.00 | 14JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2005 | Thyroid | Normal | |
| | | 1.00 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2005 | Lungs | Normal | |
| | | 1.00 | 14JUL2005 | Abdomen | Normal | |
| | | 201.0 | 10NOV2005 | General Appearance | Normal | |
| | | 201.0 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785911

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0062017 | QTP / LI | 201.0 | 10NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10NOV2005 | Skin | Normal | |
| | | 201.0 | 10NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10NOV2005 | Thyroid | Normal | |
| | | 201.0 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 10NOV2005 | Lungs | Normal | |
| | | 201.0 | 10NOV2005 | Abdomen | Normal | |
| | | 223.0 | 29NOV2005 | General Appearance | Normal | |
| | | 223.0 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29NOV2005 | Skin | Normal | |
| | | 223.0 | 29NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29NOV2005 | Thyroid | Normal | |
| | | 223.0 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 29NOV2005 | Lungs | Normal | |
| | | 223.0 | 29NOV2005 | Abdomen | Normal | |
| E0062018 | MISSING | 1.00 | 16AUG2005 | General Appearance | Normal | |
| | | 1.00 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16AUG2005 | Skin | Normal | |
| | | 1.00 | 16AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2005 | Thyroid | Normal | |
| | | 1.00 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2005 | Lungs | Normal | |
| | | 1.00 | 16AUG2005 | Abdomen | Normal | |
| E0063001 | QTP / LI | 1.00 | 04JUN2004 | General Appearance | Normal | |
| | | 1.00 | 04JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04JUN2004 | Genital / Rectal | Normal | |
| | | 1.00 | 04JUN2004 | Skin | Abnormal | WELL HEALED ABDOMINAL SCAR |
| | | 1.00 | 04JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04JUN2004 | Thyroid | Normal | |
| | | 1.00 | 04JUN2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1112

CONFIDENTIAL
AZSER12785912

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 1.00 | 04JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 04JUN2004 | Lungs | Normal | |
| | | 1.00 | 04JUN2004 | Abdomen | Abnormal | CENTRAL OBESITY |
| | | 201.0 | 30SEP2004 | General Appearance | Normal | |
| | | 201.0 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30SEP2004 | Genital / Rectal | Normal | |
| | | 201.0 | 30SEP2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | RT EYE CONJUNCTIVITIS |
| | | 201.0 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 30SEP2004 | Thyroid | Normal | |
| | | 201.0 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 30SEP2004 | Lungs | Normal | |
| | | 201.0 | 30SEP2004 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 26APR2005 | General Appearance | Normal | |
| | | 211.0 | 26APR2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211.0 | 26APR2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 211.0 | 26APR2005 | Skin | Normal | |
| | | 211.0 | 26APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 26APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 26APR2005 | Thyroid | Normal | |
| | | 211.0 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 26APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 26APR2005 | Lungs | Abnormal, Same as Baseline | |
| | | 211.0 | 26APR2005 | Abdomen | Normal | |
| | | 217.0 | 19OCT2005 | General Appearance | Normal | |
| | | 217.0 | 19OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 217.0 | 19OCT2005 | Genital / Rectal | Abnormal, New or Aggravated | FEW RAISED PAPULE LESIONS, ROUND, SCALING, FLESH COLORED |
| | | 217.0 | 19OCT2005 | Skin | Normal | |
| | | 217.0 | 19OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 19OCT2005 | Thyroid | Normal | |
| | | 217.0 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 19OCT2005 | Cardiovascular | Normal | |
| | | 217.0 | 19OCT2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785913

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 217.0 | 19OCT2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 221.0 | 31MAY2006 | General Appearance | Normal | |
| | | 221.0 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 31MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 31MAY2006 | Skin | Abnormal, New or Aggravated | FEW PAPULAR LESIONS ON ARMS |
| | | 221.0 | 31MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 31MAY2006 | Thyroid | Normal | |
| | | 221.0 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 31MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 31MAY2006 | Lungs | Normal | |
| | | 221.0 | 31MAY2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2006 | Skin | Abnormal, New or Aggravated | 3-4 SOAXY PAPULES ON BOTH FOREARMS RASH MID-CHEST ACTINIFORM |
| | | 223.0 | 17AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 17AUG2006 | Thyroid | Normal | |
| | | 223.0 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2006 | Lungs | Normal | |
| | | 223.0 | 17AUG2006 | Abdomen | Normal | |
| E0063002 | OL QTP | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | BILATERAL NASAL CONGESTION |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1114

CONFIDENTIAL
AZSER12785914

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0063002 | OL QTP | 223.0 | 13DEC2004 | General Appearance | Normal | |
| | | 223.0 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13DEC2004 | Genital / Rectal | Normal | |
| | | 223.0 | 13DEC2004 | Skin | Abnormal, New or Aggravated | EXCORIATIONS AND POPULAR LISIONS ON THORAX, LEGS, BACK AND ARMS ( CONTACT WITH DOG WITH FLEAS) |
| | | 223.0 | 13DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 13DEC2004 | Thyroid | Normal | |
| | | 223.0 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 13DEC2004 | Lungs | Normal | |
| | | 223.0 | 13DEC2004 | Abdomen | Normal | |
| E0063003 | OL QTP | 1.00 | 18AUG2004 | General Appearance | Normal | |
| | | 1.00 | 18AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18AUG2004 | Genital / Rectal | Normal | |
| | | 1.00 | 18AUG2004 | Skin | Abnormal | WELL-HEALED SURGICAL SCAR (LOW BACK MIDLINE) |
| | | 1.00 | 18AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2004 | Thyroid | Normal | |
| | | 1.00 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2004 | Lungs | Abnormal | MILD INSPIRATION, WHEEZING WITH EXELLENT AIR MOVEMENT |
| | | 1.00 | 18AUG2004 | Abdomen | Normal | |
| E0063004 | MISSING | 1.00 | 20AUG2004 | General Appearance | Normal | |
| | | 1.00 | 20AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20AUG2004 | Skin | Normal | |
| | | 1.00 | 20AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | RIGHT PAIN WITH TRAGAL TENDERNESS |
| | | 1.00 | 20AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20AUG2004 | Thyroid | Normal | |
| | | 1.00 | 20AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 20AUG2004 | Lungs | Normal | |
| | | 1.00 | 20AUG2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1115

CONFIDENTIAL
AZSER12785915

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0063005 | MISSING | 1.00 | 20AUG2004 | General Appearance | Normal | |
| | | 1.00 | 20AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20AUG2004 | Skin | Normal | |
| | | 1.00 | 20AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | RIGHT EYE AMBLYOPIA WITH STRABISMUS |
| | | 1.00 | 20AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20AUG2004 | Thyroid | Normal | |
| | | 1.00 | 20AUG2004 | Musculoskeletal / Extremities | Abnormal | RIGHT BELOW KNEE AMPUTATION |
| | | 1.00 | 20AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 20AUG2004 | Lungs | Normal | |
| | | 1.00 | 20AUG2004 | Abdomen | Abnormal | MIDLINE SCAR |
| E0063006 | MISSING | 1.00 | 08SEP2004 | General Appearance | Abnormal | THIN MALE |
| | | 1.00 | 08SEP2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 08SEP2004 | Genital / Rectal | Normal | |
| | | 1.00 | 08SEP2004 | Skin | Abnormal | RIGHT CHEST TUBE SCAR; LIPOMA RIGHT FLANK BILATERAL EAR CERUNA |
| | | 1.00 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2004 | Thyroid | Normal | |
| | | 1.00 | 08SEP2004 | Musculoskeletal / Extremities | Abnormal | RIGHT SHOULDER PAIN WITH ABDUCTION AND INVERSION/EVERSION |
| | | 1.00 | 08SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2004 | Lungs | Normal | |
| | | 1.00 | 08SEP2004 | Abdomen | Normal | |
| E0063007 | OL QTP | 1.00 | 20OCT2004 | General Appearance | Normal | |
| | | 1.00 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20OCT2004 | Skin | Normal | |
| | | 1.00 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20OCT2004 | Thyroid | Normal | |
| | | 1.00 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 20OCT2004 | Lungs | Normal | |
| | | 1.00 | 20OCT2004 | Abdomen | Normal | |
| E0063008 | OL QTP | 1.00 | 20OCT2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst     phys100.sas     02MAR2007:13:35     kcpx265

1116

CONFIDENTIAL
AZSER12785916

Page 817 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0063008 | OL QTP | 1.00 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20OCT2004 | Skin | Normal | |
| | | 1.00 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20OCT2004 | Thyroid | Normal | |
| | | 1.00 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 20OCT2004 | Lungs | Normal | |
| | | 1.00 | 20OCT2004 | Abdomen | Normal | |
| | | 223.0 | 21FEB2005 | General Appearance | Normal | |
| | | 223.0 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21FEB2005 | Skin | Normal | |
| | | 223.0 | 21FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21FEB2005 | Thyroid | Normal | |
| | | 223.0 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 21FEB2005 | Lungs | Normal | |
| | | 223.0 | 21FEB2005 | Abdomen | Normal | |
| E0063009 | OL QTP | 1.00 | 19JAN2005 | General Appearance | Normal | |
| | | 1.00 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JAN2005 | Skin | Normal | |
| | | 1.00 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JAN2005 | Thyroid | Normal | |
| | | 1.00 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JAN2005 | Lungs | Abnormal | MILD EXP. WHEEZE WHICH CLEARED WITH COUGH |
| | | 1.00 | 19JAN2005 | Abdomen | Normal | |
| E0063010 | OL QTP | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 1.00 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2005 | Skin | Abnormal | PAPULAR RASH ON HANDS L > R NON-SCALING, POST ASPECT OF HAND |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1117

CONFIDENTIAL
AZSER12785917

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0063010 | OL QTP | 1.00 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DENTURES, EARLY (B) CATARACTS |
| | | 1.00 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2005 | Thyroid | Normal | |
| | | 1.00 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2005 | Lungs | Normal | |
| | | 1.00 | 11MAY2005 | Abdomen | Normal | |
| | | 223.0 | 10JUN2005 | General Appearance | Normal | |
| | | 223.0 | 10JUN2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 10JUN2005 | Genital / Rectal | Abnormal, Same as | |
| | | 223.0 | 10JUN2005 | Skin | Baseline | |
| | | 223.0 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10JUN2005 | Thyroid | Normal | |
| | | 223.0 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 10JUN2005 | Lungs | Normal | |
| | | 223.0 | 10JUN2005 | Abdomen | Normal | |
| E0063011 | QTP / LI | 1.00 | 25MAY2005 | General Appearance | Normal | |
| | | 1.00 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAY2005 | Skin | Normal | |
| | | 1.00 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2005 | Thyroid | Normal | |
| | | 1.00 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2005 | Lungs | Normal | |
| | | 1.00 | 25MAY2005 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 25JAN2006 | General Appearance | Normal | |
| | | 201.0 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 25JAN2006 | Skin | Normal | |
| | | 201.0 | 25JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 25JAN2006 | Thyroid | Normal | |
| | | 201.0 | 25JAN2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | 2+ EDEMA, BILATERAL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1118

CONFIDENTIAL
AZSER12785918

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 201.0 | 25JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 25JAN2006 | Lungs | Normal | |
| | | 201.0 | 25JAN2006 | Abdomen | Abnormal, Same as Baseline | OBESE |
| | | 223.0 | 10AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 10AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 10AUG2006 | Skin | Abnormal, New or Aggravated | DRY SKIN |
| | | 223.0 | 10AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 10AUG2006 | Thyroid | Normal | |
| | | 223.0 | 10AUG2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | LEFT BILATERAL PITTING EDEMA OF ANKLE |
| | | 223.0 | 10AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 10AUG2006 | Lungs | Normal | |
| | | 223.0 | 10AUG2006 | Abdomen | Normal | |
| E0063012 | OL QTP | 1.00 | 10JUN2005 | General Appearance | Normal | |
| | | 1.00 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2005 | Skin | Normal | |
| | | 1.00 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | UPPER PLATES |
| | | 1.00 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2005 | Thyroid | Normal | |
| | | 1.00 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2005 | Cardiovascular | Abnormal | SOFT MURMUR |
| | | 1.00 | 10JUN2005 | Lungs | Normal | |
| | | 1.00 | 10JUN2005 | Abdomen | Normal | |
| | | 223.0 | 27JUL2005 | General Appearance | Normal | |
| | | 223.0 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUL2005 | Skin | Normal | |
| | | 223.0 | 27JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUL2005 | Thyroid | Normal | |
| | | 223.0 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 27JUL2005 | Lungs | Normal | |
| | | 223.0 | 27JUL2005 | Abdomen | Abnormal, New or Aggravated | SUPRAPUBIC DISCOMFORT |

CONFIDENTIAL
AZSER12785919

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064001 | OL QTP | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |
| | | 223.0 | 03MAY2004 | General Appearance | Normal | |
| | | 223.0 | 03MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03MAY2004 | Skin | Normal | |
| | | 223.0 | 03MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAY2004 | Thyroid | Normal | |
| | | 223.0 | 03MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 03MAY2004 | Lungs | Normal | |
| | | 223.0 | 03MAY2004 | Abdomen | Normal | |
| E0064002 | OL QTP | 1.00 | 17MAY2004 | General Appearance | Normal | |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2004 | Skin | Normal | |
| | | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Normal | |
| | | 223.0 | 07DEC2004 | General Appearance | Normal | |
| | | 223.0 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 07DEC2004 | Skin | Normal | |
| | | 223.0 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 07DEC2004 | Thyroid | Normal | |
| | | 223.0 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/112020403.lst  phys100.sas   02MAR2007:13:35   kcpx265

1120

CONFIDENTIAL
AZSER12785920

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064002 | OL QTP | 223.0 | 07DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 07DEC2004 | Lungs | Normal | |
| | | 223.0 | 07DEC2004 | Abdomen | Normal | |
| E0064003 | OL QTP | 1.00 | 18MAY2004 | General Appearance | Normal | |
| | | 1.00 | 18MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2004 | Skin | Normal | |
| | | 1.00 | 18MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2004 | Thyroid | Normal | |
| | | 1.00 | 18MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2004 | Lungs | Normal | |
| | | 1.00 | 18MAY2004 | Abdomen | Normal | |
| | | 223.0 | 02SEP2004 | General Appearance | Normal | |
| | | 223.0 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02SEP2004 | Skin | Normal | |
| | | 223.0 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02SEP2004 | Thyroid | Normal | |
| | | 223.0 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 02SEP2004 | Lungs | Normal | |
| | | 223.0 | 02SEP2004 | Abdomen | Normal | |
| E0064004 | MISSING | 1.00 | 13JUL2004 | General Appearance | Normal | |
| | | 1.00 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2004 | Skin | Normal | |
| | | 1.00 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2004 | Thyroid | Normal | |
| | | 1.00 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2004 | Lungs | Normal | |
| | | 1.00 | 13JUL2004 | Abdomen | Abnormal | ABDOMINAL MASS, HAS BEEN WORKED UP AS UTERINE FIBROIDS. |
| E0064005 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

1121

CONFIDENTIAL
AZSER12785921

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064005 | OL QTP | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0064006 | MISSING | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0064007 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Normal | |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Normal | |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |
| E0064008 | OL QTP | 1.00 | 03AUG2004 | General Appearance | Normal | |
| | | 1.00 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Normal | |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12785922

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064008 | OL QTP | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Normal | |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |
| | | 223.0 | 17FEB2005 | General Appearance | Normal | |
| | | 223.0 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17FEB2005 | Skin | Normal | |
| | | 223.0 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17FEB2005 | Thyroid | Normal | |
| | | 223.0 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 17FEB2005 | Lungs | Normal | |
| | | 223.0 | 17FEB2005 | Abdomen | Normal | |
| E0064009 | OL QTP | 1.00 | 02SEP2004 | General Appearance | Normal | |
| | | 1.00 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2004 | Skin | Normal | |
| | | 1.00 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2004 | Thyroid | Normal | |
| | | 1.00 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2004 | Lungs | Normal | |
| | | 1.00 | 02SEP2004 | Abdomen | Normal | |
| | | 223.0 | 27JAN2005 | General Appearance | Normal | |
| | | 223.0 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JAN2005 | Skin | Normal | |
| | | 223.0 | 27JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27JAN2005 | Thyroid | Normal | |
| | | 223.0 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 27JAN2005 | Lungs | Normal | |
| | | 223.0 | 27JAN2005 | Abdomen | Normal | |
| E0064010 | MISSING | 1.00 | 22SEP2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785923

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064010 | MISSING | 1.00 | 22SEP2004 | Skin | Normal | |
| | | 1.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2004 | Thyroid | Normal | |
| | | 1.00 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2004 | Lungs | Normal | |
| | | 1.00 | 22SEP2004 | Abdomen | Normal | |
| E0064011 | MISSING | | | | | |
| E0064012 | OL QTP | 1.00 | 27SEP2004 | General Appearance | Normal | |
| | | 1.00 | 27SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27SEP2004 | Skin | Normal | |
| | | 1.00 | 27SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27SEP2004 | Thyroid | Normal | |
| | | 1.00 | 27SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 27SEP2004 | Lungs | Normal | |
| | | 1.00 | 27SEP2004 | Abdomen | Normal | |
| E0064013 | OL QTP | 1.00 | 13OCT2004 | General Appearance | Normal | |
| | | 1.00 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13OCT2004 | Skin | Normal | |
| | | 1.00 | 13OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13OCT2004 | Thyroid | Normal | |
| | | 1.00 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 13OCT2004 | Lungs | Normal | |
| | | 1.00 | 13OCT2004 | Abdomen | Normal | |
| E0064014 | OL QTP | 1.00 | 29OCT2004 | General Appearance | Normal | |
| | | 1.00 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29OCT2004 | Skin | Normal | |
| | | 1.00 | 29OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29OCT2004 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785924

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064014 | OL QTP | 1.00 | 29OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 29OCT2004 | Lungs | Normal | |
| | | 1.00 | 29OCT2004 | Abdomen | Normal | |
| | | 223.0 | 14APR2005 | General Appearance | Normal | |
| | | 223.0 | 14APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14APR2005 | Skin | Normal | |
| | | 223.0 | 14APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14APR2005 | Thyroid | Normal | |
| | | 223.0 | 14APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 14APR2005 | Lungs | Normal | |
| | | 223.0 | 14APR2005 | Abdomen | Normal | |
| E0064015 | MISSING | 1.00 | 11NOV2004 | General Appearance | Normal | |
| | | 1.00 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11NOV2004 | Skin | Normal | |
| | | 1.00 | 11NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11NOV2004 | Thyroid | Normal | |
| | | 1.00 | 11NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 11NOV2004 | Lungs | Normal | |
| | | 1.00 | 11NOV2004 | Abdomen | Normal | |
| E0064016 | MISSING | 1.00 | 30NOV2004 | General Appearance | Normal | |
| | | 1.00 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30NOV2004 | Skin | Abnormal | MILD DIFFUSE PSORIATIC DERMATITIS NOT CLINICALLY SIGNIFICANT |
| | | 1.00 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30NOV2004 | Thyroid | Normal | |
| | | 1.00 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 30NOV2004 | Lungs | Normal | |
| | | 1.00 | 30NOV2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785925

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064017 | MISSING | | | | | |
| E0064018 | QTP / LI | 1.00 | 02DEC2004 | General Appearance | Normal | |
| | | 1.00 | 02DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02DEC2004 | Skin | Normal | |
| | | 1.00 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02DEC2004 | Thyroid | Normal | |
| | | 1.00 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 02DEC2004 | Lungs | Normal | |
| | | 1.00 | 02DEC2004 | Abdomen | Normal | |
| | | 201.0 | 23JUN2005 | General Appearance | Normal | |
| | | 201.0 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23JUN2005 | Skin | Normal | |
| | | 201.0 | 23JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23JUN2005 | Thyroid | Normal | |
| | | 201.0 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 23JUN2005 | Lungs | Normal | |
| | | 201.0 | 23JUN2005 | Abdomen | Normal | |
| | | 211.0 | 03JAN2006 | General Appearance | Normal | |
| | | 211.0 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 03JAN2006 | Skin | Normal | |
| | | 211.0 | 03JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 03JAN2006 | Thyroid | Normal | |
| | | 211.0 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 03JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 03JAN2006 | Lungs | Normal | |
| | | 211.0 | 03JAN2006 | Abdomen | Normal | |
| | | 217.0 | 22JUN2006 | General Appearance | Normal | |
| | | 217.0 | 22JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 22JUN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 22JUN2006 | Skin | Normal | |
| | | 217.0 | 22JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 22JUN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 22JUN2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785926

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 217.0 | 22JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 22JUN2006 | Cardiovascular | Normal | |
| | | 217.0 | 22JUN2006 | Lungs | Normal | |
| | | 223.0 | 14AUG2006 | Abdomen | Normal | |
| | | 223.0 | 14AUG2006 | General Appearance | Normal | |
| | | 223.0 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 14AUG2006 | Skin | Normal | |
| | | 223.0 | 14AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 14AUG2006 | Thyroid | Normal | |
| | | 223.0 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 14AUG2006 | Lungs | Normal | |
| | | 223.0 | 14AUG2006 | Abdomen | Normal | |
| E0064019 | OL QTP | 1.00 | 08DEC2004 | General Appearance | Normal | |
| | | 1.00 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08DEC2004 | Skin | Normal | |
| | | 1.00 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08DEC2004 | Thyroid | Normal | |
| | | 1.00 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 08DEC2004 | Lungs | Normal | |
| | | 1.00 | 08DEC2004 | Abdomen | Normal | |
| | | 223.0 | 09MAY2005 | General Appearance | Normal | |
| | | 223.0 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09MAY2005 | Skin | Normal | |
| | | 223.0 | 09MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09MAY2005 | Thyroid | Normal | |
| | | 223.0 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 09MAY2005 | Lungs | Normal | |
| | | 223.0 | 09MAY2005 | Abdomen | Normal | |
| E0064020 | PLA / LI | 1.00 | 10DEC2004 | General Appearance | Normal | |
| | | 1.00 | 10DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10DEC2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785927

Page 828 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 1.00 | 10DEC2004 | Skin | Normal | |
| | | 1.00 | 10DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10DEC2004 | Thyroid | Normal | |
| | | 1.00 | 10DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 10DEC2004 | Lungs | Normal | |
| | | 1.00 | 10DEC2004 | Abdomen | Normal | |
| | | 201.0 | 24AUG2005 | General Appearance | Normal | |
| | | 201.0 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24AUG2005 | Skin | Normal | |
| | | 201.0 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24AUG2005 | Thyroid | Normal | |
| | | 201.0 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 24AUG2005 | Lungs | Normal | |
| | | 201.0 | 24AUG2005 | Abdomen | Normal | |
| | | 223.0 | 21NOV2005 | General Appearance | Normal | |
| | | 223.0 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21NOV2005 | Skin | Normal | |
| | | 223.0 | 21NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21NOV2005 | Thyroid | Normal | |
| | | 223.0 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 21NOV2005 | Lungs | Normal | |
| | | 223.0 | 21NOV2005 | Abdomen | Normal | |
| E0064021 | OL QTP | 1.00 | 20DEC2004 | General Appearance | Normal | |
| | | 1.00 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20DEC2004 | Skin | Normal | |
| | | 1.00 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20DEC2004 | Thyroid | Normal | |
| | | 1.00 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 20DEC2004 | Lungs | Normal | |
| | | 1.00 | 20DEC2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1128

CONFIDENTIAL
AZSER12785928

Page 829 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064022 | OL QTP | 1.00 | 05JAN2005 | General Appearance | Normal | |
| | | 1.00 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JAN2005 | Skin | Abnormal | FACIAL ROSACIA NOT CLINICALLY SIGNIFICANT |
| | | 1.00 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JAN2005 | Thyroid | Normal | |
| | | 1.00 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JAN2005 | Lungs | Normal | |
| | | 1.00 | 05JAN2005 | Abdomen | Normal | |
| | | 223.0 | 14JUL2005 | General Appearance | Normal | |
| | | 223.0 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JUL2005 | Skin | Normal | |
| | | 223.0 | 14JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14JUL2005 | Thyroid | Normal | |
| | | 223.0 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 14JUL2005 | Lungs | Normal | |
| | | 223.0 | 14JUL2005 | Abdomen | Normal | |
| E0064023 | QTP / LI | 1.00 | 31JAN2005 | General Appearance | Normal | |
| | | 1.00 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31JAN2005 | Skin | Normal | |
| | | 1.00 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31JAN2005 | Thyroid | Normal | |
| | | 1.00 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 31JAN2005 | Lungs | Normal | |
| | | 1.00 | 31JAN2005 | Abdomen | Normal | |
| | | 201.0 | 13JUN2005 | General Appearance | Normal | |
| | | 201.0 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 13JUN2005 | Skin | Normal | |
| | | 201.0 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1129

CONFIDENTIAL
AZSER12785929

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 201.0 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 13JUN2005 | Lungs | Normal | |
| | | 201.0 | 13JUN2005 | Abdomen | Normal | |
| | | 211.0 | 04JAN2006 | General Appearance | Normal | |
| | | 211.0 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 04JAN2006 | Skin | Normal | |
| | | 211.0 | 04JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 04JAN2006 | Thyroid | Normal | |
| | | 211.0 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 04JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 04JAN2006 | Lungs | Normal | |
| | | 211.0 | 04JAN2006 | Abdomen | Normal | |
| | | 217.0 | 02JUN2006 | General Appearance | Normal | |
| | | 217.0 | 02JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 02JUN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 02JUN2006 | Skin | Normal | |
| | | 217.0 | 02JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 02JUN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 02JUN2006 | Thyroid | Normal | |
| | | 217.0 | 02JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 02JUN2006 | Cardiovascular | Normal | |
| | | 217.0 | 02JUN2006 | Lungs | Normal | |
| | | 217.0 | 02JUN2006 | Abdomen | Normal | |
| | | 223.0 | 30AUG2006 | General Appearance | Normal | |
| | | 223.0 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2006 | Skin | Normal | |
| | | 223.0 | 30AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2006 | Thyroid | Normal | |
| | | 223.0 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 30AUG2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |
| E0064024 | OL QTP | 1.00 | 15FEB2005 | General Appearance | Normal | |
| | | 1.00 | 15FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15FEB2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1130

CONFIDENTIAL
AZSER12785930

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064024 | OL QTP | 1.00 | 15FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15FEB2005 | Thyroid | Normal | |
| | | 1.00 | 15FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 15FEB2005 | Lungs | Normal | |
| | | 1.00 | 15FEB2005 | Abdomen | Normal | |
| | | 223.0 | 09MAR2005 | General Appearance | Normal | |
| | | 223.0 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09MAR2005 | Skin | Normal | |
| | | 223.0 | 09MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09MAR2005 | Thyroid | Normal | |
| | | 223.0 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 09MAR2005 | Lungs | Normal | |
| | | 223.0 | 09MAR2005 | Abdomen | Normal | |
| E0064025 | MISSING | | | | | |
| E0064026 | OL QTP | 1.00 | 17FEB2005 | General Appearance | Normal | |
| | | 1.00 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17FEB2005 | Skin | Normal | |
| | | 1.00 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17FEB2005 | Thyroid | Normal | |
| | | 1.00 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 17FEB2005 | Lungs | Normal | |
| | | 1.00 | 17FEB2005 | Abdomen | Normal | |
| | | 223.0 | 21JUL2005 | General Appearance | Normal | |
| | | 223.0 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21JUL2005 | Skin | Normal | |
| | | 223.0 | 21JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21JUL2005 | Thyroid | Normal | |
| | | 223.0 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 21JUL2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785931

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064026 | OL QTP | 223.0 | 21JUL2005 | Abdomen | Normal | |
| E0064027 | QTP / LI | 1.00 | 25FEB2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 25FEB2005 | Neurological / Reflexes | Normal | |
| | | 1.00 | 25FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25FEB2005 | Skin | Normal | |
| | | 1.00 | 25FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25FEB2005 | Thyroid | Normal | |
| | | 1.00 | 25FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 25FEB2005 | Lungs | Normal | |
| | | 1.00 | 25FEB2005 | Abdomen | Normal | |
| | | 201.0 | 18AUG2005 | General Appearance / Nervous System | Normal | |
| | | 201.0 | 18AUG2005 | Neurological / Reflexes | Normal | |
| | | 201.0 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18AUG2005 | Skin | Normal | |
| | | 201.0 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18AUG2005 | Thyroid | Normal | |
| | | 201.0 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 18AUG2005 | Lungs | Normal | |
| | | 201.0 | 18AUG2005 | Abdomen | Normal | |
| | | 211.0 | 16MAR2006 | General Appearance / Nervous System | Normal | |
| | | 211.0 | 16MAR2006 | Neurological / Reflexes | Normal | |
| | | 211.0 | 16MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 16MAR2006 | Skin | Normal | |
| | | 211.0 | 16MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 16MAR2006 | Thyroid | Normal | |
| | | 211.0 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 16MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 16MAR2006 | Lungs | Normal | |
| | | 211.0 | 16MAR2006 | Abdomen | Normal | |
| | | 223.0 | 02MAY2006 | General Appearance / Nervous System | Normal | |
| | | 223.0 | 02MAY2006 | Neurological / Reflexes | Normal | |
| | | 223.0 | 02MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 02MAY2006 | Skin | Normal | |
| | | 223.0 | 02MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAY2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785932

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 223.0 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 02MAY2006 | Lungs | Normal | |
| | | 223.0 | 02MAY2006 | Abdomen | Normal | |
| E0064028 | OL QTP | 1.00 | 10MAR2005 | General Appearance | Normal | |
| | | 1.00 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAR2005 | Skin | Normal | |
| | | 1.00 | 10MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAR2005 | Thyroid | Normal | |
| | | 1.00 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 10MAR2005 | Lungs | Normal | |
| | | 1.00 | 10MAR2005 | Abdomen | Normal | |
| E0064029 | OL QTP | 1.00 | 16MAR2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16MAR2005 | Skin | Normal | |
| | | 1.00 | 16MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16MAR2005 | Thyroid | Normal | |
| | | 1.00 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 16MAR2005 | Lungs | Normal | |
| | | 1.00 | 16MAR2005 | Abdomen | Normal | |
| E0064030 | MISSING | 1.00 | 15MAR2005 | General Appearance | Normal | |
| | | 1.00 | 15MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15MAR2005 | Skin | Normal | |
| | | 1.00 | 15MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15MAR2005 | Thyroid | Normal | |
| | | 1.00 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 15MAR2005 | Lungs | Normal | |
| | | 1.00 | 15MAR2005 | Abdomen | Normal | |
| E0064031 | PLA / VAL | 1.00 | 21MAR2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12785933

Page 834 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 1.00 | 21MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21MAR2005 | Skin | Normal | |
| | | 1.00 | 21MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21MAR2005 | Thyroid | Normal | |
| | | 1.00 | 21MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 21MAR2005 | Lungs | Normal | |
| | | 1.00 | 21MAR2005 | Abdomen | Normal | |
| | | 201.0 | 10OCT2005 | General Appearance | Normal | |
| | | 201.0 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10OCT2005 | Skin | Normal | |
| | | 201.0 | 10OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10OCT2005 | Thyroid | Normal | |
| | | 201.0 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 10OCT2005 | Lungs | Normal | |
| | | 201.0 | 10OCT2005 | Abdomen | Normal | |
| | | 211.0 | 25APR2006 | General Appearance | Normal | |
| | | 211.0 | 25APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 25APR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 25APR2006 | Skin | Normal | |
| | | 211.0 | 25APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 25APR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 25APR2006 | Thyroid | Normal | |
| | | 211.0 | 25APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 25APR2006 | Cardiovascular | Normal | |
| | | 211.0 | 25APR2006 | Lungs | Normal | |
| | | 211.0 | 25APR2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1134

CONFIDENTIAL
AZSER12785934

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0064032 | MISSING | | | | | |
| E0064033 | OL QTP | 1.00 | 07APR2005 | General Appearance | Normal | |
| | | 1.00 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2005 | Skin | Normal | |
| | | 1.00 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2005 | Thyroid | Normal | |
| | | 1.00 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2005 | Lungs | Normal | |
| | | 1.00 | 07APR2005 | Abdomen | Normal | |
| | | 223.0 | 09JUN2005 | General Appearance | Normal | |
| | | 223.0 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09JUN2005 | Skin | Normal | |
| | | 223.0 | 09JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09JUN2005 | Thyroid | Normal | |
| | | 223.0 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 09JUN2005 | Lungs | Normal | |
| | | 223.0 | 09JUN2005 | Abdomen | Normal | |
| E0064034 | OL QTP | 1.00 | 19APR2005 | General Appearance | Normal | |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Normal | |
| | | 223.0 | 13OCT2005 | General Appearance | Normal | |
| | | 223.0 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13OCT2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1135

CONFIDENTIAL
AZSER12785935

Page 836 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064034 | QL QTP | 223.0 | 13OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13OCT2005 | Thyroid | Normal | |
| | | 223.0 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 13OCT2005 | Lungs | Normal | |
| | | 223.0 | 13OCT2005 | Abdomen | Normal | |
| E0064035 | MISSING | 1.00 | 04MAY2005 | General Appearance | Normal | |
| | | 1.00 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2005 | Skin | Normal | |
| | | 1.00 | 04MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2005 | Thyroid | Normal | |
| | | 1.00 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2005 | Lungs | Normal | |
| | | 1.00 | 04MAY2005 | Abdomen | Normal | |
| E0064036 | QTP / LI | 1.00 | 25AUG2005 | General Appearance | Normal | |
| | | 1.00 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2005 | Skin | Normal | |
| | | 1.00 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2005 | Thyroid | Normal | |
| | | 1.00 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2005 | Lungs | Normal | |
| | | 1.00 | 25AUG2005 | Abdomen | Normal | |
| | | 201.00 | 11MAY2006 | General Appearance | Normal | |
| | | 201.00 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 201.00 | 11MAY2006 | Skin | Normal | |
| | | 201.00 | 11MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 201.00 | 11MAY2006 | Thyroid | Normal | |
| | | 201.00 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 11MAY2006 | Cardiovascular | Normal | |
| | | 201.00 | 11MAY2006 | Lungs | Normal | |
| | | 201.00 | 11MAY2006 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1136

CONFIDENTIAL
AZSER12785936

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 223.0 | 30AUG2006 | General Appearance | Normal | |
| | | 223.0 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2006 | Skin | Normal | |
| | | 223.0 | 30AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2006 | Thyroid | Normal | |
| | | 223.0 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 30AUG2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |
| E0064037 | OL QTP | 1.00 | 06SEP2005 | General Appearance | Normal | |
| | | 1.00 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06SEP2005 | Skin | Normal | |
| | | 1.00 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06SEP2005 | Thyroid | Normal | |
| | | 1.00 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 06SEP2005 | Lungs | Normal | |
| | | 1.00 | 06SEP2005 | Abdomen | Normal | |
| | | 223.0 | 13APR2006 | General Appearance | Normal | |
| | | 223.0 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13APR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 13APR2006 | Skin | Normal | |
| | | 223.0 | 13APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13APR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 13APR2006 | Thyroid | Normal | |
| | | 223.0 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13APR2006 | Cardiovascular | Normal | |
| | | 223.0 | 13APR2006 | Lungs | Normal | |
| | | 223.0 | 13APR2006 | Abdomen | Normal | |
| E0064038 | OL QTP | 1.00 | 07SEP2005 | General Appearance | Normal | |
| | | 1.00 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2005 | Skin | Normal | |
| | | 1.00 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785937

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064038 | OL QTP | 1.00 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2005 | Lungs | Normal | |
| | | 1.00 | 07SEP2005 | Abdomen | Normal | |
| E0064039 | OL QTP | 1.00 | 08SEP2005 | General Appearance | Normal | |
| | | 1.00 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2005 | Skin | Normal | |
| | | 1.00 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2005 | Thyroid | Normal | |
| | | 1.00 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2005 | Lungs | Normal | |
| | | 1.00 | 08SEP2005 | Abdomen | Normal | |
| E0064040 | MISSING | | | | | |
| E0064041 | PLA / LI | 1.00 | 20SEP2005 | General Appearance | Normal | |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Normal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| | | 201.0 | 15FEB2006 | General Appearance | Normal | |
| | | 201.0 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 15FEB2006 | Skin | Normal | |
| | | 201.0 | 15FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 15FEB2006 | Thyroid | Normal | |
| | | 201.0 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 15FEB2006 | Lungs | Normal | |
| | | 201.0 | 15FEB2006 | Abdomen | Normal | |
| | | 223.0 | 28AUG2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1138

CONFIDENTIAL
AZSER12785938

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0064041 | PLA / LI | 223.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| E0066001 | OL QTP | 1.00 | 18MAR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 18MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2004 | Skin | Normal | |
| | | 1.00 | 18MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2004 | Thyroid | Normal | |
| | | 1.00 | 18MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2004 | Lungs | Normal | |
| | | 1.00 | 18MAR2004 | Abdomen | Normal | |
| | | 223.0 | 16APR2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 16APR2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 16APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16APR2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 16APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 16APR2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 16APR2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 16APR2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 16APR2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 16APR2004 | Lungs | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785939

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0066001 | OL QTP | 223.0 | 16APR2004 | Abdomen | Abnormal, Same as Baseline | |
| E0066002 | OL QTP | 1.00 | 08APR2004 | General Appearance | Normal | |
| | | 1.00 | 08APR2004 | Neurological / Reflexes / Nervous System | Abnormal | SLIGHT TREMOR IN LEFT HAND |
| | | 1.00 | 08APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2004 | Skin | Normal | |
| | | 1.00 | 08APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2004 | Thyroid | Normal | |
| | | 1.00 | 08APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 08APR2004 | Lungs | Normal | |
| | | 1.00 | 08APR2004 | Abdomen | Normal | |
| | | 223.0 | 23NOV2004 | General Appearance | Normal | |
| | | 223.0 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23NOV2004 | Skin | Normal | |
| | | 223.0 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23NOV2004 | Thyroid | Normal | |
| | | 223.0 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 23NOV2004 | Lungs | Normal | |
| | | 223.0 | 23NOV2004 | Abdomen | Normal | |
| E0066003 | OL QTP | 1.00 | 16APR2004 | General Appearance | Normal | |
| | | 1.00 | 16APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16APR2004 | Skin | Normal | |
| | | 1.00 | 16APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16APR2004 | Thyroid | Normal | |
| | | 1.00 | 16APR2004 | Musculoskeletal / Extremities | Abnormal | SCAR ON LEFT ELBOW |
| | | 1.00 | 16APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 16APR2004 | Lungs | Normal | |
| | | 1.00 | 16APR2004 | Abdomen | Normal | |
| E0066004 | OL QTP | 1.00 | 16APR2004 | General Appearance | Normal | |
| | | 1.00 | 16APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16APR2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1140

CONFIDENTIAL
AZSER12785940

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0066004 | OL QTP | 1.00 | 16APR2004 | Skin | Normal | |
| | | 1.00 | 16APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | CORRECTIVE EYE GLASSES WORN |
| | | 1.00 | 16APR2004 | Lymph Nodes | Abnormal | 1 CM IN DIAMETER NODULE ON LEFT SIDE OF NECK |
| | | 1.00 | 16APR2004 | Thyroid | Normal | |
| | | 1.00 | 16APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 16APR2004 | Lungs | Normal | |
| | | 1.00 | 16APR2004 | Abdomen | Normal | |
| | | 223.0 | 28DEC2004 | General Appearance | Normal | |
| | | 223.0 | 28DEC2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 28DEC2004 | Genital / Rectal | Normal | |
| | | 223.0 | 28DEC2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 28DEC2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 28DEC2004 | Lymph Nodes | Abnormal, Baseline | |
| | | 223.0 | 28DEC2004 | Thyroid | Normal | |
| | | 223.0 | 28DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 28DEC2004 | Lungs | Normal | |
| | | 223.0 | 28DEC2004 | Abdomen | Normal | |
| E0066005 | OL QTP | 1.00 | 23APR2004 | General Appearance | Normal | |
| | | 1.00 | 23APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23APR2004 | Skin | Normal | |
| | | 1.00 | 23APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23APR2004 | Thyroid | Normal | |
| | | 1.00 | 23APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 23APR2004 | Lungs | Normal | |
| | | 1.00 | 23APR2004 | Abdomen | Normal | |
| E0066006 | OL QTP | 1.00 | 14SEP2004 | General Appearance | Normal | |
| | | 1.00 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2004 | Skin | Normal | |
| | | 1.00 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35   kcpx265

1141

CONFIDENTIAL
AZSER12785941

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0066006 | OL QTP | 1.00 | 14SEP2004 | Thyroid | Normal | |
| | | 1.00 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2004 | Lungs | Normal | |
| | | 1.00 | 14SEP2004 | Abdomen | Normal | |
| | | 223.0 | 13JAN2005 | General Appearance | Normal | |
| | | 223.0 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JAN2005 | Skin | Normal | |
| | | 223.0 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13JAN2005 | Thyroid | Normal | |
| | | 223.0 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 13JAN2005 | Lungs | Normal | |
| | | 223.0 | 13JAN2005 | Abdomen | Normal | |
| E0066007 | MISSING | 1.00 | 20JAN2005 | General Appearance | Normal | |
| | | 1.00 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JAN2005 | Skin | Normal | |
| | | 1.00 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DECREASED VISUAL ACUITY |
| | | 1.00 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JAN2005 | Thyroid | Abnormal | MILDLY ENLARGED THYROID GLAND |
| | | 1.00 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JAN2005 | Cardiovascular | Abnormal | BORDERLINE TACHYCARDIA |
| | | 1.00 | 20JAN2005 | Lungs | Normal | |
| | | 1.00 | 20JAN2005 | Abdomen | Normal | |
| E0066008 | OL QTP | 1.00 | 04FEB2005 | General Appearance | Normal | |
| | | 1.00 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04FEB2005 | Skin | Normal | |
| | | 1.00 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | YELLOW DRAINAGE OF LEFT EAR |
| | | 1.00 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04FEB2005 | Thyroid | Normal | |
| | | 1.00 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 04FEB2005 | Lungs | Normal | |
| | | 1.00 | 04FEB2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1142

CONFIDENTIAL
AZSER12785942

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0066009 | QTP / LI | 1.00 | 20APR2005 | General Appearance | Normal | |
| | | 1.00 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2005 | Skin | Normal | |
| | | 1.00 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2005 | Thyroid | Normal | |
| | | 1.00 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2005 | Lungs | Normal | |
| | | 1.00 | 20APR2005 | Abdomen | Normal | |
| | | 201.0 | 05JAN2006 | General Appearance | Normal | |
| | | 201.0 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 05JAN2006 | Skin | Normal | |
| | | 201.0 | 05JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 05JAN2006 | Thyroid | Normal | |
| | | 201.0 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 05JAN2006 | Lungs | Normal | |
| | | 201.0 | 05JAN2006 | Abdomen | Normal | |
| | | 223.0 | 23MAY2006 | General Appearance | Normal | |
| | | 223.0 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23MAY2006 | Skin | Normal | |
| | | 223.0 | 23MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23MAY2006 | Thyroid | Normal | |
| | | 223.0 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 23MAY2006 | Lungs | Normal | |
| | | 223.0 | 23MAY2006 | Abdomen | Normal | |
| E0066010 | MISSING | 1.00 | 25AUG2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2005 | Skin | Normal | |
| | | 1.00 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2005 | Thyroid | Normal | |
| | | 1.00 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785943

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0066010 | MISSING | 1.00 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2005 | Lungs | Normal | |
| | | 1.00 | 25AUG2005 | Abdomen | Normal | |
| E0066011 | OL QTP | 1.00 | 21SEP2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Abnormal | HEALED SCAR ON ABDOMEN |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| E0067001 | OL QTP | 1.00 | 08APR2004 | General Appearance | Normal | |
| | | 1.00 | 08APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2004 | Skin | Normal | |
| | | 1.00 | 08APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2004 | Thyroid | Normal | |
| | | 1.00 | 08APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2004 | Cardiovascular | Abnormal | SYSTOLIC MURMUR - GRADE III |
| | | 1.00 | 08APR2004 | Lungs | Normal | |
| | | 1.00 | 08APR2004 | Abdomen | Normal | |
| | | 223.0 | 20OCT2004 | General Appearance | Normal | |
| | | 223.0 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20OCT2004 | Skin | Normal | |
| | | 223.0 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20OCT2004 | Thyroid | Normal | |
| | | 223.0 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20OCT2004 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 223.0 | 20OCT2004 | Lungs | Normal | |
| | | 223.0 | 20OCT2004 | Abdomen | Normal | |
| E0067002 | OL QTP | 1.00 | 12APR2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.ist   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785944

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067002 | OL QTP | 1.00 | 12APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2004 | Skin | Normal | |
| | | 1.00 | 12APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2004 | Thyroid | Normal | |
| | | 1.00 | 12APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2004 | Lungs | Normal | |
| | | 1.00 | 12APR2004 | Abdomen | Normal | |
| E0067003 | MISSING | 1.00 | 19APR2004 | General Appearance | Normal | |
| | | 1.00 | 19APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2004 | Skin | Abnormal | TATTOOS (L) & (R) ARM |
| | | 1.00 | 19APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2004 | Thyroid | Normal | |
| | | 1.00 | 19APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2004 | Lungs | Normal | |
| | | 1.00 | 19APR2004 | Abdomen | Normal | |
| E0067004 | MISSING | 1.00 | 20APR2004 | General Appearance | Normal | |
| | | 1.00 | 20APR2004 | Neurological / Reflexes / Nervous System | Abnormal | (R) UE/(R) LE WEAKNESS |
| | | 1.00 | 20APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2004 | Skin | Normal | |
| | | 1.00 | 20APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2004 | Thyroid | Normal | |
| | | 1.00 | 20APR2004 | Musculoskeletal / Extremities | Abnormal | (R) UE & (R) LE WEAKNESS SECONDARY TO FALL |
| | | 1.00 | 20APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2004 | Lungs | Normal | |
| | | 1.00 | 20APR2004 | Abdomen | Normal | |
| E0067005 | OL QTP | 1.00 | 26APR2004 | General Appearance | Normal | |
| | | 1.00 | 26APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2004 | Skin | Abnormal | PEIRCED NOSE PSORASIS, PITYRIASIS ROSEA |
| | | 1.00 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785945

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067005 | OL QTP | 1.00 | 26APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2004 | Thyroid | Normal | |
| | | 1.00 | 26APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2004 | Lungs | Normal | |
| | | 1.00 | 26APR2004 | Abdomen | Normal | |
| | | 223.0 | 18AUG2004 | General Appearance | Normal | |
| | | 223.0 | 18AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 18AUG2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 18AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 18AUG2004 | Thyroid | Normal | |
| | | 223.0 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 18AUG2004 | Lungs | Normal | |
| | | 223.0 | 18AUG2004 | Abdomen | Normal | |
| E0067006 | OL QTP | 1.00 | 25MAY2004 | General Appearance | Normal | |
| | | 1.00 | 25MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAY2004 | Skin | Normal | |
| | | 1.00 | 25MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2004 | Thyroid | Normal | |
| | | 1.00 | 25MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2004 | Lungs | Normal | |
| | | 1.00 | 25MAY2004 | Abdomen | Normal | |
| | | 223.0 | 21DEC2004 | General Appearance | Normal | |
| | | 223.0 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21DEC2004 | Skin | Normal | |
| | | 223.0 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21DEC2004 | Thyroid | Normal | |
| | | 223.0 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 21DEC2004 | Lungs | Normal | |
| | | 223.0 | 21DEC2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785946

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067007 | OL QTP | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurolcgical / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2004 | Skin | Abnormal | S/P SCAR ON RIGHT ANKLE FROM COMPOUND FRACTURE |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Abnormal | S/P RIGHT ANKLE COMPOUND FRACTURE |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Normal | |
| | | 223.0 | 24NOV2004 | General Appearance | Abnormal, New or Aggravated | OVER-WEIGHT |
| | | 223.0 | 24NOV2004 | Neurolcgical / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 24NOV2004 | Skin | Normal | |
| | | 223.0 | 24NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24NOV2004 | Thyroid | Normal | |
| | | 223.0 | 24NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 24NOV2004 | Lungs | Normal | |
| | | 223.0 | 24NOV2004 | Abdomen | Normal | |
| E0067008 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Normal | |
| | | 1.00 | 10JUN2004 | Neurolcgical / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Normal | |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| E0067009 | OL QTP | 1.00 | 22JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED DTR BILATERAL LOWER EXTREMITIES |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1147

CONFIDENTIAL
AZSER12785947

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067009 | OL QTP | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| E0067010 | PLA / VAL | 1.00 | 22JUN2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Normal | |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| | | 201.00 | 16NOV2004 | General Appearance | Normal | |
| | | 201.00 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 16NOV2004 | Skin | Normal | |
| | | 201.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 201.00 | 16NOV2004 | Thyroid | Normal | |
| | | 201.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 16NOV2004 | Cardiovascular | Normal | |
| | | 201.00 | 16NOV2004 | Lungs | Normal | |
| | | 201.00 | 16NOV2004 | Abdomen | Normal | |
| | | 223.00 | 21DEC2004 | General Appearance | Normal | |
| | | 223.00 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.00 | 21DEC2004 | Genital / Rectal | Not Done | |
| | | 223.00 | 21DEC2004 | Skin | Normal | |
| | | 223.00 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.00 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 223.00 | 21DEC2004 | Thyroid | Normal | |
| | | 223.00 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.00 | 21DEC2004 | Cardiovascular | Normal | |
| | | 223.00 | 21DEC2004 | Lungs | Normal | |
| | | 223.00 | 21DEC2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12785948

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067011 | PLA / LI | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Abnormal | MIDLINE SCAR NECK SECONDARY TO FX SECONDARY TO ACCIDENT |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| | | 201.0 | 07OCT2004 | General Appearance | Normal | |
| | | 201.0 | 07OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 07OCT2004 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 07OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 07OCT2004 | Thyroid | Normal | |
| | | 201.0 | 07OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 07OCT2004 | Lungs | Normal | |
| | | 201.0 | 07OCT2004 | Abdomen | Normal | |
| | | 223.0 | 29DEC2004 | General Appearance | Normal | |
| | | 223.0 | 29DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29DEC2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 29DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29DEC2004 | Thyroid | Normal | |
| | | 223.0 | 29DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 29DEC2004 | Lungs | Normal | |
| | | 223.0 | 29DEC2004 | Abdomen | Normal | |
| E0067012 | MISSING | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1149

CONFIDENTIAL
AZSER12785949

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067012 | MISSING | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Abnormal | OBESE |
| E0067013 | OL QTP | 1.00 | 19JUL2004 | General Appearance | Normal | |
| | | 1.00 | 19JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 19JUL2004 | Skin | Normal | |
| | | 1.00 | 19JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2004 | Thyroid | Normal | |
| | | 1.00 | 19JUL2004 | Musculoskeletal / Extremities | Abnormal | HX OF SPONDYLOLISTHESIS |
| | | 1.00 | 19JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2004 | Lungs | Normal | |
| | | 1.00 | 19JUL2004 | Abdomen | Normal | |
| E0067014 | PLA / LI | 1.00 | 27JUL2004 | General Appearance | Normal | |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| | | 201.0 | 15NOV2004 | General Appearance | Normal | |
| | | 201.0 | 15NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 15NOV2004 | Skin | Normal | |
| | | 201.0 | 15NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 15NOV2004 | Thyroid | Normal | |
| | | 201.0 | 15NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 15NOV2004 | Lungs | Normal | |
| | | 201.0 | 15NOV2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1150

CONFIDENTIAL
AZSER12785950

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067014 | PLA / LI | 223.0 | 20DEC2004 | General Appearance | Normal | |
| | | 223.0 | 20DEC2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | TREMOR OF EYELID |
| | | 223.0 | 20DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20DEC2004 | Skin | Normal | |
| | | 223.0 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20DEC2004 | Thyroid | Normal | |
| | | 223.0 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 20DEC2004 | Lungs | Normal | |
| | | 223.0 | 20DEC2004 | Abdomen | Normal | |
| E0067015 | QTP / VAL | 1.00 | 28JUL2004 | General Appearance | Normal | |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Normal | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | S/P C3-4 NECK FUSION W/PLATES |
| | | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Abnormal | S/P BUNIONECTOMY - BILATERAL |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2004 | Lungs | Normal | |
| | | 1.00 | 28JUL2004 | Abdomen | Normal | |
| | | 201.0 | 16NOV2004 | General Appearance | Normal | |
| | | 201.0 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 16NOV2004 | Skin | Normal | |
| | | 201.0 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 201.0 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 16NOV2004 | Thyroid | Normal | |
| | | 201.0 | 16NOV2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 16NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 16NOV2004 | Lungs | Normal | |
| | | 201.0 | 16NOV2004 | Abdomen | Normal | |
| | | 211.0 | 01JUN2005 | General Appearance | Normal | |
| | | 211.0 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 01JUN2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785951

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 211.0 | 01JUN2005 | Skin | Normal | |
| | | 211.0 | 01JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | S/P L3-4 NECK FUSION |
| | | 211.0 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 01JUN2005 | Thyroid | Normal | |
| | | 211.0 | 01JUN2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | S/P BUNIONECTOMY BILATERAL |
| | | 211.0 | 01JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 01JUN2005 | Lungs | Normal | |
| | | 211.0 | 01JUN2005 | Abdomen | Normal | |
| | | 217.0 | 16NOV2005 | General Appearance | Normal | |
| | | 217.0 | 16NOV2005 | Neurolog7cal / Reflexes / Nervous System | Normal | |
| | | 217.0 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 16NOV2005 | Skin | Normal | |
| | | 217.0 | 16NOV2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 217.0 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 16NOV2005 | Thyroid | Normal | |
| | | 217.0 | 16NOV2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 217.0 | 16NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 16NOV2005 | Lungs | Normal | |
| | | 217.0 | 16NOV2005 | Abdomen | Normal | |
| | | 221.0 | 26JUN2006 | General Appearance | Normal | |
| | | 221.0 | 26JUN2006 | Neurolog7cal / Reflexes / Nervous System | Normal | |
| | | 221.0 | 26JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 26JUN2006 | Skin | Normal | |
| | | 221.0 | 26JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 26JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 26JUN2006 | Thyroid | Normal | |
| | | 221.0 | 26JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 26JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 26JUN2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurolog7cal / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Normal | |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1152

CONFIDENTIAL
AZSER12785952

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |
| E0067016 | OL QTP | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| | | 223.0 | 15NOV2004 | General Appearance | Normal | |
| | | 223.0 | 15NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 15NOV2004 | Skin | Normal | |
| | | 223.0 | 15NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 15NOV2004 | Thyroid | Normal | |
| | | 223.0 | 15NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 15NOV2004 | Lungs | Normal | |
| | | 223.0 | 15NOV2004 | Abdomen | Normal | |
| E0067017 | MISSING | 1.00 | 25AUG2004 | General Appearance | Normal | |
| | | 1.00 | 25AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2004 | Skin | Normal | |
| | | 1.00 | 25AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2004 | Thyroid | Normal | |
| | | 1.00 | 25AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2004 | Lungs | Normal | |
| | | 1.00 | 25AUG2004 | Abdomen | Normal | |
| E0067018 | OL QTP | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785953

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067018 | OL QTP | 1.00 | 23AUG2004 | Skin | Abnormal | TATTOS ON CHEST & NECK |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Abnormal | S/P (R) KNEE |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Abnormal | ARTHROSCOPIC SURGERY 2004 |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| E0067019 | PLA / LI | 1.00 | 26AUG2004 | General Appearance | Normal | |
| | | 1.00 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26AUG2004 | Skin | Abnormal | TATTOS ON SHOULDER & BACK |
| | | 1.00 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26AUG2004 | Thyroid | Normal | |
| | | 1.00 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 26AUG2004 | Lungs | Normal | |
| | | 1.00 | 26AUG2004 | Abdomen | Normal | |
| | | 201.0 | 22DEC2004 | General Appearance | Normal | |
| | | 201.0 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 22DEC2004 | Skin | Abnormal, Same as | |
| | | 201.0 | 22DEC2004 | Head and Neck/Mouth, Teeth, Throat | Baseline | |
| | | 201.0 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 22DEC2004 | Thyroid | Normal | |
| | | 201.0 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 22DEC2004 | Lungs | Normal | |
| | | 201.0 | 22DEC2004 | Abdomen | Normal | |
| | | 223.0 | 25JAN2005 | General Appearance | Normal | |
| | | 223.0 | 25JAN2005 | Neurological / Reflexes / Nervous System | Abnormal, New or | PT HAS GAINED |
| | | 223.0 | 25JAN2005 | Genital / Rectal | Aggravated | APPROXIMATELY 20 LBS |
| | | 223.0 | 25JAN2005 | Skin | Not Done | |
| | | 223.0 | 25JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as | |
| | | 223.0 | 25JAN2005 | Lymph Nodes | Baseline | |
| | | 223.0 | 25JAN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1154

CONFIDENTIAL
AZSER12785954

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067019 | PLA / LI | 223.0 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 25JAN2005 | Lungs | Normal | |
| | | 223.0 | 25JAN2005 | Abdomen | Normal | |
| E0067020 | OL QTP | 1.00 | 31AUG2004 | General Appearance | Normal | |
| | | 1.00 | 31AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2004 | Skin | Normal | |
| | | 1.00 | 31AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2004 | Thyroid | Normal | |
| | | 1.00 | 31AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2004 | Lungs | Normal | |
| | | 1.00 | 31AUG2004 | Abdomen | Normal | |
| E0067021 | OL QTP | 1.00 | 23SEP2004 | General Appearance | Normal | |
| | | 1.00 | 23SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23SEP2004 | Skin | Abnormal | BIRTH MARK ON (R) LEG |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |
| E0067022 | OL QTP | 1.00 | 06OCT2004 | General Appearance | Normal | |
| | | 1.00 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06OCT2004 | Skin | Abnormal | TATTO (L) BUTTOCKS |
| | | 1.00 | 06OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06OCT2004 | Thyroid | Normal | |
| | | 1.00 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 06OCT2004 | Lungs | Normal | |
| | | 1.00 | 06OCT2004 | Abdomen | Normal | |
| E0067023 | OL QTP | 1.00 | 20OCT2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1155

CONFIDENTIAL
AZSER12785955

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067023 | OL QTP | 1.00 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20OCT2004 | Skin | Normal | |
| | | 1.00 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20OCT2004 | Thyroid | Normal | |
| | | 1.00 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 20OCT2004 | Lungs | Normal | |
| | | 1.00 | 20OCT2004 | Abdomen | Normal | |
| E0067024 | OL QTP | 1.00 | 01NOV2004 | General Appearance | Normal | |
| | | 1.00 | 01NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01NOV2004 | Skin | Normal | |
| | | 1.00 | 01NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01NOV2004 | Thyroid | Normal | |
| | | 1.00 | 01NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 01NOV2004 | Lungs | Normal | |
| | | 1.00 | 01NOV2004 | Abdomen | Normal | |
| E0067025 | OL QTP | 1.00 | 03NOV2004 | General Appearance | Normal | |
| | | 1.00 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03NOV2004 | Skin | Normal | |
| | | 1.00 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03NOV2004 | Thyroid | Normal | |
| | | 1.00 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 03NOV2004 | Lungs | Normal | |
| | | 1.00 | 03NOV2004 | Abdomen | Normal | |
| | | 223.0 | 31MAR2005 | General Appearance | Normal | |
| | | 223.0 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31MAR2005 | Skin | Normal | |
| | | 223.0 | 31MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31MAR2005 | Thyroid | Normal | |
| | | 223.0 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12785956

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067025 | OL QTP | 223.0 | 31MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 31MAR2005 | Lungs | Normal | |
| | | 223.0 | 31MAR2005 | Abdomen | Normal | |
| E0067026 | OL QTP | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MISSING MULTIPLE FRONT TEETH |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Abnormal | NECK SLIGHTLY "FULL" |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| E0067027 | MISSING | 1.00 | 10NOV2004 | General Appearance | Normal | |
| | | 1.00 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10NOV2004 | Skin | Normal | |
| | | 1.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10NOV2004 | Thyroid | Normal | |
| | | 1.00 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 10NOV2004 | Lungs | Normal | |
| | | 1.00 | 10NOV2004 | Abdomen | Normal | |
| E0067028 | MISSING | 1.00 | 11NOV2004 | General Appearance | Normal | |
| | | 1.00 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11NOV2004 | Skin | Abnormal | OLD WELL HEALED SCARS (L) UPPER ARM |
| | | 1.00 | 11NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11NOV2004 | Thyroid | Normal | |
| | | 1.00 | 11NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 11NOV2004 | Lungs | Normal | |
| | | 1.00 | 11NOV2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785957

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067029 | OL QTP | 1.00 | 16NOV2004 | General Appearance | Normal | |
| | | 1.00 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16NOV2004 | Skin | Normal | |
| | | 1.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16NOV2004 | Thyroid | Normal | |
| | | 1.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16NOV2004 | Cardiovascular | Abnormal | I/VI SYSTOLIC EJECTION, MURMUR (PROBABLY MITRAL VALVE PROLAPSE) |
| | | 1.00 | 16NOV2004 | Lungs | Normal | |
| | | 1.00 | 16NOV2004 | Abdomen | Normal | |
| | | 223.0 | 16DEC2004 | General Appearance | Normal | |
| | | 223.0 | 16DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16DEC2004 | Skin | Normal | |
| | | 223.0 | 16DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16DEC2004 | Thyroid | Normal | |
| | | 223.0 | 16DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 16DEC2004 | Lungs | Normal | |
| | | 223.0 | 16DEC2004 | Abdomen | Normal | |
| E0067030 | OL QTP | 1.00 | 29NOV2004 | General Appearance | Normal | |
| | | 1.00 | 29NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29NOV2004 | Skin | Normal | |
| | | 1.00 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29NOV2004 | Thyroid | Normal | |
| | | 1.00 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 29NOV2004 | Lungs | Normal | |
| | | 1.00 | 29NOV2004 | Abdomen | Normal | |
| | | 223.0 | 21DEC2004 | General Appearance | Normal | |
| | | 223.0 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21DEC2004 | Skin | Normal | |
| | | 223.0 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21DEC2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1158

CONFIDENTIAL
AZSER12785958

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067030 | OL QTP | 223.0 | 21DEC2004 | Thyroid | Normal | |
| | | 223.0 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 21DEC2004 | Lungs | Normal | |
| | | 223.0 | 21DEC2004 | Abdomen | Normal | |
| E0067031 | QTP / LI | 1.00 | 29NOV2004 | General Appearance | Normal | |
| | | 1.00 | 29NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29NOV2004 | Skin | Normal | |
| | | 1.00 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29NOV2004 | Thyroid | Normal | |
| | | 1.00 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 29NOV2004 | Lungs | Normal | |
| | | 1.00 | 29NOV2004 | Abdomen | Normal | |
| | | 201.0 | 30MAR2005 | General Appearance | Normal | |
| | | 201.0 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 30MAR2005 | Skin | Normal | |
| | | 201.0 | 30MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30MAR2005 | Thyroid | Normal | |
| | | 201.0 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 30MAR2005 | Lungs | Normal | |
| | | 201.0 | 30MAR2005 | Abdomen | Normal | |
| E0067032 | PLA / VAL | 1.00 | 02DEC2004 | General Appearance | Normal | |
| | | 1.00 | 02DEC2004 | Neurological / Reflexes / Nervous System | Abnormal | DTRS 1+, SYMMETRIC |
| | | 1.00 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02DEC2004 | Skin | Normal | |
| | | 1.00 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02DEC2004 | Thyroid | Normal | |
| | | 1.00 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 02DEC2004 | Lungs | Normal | |
| | | 1.00 | 02DEC2004 | Abdomen | Abnormal | |
| | | 201.0 | 31MAR2005 | General Appearance | Abnormal, New or Aggravated | HYPERACTIVE BOWEL SOUNDS OVERWEIGHT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785959

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 201.0 | 31MAR2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 201.0 | 31MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 31MAR2005 | Skin | Abnormal, Baseline | Same as   PSORIASIS ELBOWS & EARS |
| | | 201.0 | 31MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 31MAR2005 | Thyroid | Normal | |
| | | 201.0 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 31MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 31MAR2005 | Lungs | Normal | |
| | | 201.0 | 31MAR2005 | Abdomen | Normal | |
| | | 201.0 | 31MAR2005 | General Appearance | Normal | |
| | | 211.0 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 19OCT2005 | Skin | Abnormal, Baseline | Same as |
| | | 211.0 | 19OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 19OCT2005 | Thyroid | Normal | |
| | | 211.0 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 19OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 19OCT2005 | Lungs | Normal | |
| | | 217.0 | 19OCT2005 | Abdomen | Normal | |
| | | 217.0 | 29MAR2006 | General Appearance | Normal | |
| | | 217.0 | 29MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 217.0 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 29MAR2006 | Skin | Abnormal, Baseline | Same as |
| | | 217.0 | 29MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 29MAR2006 | Thyroid | Normal | |
| | | 217.0 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 29MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 29MAR2006 | Lungs | Normal | |
| | | 223.0 | 29MAR2006 | Abdomen | Normal | |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Abnormal, Baseline | Same as |

CONFIDENTIAL
AZSER12785960

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |
| E0067033 | QTP / LI | 1.00 | 10JAN2005 | General Appearance | Normal | |
| | | 1.00 | 10JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JAN2005 | Skin | Normal | |
| | | 1.00 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JAN2005 | Thyroid | Normal | |
| | | 1.00 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JAN2005 | Lungs | Normal | |
| | | 1.00 | 10JAN2005 | Abdomen | Normal | |
| | | 201.0 | 12APR2005 | General Appearance | Normal | |
| | | 201.0 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 12APR2005 | Skin | Normal | |
| | | 201.0 | 12APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 12APR2005 | Thyroid | Normal | |
| | | 201.0 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 12APR2005 | Lungs | Normal | |
| | | 201.0 | 12APR2005 | Abdomen | Normal | |
| | | 217.0 | 13APR2006 | General Appearance | Normal | |
| | | 217.0 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 13APR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 13APR2006 | Skin | Abnormal, New or Aggravated | HEALING SURGICAL SCAR FROM COLON SURGERY |
| | | 217.0 | 13APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 13APR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 13APR2006 | Thyroid | Normal | |
| | | 217.0 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 13APR2006 | Cardiovascular | Normal | |
| | | 217.0 | 13APR2006 | Lungs | Normal | |
| | | 217.0 | 13APR2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785961

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0067034 | OL QTP | 1.00 | 09FEB2005 | General Appearance | Normal | |
| | | 1.00 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09FEB2005 | Skin | Abnormal | TATTOOS (R) & (L) SHOULDER & CHEST |
| | | 1.00 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09FEB2005 | Thyroid | Normal | |
| | | 1.00 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 09FEB2005 | Lungs | Normal | |
| | | 1.00 | 09FEB2005 | Abdomen | Normal | |
| | | 223.0 | 10OCT2005 | General Appearance | Normal | |
| | | 223.0 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10OCT2005 | Skin | Normal | |
| | | 223.0 | 10OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10OCT2005 | Thyroid | Normal | |
| | | 223.0 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 10OCT2005 | Lungs | Normal | |
| | | 223.0 | 10OCT2005 | Abdomen | Normal | |
| E0067035 | OL QTP | 1.00 | 23FEB2005 | General Appearance | Normal | |
| | | 1.00 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23FEB2005 | Skin | Abnormal | TATTOOS RLQ, MID BACK - NCS |
| | | 1.00 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785962

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067035 | OL QTP | 1.00 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23FEB2005 | Thyroid | Normal | |
| | | 1.00 | 23FEB2005 | Musculoskeletal / Extremities | Abnormal | S/P FRACTURE X3 TO (R) HAND, MILD TENDERNESS AND DECREASED ROM - NCS |
| | | 1.00 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 23FEB2005 | Lungs | Normal | |
| | | 1.00 | 23FEB2005 | Abdomen | Normal | |
| E0067036 | OL QTP | 1.00 | 23MAR2005 | General Appearance | Normal | |
| | | 1.00 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23MAR2005 | Skin | Normal | |
| | | 1.00 | 23MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23MAR2005 | Thyroid | Normal | |
| | | 1.00 | 23MAR2005 | Musculoskeletal / Extremities | Abnormal | MISSING PORTIONS OF 2ND & 3RD DIGITS (R) HAND - NCS |
| | | 1.00 | 23MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 23MAR2005 | Lungs | Normal | |
| | | 1.00 | 23MAR2005 | Abdomen | Normal | |
| | | 223.0 | 31MAY2005 | General Appearance | Normal | |
| | | 223.0 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31MAY2005 | Skin | Normal | |
| | | 223.0 | 31MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31MAY2005 | Thyroid | Normal | |
| | | 223.0 | 31MAY2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 31MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 31MAY2005 | Lungs | Normal | |
| | | 223.0 | 31MAY2005 | Abdomen | Normal | |
| E0067037 | QTP / LI | 1.00 | 18APR2005 | General Appearance | Abnormal | OBESE - NCS |
| | | 1.00 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18APR2005 | Skin | Abnormal | FEW ACTINIC KERATOSES - NCS |
| | | 1.00 | 18APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18APR2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785963

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 1.00 | 18APR2005 | Thyroid | Normal | |
| | | 1.00 | 18APR2005 | Musculoskeletal / Extremities | Abnormal | DECREASED ROM (R) SHOULDER NCS - ROTATOR CUFF INJURY |
| | | 1.00 | 18APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 18APR2005 | Lungs | Normal | |
| | | 1.00 | 18APR2005 | Abdomen | Abnormal | OBESE, ACTINIC KERATOSES - NCS |
| | | 201.0 | 24AUG2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24AUG2005 | Skin | Abnormal, Same as Baseline | ACTINIC KERATOSES |
| | | 201.0 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24AUG2005 | Thyroid | Normal | |
| | | 201.0 | 24AUG2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 24AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 24AUG2005 | Lungs | Normal | |
| | | 201.0 | 24AUG2005 | Abdomen | Normal | |
| | | 211.0 | 02MAR2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 02MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 02MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 02MAR2006 | Skin | Abnormal, Same as Baseline | ACTINIC KERATOSES |
| | | 211.0 | 02MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 02MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 02MAR2006 | Thyroid | Normal | |
| | | 211.0 | 02MAR2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211.0 | 02MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 02MAR2006 | Lungs | Normal | |
| | | 211.0 | 02MAR2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 22AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1164

CONFIDENTIAL
AZSER12785964

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 223.0 | 22AUG2006 | Skin | Abnormal, Same as Baseline | OBESE, NO CHANGE |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Abnormal, Same as Baseline | |
| E0067038 | OL QTP | 1.00 | 25APR2005 | General Appearance | Normal | |
| | | 1.00 | 25APR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25APR2005 | Skin | Normal | |
| | | 1.00 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | EARRINGS BILATERAL, HEAD SHAVED - NCS |
| | | 1.00 | 25APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25APR2005 | Thyroid | Normal | |
| | | 1.00 | 25APR2005 | Musculoskeletal / Extremities | Abnormal | MILD PAIN WITH ROM (L) VE SECONDARY TO MVA - NCS (L) LOWER LEG IN CAST - NCS |
| | | 1.00 | 25APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 25APR2005 | Lungs | Normal | |
| | | 1.00 | 25APR2005 | Abdomen | Normal | |
| | | 223.0 | 06SEP2005 | General Appearance | Normal | |
| | | 223.0 | 06SEP2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06SEP2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06SEP2005 | Thyroid | Normal | |
| | | 223.0 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 06SEP2005 | Lungs | Normal | |
| | | 223.0 | 06SEP2005 | Abdomen | Normal | |
| E0067039 | OL QTP | 1.00 | 27APR2005 | General Appearance | Abnormal | THIN - NCS |
| | | 1.00 | 27APR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785965

Page 866 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067039 | OL QTP | 1.00 | 27APR2005 | Skin | Abnormal | LARGE TATTOO LOWER BACK - NCS |
| | | 1.00 | 27APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2005 | Thyroid | Normal | |
| | | 1.00 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2005 | Lungs | Normal | |
| | | 1.00 | 27APR2005 | Abdomen | Abnormal | MILD TENDERNESS TO PALPATION. NO REBOUND, NI BOWEL SOUNDS NO MASSES - NCS |
| E0067040 | MISSING | 1.00 | 02MAY2005 | General Appearance | Normal | |
| | | 1.00 | 02MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02MAY2005 | Skin | Abnormal | TATTOO ON LOWER BACK; SCAR ON RIGHT JAW |
| | | 1.00 | 02MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02MAY2005 | Thyroid | Normal | |
| | | 1.00 | 02MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 02MAY2005 | Lungs | Normal | |
| | | 1.00 | 02MAY2005 | Abdomen | Normal | |
| E0067041 | QTP / LI | 1.00 | 03MAY2005 | General Appearance | Abnormal | OBESE, LOOKS EXHAUSTED - NCS |
| | | 1.00 | 03MAY2005 | Neurological / Reflexes / Nervous System | Abnormal | CANNOT TANDEM WALK WITHOUT SUPPORT - NCS |
| | | 1.00 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2005 | Skin | Normal | |
| | | 1.00 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2005 | Thyroid | Normal | |
| | | 1.00 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2005 | Lungs | Normal | |
| | | 1.00 | 03MAY2005 | Abdomen | Abnormal | OBESE - NCS |
| | | 201.0 | 27SEP2005 | General Appearance | Abnormal, Baseline | Same as |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1166

CONFIDENTIAL
AZSER12785966

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 201.0 | 27SEP2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as | |
| | | 201.0 | 27SEP2005 | Genital / Rectal | Baseline / Not Done | |
| | | 201.0 | 27SEP2005 | Skin | Abnormal, Same as | |
| | | 201.0 | 27SEP2005 | Head and Neck/Mouth, Teeth, Throat | Baseline | |
| | | 201.0 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 27SEP2005 | Thyroid | Normal | |
| | | 201.0 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 27SEP2005 | Lungs | Normal | |
| | | 201.0 | 27SEP2005 | Abdomen | Normal | |
| | | 211.0 | 17APR2006 | General Appearance | Abnormal, Same as | |
| | | 211.0 | 17APR2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as | |
| | | 211.0 | 17APR2006 | Genital / Rectal | Baseline / Not Done | |
| | | 211.0 | 17APR2006 | Skin | Abnormal, Same as | |
| | | 211.0 | 17APR2006 | Head and Neck/Mouth, Teeth, Throat | Baseline | |
| | | 211.0 | 17APR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 17APR2006 | Thyroid | Normal | |
| | | 211.0 | 17APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 17APR2006 | Cardiovascular | Normal | |
| | | 211.0 | 17APR2006 | Lungs | Normal | |
| | | 211.0 | 17APR2006 | Abdomen | Normal | |
| | | 223.0 | 29AUG2006 | General Appearance | Abnormal, Same as | |
| | | 223.0 | 29AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Baseline / Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Abnormal, Same as | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Baseline | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12785967

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 223.0 | 29AUG2006 | Abdomen | Abnormal, Same as Baseline | |
| E0067042 | MISSING | 1.00 | 12MAY2005 | General Appearance | Normal | |
| | | 1.00 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2005 | Skin | Normal | |
| | | 1.00 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2005 | Thyroid | Normal | |
| | | 1.00 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2005 | Lungs | Normal | |
| | | 1.00 | 12MAY2005 | Abdomen | Normal | |
| E0067043 | PLA / LI | 1.00 | 17MAY2005 | General Appearance | Normal | |
| | | 1.00 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2005 | Skin | Normal | |
| | | 1.00 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2005 | Thyroid | Normal | |
| | | 1.00 | 17MAY2005 | Musculoskeletal / Extremities | Abnormal | TIP OF 3RD FINGER CUT OFF BY MEAT SLICER. WELL HEALED - NCS |
| | | 1.00 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2005 | Lungs | Normal | |
| | | 201.0 | 15SEP2005 | Abdomen | Normal | |
| | | 201.0 | 15SEP2005 | General Appearance | Normal | |
| | | 201.0 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15SEP2005 | Skin | Normal | |
| | | 201.0 | 15SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15SEP2005 | Thyroid | Normal | |
| | | 201.0 | 15SEP2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 15SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 15SEP2005 | Lungs | Normal | |
| | | 223.0 | 15NOV2005 | Abdomen | Normal | |
| | | 223.0 | 15NOV2005 | General Appearance | Normal | |
| | | 223.0 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1168

CONFIDENTIAL
AZSER12785968

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 223.0 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15NOV2005 | Skin | Normal | |
| | | 223.0 | 15NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15NOV2005 | Thyroid | Normal | |
| | | 223.0 | 15NOV2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | MILD EPISODIC TREMOR (L) 2ND 3RD DIGITS |
| | | 223.0 | 15NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 15NOV2005 | Lungs | Normal | |
| | | 223.0 | 15NOV2005 | Abdomen | Abnormal, New or Aggravated | MILD TENDERNESS TO PALPATION |
| E0067044 | PLA / VAL | 1.00 | 17MAY2005 | General Appearance | Abnormal | FLUSHED SKIN - NCS |
| | | 1.00 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2005 | Skin | Abnormal | WARM, MOIST THROUGHOUT - NCS |
| | | 1.00 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2005 | Thyroid | Normal | |
| | | 1.00 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2005 | Lungs | Normal | |
| | | 1.00 | 17MAY2005 | Abdomen | Normal | |
| | | 201.0 | 12SEP2005 | General Appearance | Normal | |
| | | 201.0 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 12SEP2005 | Skin | Normal | |
| | | 201.0 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 12SEP2005 | Thyroid | Normal | |
| | | 201.0 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 12SEP2005 | Lungs | Normal | |
| | | 201.0 | 12SEP2005 | Abdomen | Normal | |
| E0067045 | OL QTP | 1.00 | 18MAY2005 | General Appearance | Normal | |
| | | 1.00 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2005 | Skin | Abnormal | TATTOO LOWER BACK SCAR RIGHT JAW |
| | | 1.00 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1169

CONFIDENTIAL
AZSER12785969

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067045 | OL QTP | 1.00 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2005 | Thyroid | Normal | |
| | | 1.00 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2005 | Lungs | Normal | |
| | | 1.00 | 18MAY2005 | Abdomen | Normal | |
| E0067046 | OL QTP | 1.00 | 01JUN2005 | General Appearance | Normal | |
| | | 1.00 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUN2005 | Skin | Abnormal | TATTOO ON (L) ARM PSORASIS ON CHEST AND ARMS |
| | | 1.00 | 01JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2005 | Thyroid | Normal | |
| | | 1.00 | 01JUN2005 | Musculoskeletal / Extremities | Abnormal | PLATE ON LEFT 5TH METACARPAL SECONDARY TO AMPUTATION PARTIAL INDEX & THUMB (R) HAND |
| | | 1.00 | 01JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2005 | Lungs | Normal | |
| | | 1.00 | 01JUN2005 | Abdomen | Normal | |
| E0067047 | QTP / VAL | 1.00 | 02JUN2005 | General Appearance | Normal | |
| | | 1.00 | 02JUN2005 | Neurological / Reflexes / Nervous System | Abnormal | TREMOR BILATERALY |
| | | 1.00 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2005 | Skin | Abnormal | SMALL < 2 MM LESIONS PSORASIS ON SHINS |
| | | 1.00 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2005 | Thyroid | Normal | |
| | | 1.00 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2005 | Lungs | Normal | |
| | | 1.00 | 02JUN2005 | Abdomen | Normal | |
| | | 201.0 | 17NOV2005 | General Appearance | Normal | |
| | | 201.0 | 17NOV2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 201.0 | 17NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 17NOV2005 | Skin | Abnormal, Baseline | Same as |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785970

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 201.0 | 17NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 17NOV2005 | Thyroid | Normal | |
| | | 201.0 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 17NOV2005 | Lungs | Normal | |
| | | 201.0 | 17NOV2005 | Abdomen | Normal | |
| | | 211.0 | 01JUN2006 | General Appearance | Normal | |
| | | 211.0 | 01JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 211.0 | 01JUN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 01JUN2006 | Skin | Abnormal, Same as Baseline | |
| | | 211.0 | 01JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 01JUN2006 | Thyroid | Normal | |
| | | 211.0 | 01JUN2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | NECK MUSCLE SPASM |
| | | 211.0 | 01JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 01JUN2006 | Lungs | Normal | |
| | | 211.0 | 01JUN2006 | Abdomen | Normal | |
| | | 223.0 | 06SEP2006 | General Appearance | Normal | |
| | | 223.0 | 06SEP2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 06SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06SEP2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 06SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06SEP2006 | Thyroid | Normal | |
| | | 223.0 | 06SEP2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | MILD NECK MUSCLE TENSION BUT HAS SPASMS AT TIMES |
| | | 223.0 | 06SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 06SEP2006 | Lungs | Normal | |
| | | 223.0 | 06SEP2006 | Abdomen | Normal | |
| E0067048 | PLA / LI | 1.00 | 25JUL2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 25JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | MILD PROBLEMS WITH GOUT MILD BILATERAL HAND TREMORS |
| | | 1.00 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JUL2005 | Skin | Abnormal | TATTOO ON CHEST |

CONFIDENTIAL
AZSER12785971

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 1.00 | 25JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUL2005 | Thyroid | Normal | |
| | | 1.00 | 25JUL2005 | Musculoskeletal / Extremities | Abnormal | MILD BILATERAL HAND TREMORS |
| | | 1.00 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 25JUL2005 | Lungs | Normal | |
| | | 1.00 | 25JUL2005 | Abdomen | Normal | |
| | | 201.0 | 22NOV2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22NOV2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 22NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22NOV2005 | Thyroid | Normal | |
| | | 201.0 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 22NOV2005 | Lungs | Normal | |
| | | 201.0 | 22NOV2005 | Abdomen | Normal | |
| | | 223.0 | 08DEC2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08DEC2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 08DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08DEC2005 | Thyroid | Normal | |
| | | 223.0 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 08DEC2005 | Lungs | Normal | |
| | | 223.0 | 08DEC2005 | Abdomen | Normal | |
| E0067049 | OL QTP | 1.00 | 01AUG2005 | General Appearance | Normal | |
| | | 1.00 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01AUG2005 | Skin | Normal | |
| | | 1.00 | 01AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01AUG2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1172

CONFIDENTIAL
AZSER12785972

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067049 | OL QTP | 1.00 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 01AUG2005 | Lungs | Normal | |
| | | 1.00 | 01AUG2005 | Abdomen | Normal | |
| | | 223.0 | 15AUG2005 | General Appearance | Normal | |
| | | 223.0 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15AUG2005 | Skin | Normal | |
| | | 223.0 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15AUG2005 | Thyroid | Normal | |
| | | 223.0 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 15AUG2005 | Lungs | Normal | |
| | | 223.0 | 15AUG2005 | Abdomen | Normal | |
| E0067050 | PLA / LI | 1.00 | 08AUG2005 | General Appearance | Normal | |
| | | 1.00 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08AUG2005 | Skin | Abnormal | TATTOO LOWER ABDOMENT TATTOOS BOTH SHOULDERS |
| | | 1.00 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08AUG2005 | Thyroid | Normal | |
| | | 1.00 | 08AUG2005 | Musculoskeletal / Extremities | Abnormal | AC SEPERATION, LUMP ON (R) CLAVICLE |
| | | 1.00 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 08AUG2005 | Lungs | Normal | |
| | | 1.00 | 08AUG2005 | Abdomen | Normal | |
| | | 201.0 | 07DEC2005 | General Appearance | Normal | |
| | | 201.0 | 07DEC2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | BILATERAL HAND TREMORS |
| | | 201.0 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 07DEC2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 07DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 07DEC2005 | Thyroid | Normal | |
| | | 201.0 | 07DEC2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 07DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 07DEC2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785973

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 201.0 | 07DEC2005 | Abdomen | Normal | |
| | | 211.0 | 29JUN2006 | General Appearance | Normal | |
| | | 211.0 | 29JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 211.0 | 29JUN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 29JUN2006 | Skin | Abnormal, Same as Baseline | |
| | | 211.0 | 29JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 29JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 29JUN2006 | Thyroid | Normal | |
| | | 211.0 | 29JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 29JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 29JUN2006 | Lungs | Normal | |
| | | 211.0 | 29JUN2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Abnormal, New or Aggravated | MILD BILATERAL TREMOR |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0067051 | MISSING | 1.00 | 09AUG2005 | General Appearance | Normal | |
| | | 1.00 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2005 | Skin | Abnormal | TATTOO (L) ANKLE NCS SCAR (L) UPPER LEG SCAR FOREHEAD, SCALP UPPER PALATE |
| | | 1.00 | 09AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2005 | Thyroid | Normal | |
| | | 1.00 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2005 | Lungs | Normal | |
| | | 1.00 | 09AUG2005 | Abdomen | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1174

CONFIDENTIAL
AZSER12785974

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067052 | QTP | 1.00 | 23AUG2005 | General Appearance | Normal | |
| | | 1.00 | 23AUG2005 | Neurological / Reflexes / Nervous System | Abnormal | SLIGHT PROBLEMS WITH TANDEM WALK - IMPROVED WITH REPEATED EFFORT |
| | | 1.00 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2005 | Skin | Normal | |
| | | 1.00 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2005 | Thyroid | Normal | |
| | | 1.00 | 23AUG2005 | Musculoskeletal / Extremities | Abnormal | PAIN LEFT SHOULDER WITH RANGE OF MOTION |
| | | 1.00 | 23AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2005 | Lungs | Normal | |
| | | 1.00 | 23AUG2005 | Abdomen | Normal | |
| | | 223.0 | 13MAR2006 | General Appearance | Normal | |
| | | 223.0 | 13MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 13MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 13MAR2006 | Skin | Normal | |
| | | 223.0 | 13MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 13MAR2006 | Thyroid | Normal | |
| | | 223.0 | 13MAR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | PAIN @ HIP DURING LEG ELEVATION-SECONDARY TO ARTHRITIS |
| | | 223.0 | 13MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 13MAR2006 | Lungs | Normal | |
| | | 223.0 | 13MAR2006 | Abdomen | Normal | |
| E0067053 | PLA / VAL | 1.00 | 25AUG2005 | General Appearance | Normal | |
| | | 1.00 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2005 | Skin | Normal | |
| | | 1.00 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2005 | Thyroid | Normal | |
| | | 1.00 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2005 | Lungs | Normal | |
| | | 1.00 | 25AUG2005 | Abdomen | Normal | |
| | | 201.0 | 28NOV2005 | General Appearance | Normal | |
| | | 201.0 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12785975

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067053 | PLA / VAL | 201.0 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28NOV2005 | Skin | Normal | |
| | | 201.0 | 28NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28NOV2005 | Thyroid | Normal | |
| | | 201.0 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 28NOV2005 | Lungs | Normal | |
| | | 201.0 | 28NOV2005 | Abdomen | Normal | |
| | | 223.0 | 15DEC2005 | General Appearance | Normal | |
| | | 223.0 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15DEC2005 | Skin | Normal | |
| | | 223.0 | 15DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15DEC2005 | Thyroid | Normal | |
| | | 223.0 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 15DEC2005 | Lungs | Normal | |
| | | 223.0 | 15DEC2005 | Abdomen | Normal | |
| E0067054 | PLA / VAL | 1.00 | 01SEP2005 | General Appearance | Normal | |
| | | 1.00 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2005 | Skin | Abnormal | TATTOO ON (L) ANKLE. SCARS FROM SKATEBOARDING & BIKING ACCIDENTS |
| | | 1.00 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2005 | Thyroid | Normal | |
| | | 1.00 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2005 | Lungs | Normal | |
| | | 1.00 | 01SEP2005 | Abdomen | Normal | |
| | | 201.0 | 19JAN2006 | General Appearance | Normal | |
| | | 201.0 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 19JAN2006 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 19JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 19JAN2006 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1176

CONFIDENTIAL
AZSER12785976

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 201.0 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 19JAN2006 | Lungs | Normal | |
| | | 223.0 | 14MAR2006 | Abdomen | Normal | |
| | | 223.0 | 14MAR2006 | General Appearance | Normal | |
| | | 223.0 | 14MAR2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 14MAR2006 | Genital / Rectal | Abnormal | Same as |
| | | 223.0 | 14MAR2006 | Skin | Baseline | |
| | | 223.0 | 14MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 14MAR2006 | Thyroid | Normal | |
| | | 223.0 | 14MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 14MAR2006 | Lungs | Normal | |
| | | 223.0 | 14MAR2006 | Abdomen | Normal | |
| E0067055 | OL QTP | 1.00 | 06SEP2005 | General Appearance | Normal | |
| | | 1.00 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06SEP2005 | Skin | Normal | |
| | | 1.00 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | (R) TM OCCLUDED WITH CERUMEN |
| | | 1.00 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06SEP2005 | Thyroid | Normal | |
| | | 1.00 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 06SEP2005 | Lungs | Normal | |
| | | 1.00 | 06SEP2005 | Abdomen | Normal | |
| E0067056 | OL QTP | 1.00 | 07SEP2005 | General Appearance | Normal | |
| | | 1.00 | 07SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED DTRS  BILATERAL |
| | | 1.00 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2005 | Skin | Normal | |
| | | 1.00 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2005 | Thyroid | Normal | |
| | | 1.00 | 07SEP2005 | Musculoskeletal / Extremities | Abnormal | DECREASED DTRS |
| | | 1.00 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2005 | Lungs | Normal | |
| | | 1.00 | 07SEP2005 | Abdomen | Abnormal | OBESE |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1177

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 223.0 | 13APR2006 | General Appearance | Abnormal, New or Aggravated | OVERWEIGHT |
| | | 223.0 | 13APR2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 13APR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 13APR2006 | Skin | Normal | |
| | | 223.0 | 13APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13APR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 13APR2006 | Thyroid | Normal | |
| | | 223.0 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13APR2006 | Cardiovascular | Normal | |
| | | 223.0 | 13APR2006 | Lungs | Normal | |
| | | 223.0 | 13APR2006 | Abdomen | Abnormal, Same as Baseline | |
| E0067057 | OL QTP | 1.00 | 12SEP2005 | General Appearance | Normal | |
| | | 1.00 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12SEP2005 | Skin | Abnormal | TATTOOS RIGHT ARM & LEFT LEG  TONGUE PIERCED |
| | | 1.00 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12SEP2005 | Thyroid | Normal | |
| | | 1.00 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 12SEP2005 | Lungs | Normal | |
| | | 1.00 | 12SEP2005 | Abdomen | Normal | |
| | | 223.0 | 08MAR2006 | General Appearance | Normal | |
| | | 223.0 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 08MAR2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 08MAR2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 08MAR2006 | Thyroid | Normal | |
| | | 223.0 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 08MAR2006 | Lungs | Normal | |
| | | 223.0 | 08MAR2006 | Abdomen | Abnormal, New or Aggravated | INCREASED GIRTH |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12785978

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067058 | OL QTP | 1.00 | 13SEP2005 | General Appearance | Normal | |
| | | 1.00 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2005 | Skin | Abnormal | BUTTERFLY TATTOO RIGHT SHOULDER |
| | | 1.00 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2005 | Thyroid | Normal | |
| | | 1.00 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2005 | Lungs | Normal | |
| | | 1.00 | 13SEP2005 | Abdomen | Normal | |
| E0067059 | OL QTP | 1.00 | 19SEP2005 | General Appearance | Normal | |
| | | 1.00 | 19SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19SEP2005 | Skin | Normal | |
| | | 1.00 | 19SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19SEP2005 | Thyroid | Normal | |
| | | 1.00 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19SEP2005 | Cardiovascular | Abnormal | BRADYCARDIC 52; OCCASIONAL PVC'S |
| | | 1.00 | 19SEP2005 | Lungs | Normal | |
| | | 1.00 | 19SEP2005 | Abdomen | Abnormal | VERY MILD TENDERNESS TO PALPATION RUQ |
| | | 223.0 | 23NOV2005 | General Appearance | Normal | |
| | | 223.0 | 23NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23NOV2005 | Skin | Normal | |
| | | 223.0 | 23NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23NOV2005 | Thyroid | Normal | |
| | | 223.0 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 23NOV2005 | Lungs | Normal | |
| | | 223.0 | 23NOV2005 | Abdomen | Normal | |
| E0067060 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Normal | |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785979

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0067060 | OL QTP | 1.00 | 20SEP2005 | Skin | Abnormal | TATTOOS ON NECK AND TWO ON HER LOWER BACK |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| E0068001 | OL QTP | 1.00 | 22OCT2004 | General Appearance | Normal | |
| | | 1.00 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22OCT2004 | Skin | Normal | |
| | | 1.00 | 22OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22OCT2004 | Lymph Nodes | Abnormal | NON-NODULAR, ENLARGED |
| | | 1.00 | 22OCT2004 | Thyroid | Normal | |
| | | 1.00 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22OCT2004 | Cardiovascular | Abnormal | HEART SOUNDS MUFFELED |
| | | 1.00 | 22OCT2004 | Lungs | Normal | |
| | | 1.00 | 22OCT2004 | Abdomen | Abnormal | DIALATED LOOP OF BOWEL - POSSIBLE ENLARGED SPLEEN |
| E0068002 | OL QTP | 1.00 | 26OCT2004 | General Appearance | Normal | |
| | | 1.00 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26OCT2004 | Skin | Normal | |
| | | 1.00 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26OCT2004 | Thyroid | Normal | |
| | | 1.00 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 26OCT2004 | Lungs | Normal | |
| | | 1.00 | 26OCT2004 | Abdomen | Normal | |
| E0068003 | OL QTP | 1.00 | 22OCT2004 | General Appearance | Normal | |
| | | 1.00 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22OCT2004 | Skin | Normal | |
| | | 1.00 | 22OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22OCT2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785980

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0068003 | OL QTP | 1.00 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 22OCT2004 | Lungs | Normal | |
| | | 1.00 | 22OCT2004 | Abdomen | Normal | |
| | | 223.0 | 25MAR2005 | General Appearance | Normal | |
| | | 223.0 | 25MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25MAR2005 | Skin | Normal | |
| | | 223.0 | 25MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25MAR2005 | Thyroid | Normal | |
| | | 223.0 | 25MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 25MAR2005 | Lungs | Normal | |
| | | 223.0 | 25MAR2005 | Abdomen | Normal | |
| E0068004 | OL QTP | 1.00 | 08NOV2004 | General Appearance | Normal | |
| | | 1.00 | 08NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08NOV2004 | Skin | Normal | |
| | | 1.00 | 08NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08NOV2004 | Thyroid | Normal | |
| | | 1.00 | 08NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 08NOV2004 | Lungs | Normal | |
| | | 1.00 | 08NOV2004 | Abdomen | Normal | |
| E0068005 | QTP / LI | 1.00 | 16NOV2004 | General Appearance | Normal | |
| | | 1.00 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16NOV2004 | Skin | Abnormal | MOLE: LEFT FOREARM (DARK, SYMMETRICAL) MOLE ON FACE, ADJACENT TO RIGHT EAR (DARK, SYMMETRICAL) |
| | | 1.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16NOV2004 | Thyroid | Normal | |
| | | 1.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 16NOV2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1181

CONFIDENTIAL
AZSER12785981

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 1.00 | 16NOV2004 | Abdomen | Normal | |
| | | 201.0 | 19MAY2005 | General Appearance | Normal | |
| | | 201.0 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19MAY2005 | Skin | Normal | |
| | | 201.0 | 19MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19MAY2005 | Thyroid | Normal | |
| | | 201.0 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 19MAY2005 | Lungs | Normal | |
| | | 223.0 | 20JUL2006 | Abdomen | Normal | |
| | | 223.0 | 20JUL2006 | General Appearance | Normal | |
| | | 223.0 | 20JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20JUL2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 20JUL2006 | Skin | Normal | |
| | | 223.0 | 20JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20JUL2006 | Lymph Nodes | Normal | |
| | | 223.0 | 20JUL2006 | Thyroid | Normal | |
| | | 223.0 | 20JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20JUL2006 | Cardiovascular | Normal | |
| | | 223.0 | 20JUL2006 | Lungs | Normal | |
| | | 223.0 | 20JUL2006 | Abdomen | Normal | |
| E0068006 | MISSING | 1.00 | 23NOV2004 | General Appearance | Normal | |
| | | 1.00 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23NOV2004 | Skin | Normal | |
| | | 1.00 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23NOV2004 | Thyroid | Normal | |
| | | 1.00 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 23NOV2004 | Lungs | Normal | |
| | | 1.00 | 23NOV2004 | Abdomen | Normal | |
| E0068007 | OL QTP | 1.00 | 17NOV2004 | General Appearance | Normal | |
| | | 1.00 | 17NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17NOV2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785982

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0068007 | OL QTP | 1.00 | 17NOV2004 | Skin | Abnormal | MULTIPLE RAISED BUMPS CLUSTERED TOGETHER ON UPPER OUTER ARM, UNDER ARM, AND LOWER LEG |
| | | 1.00 | 17NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17NOV2004 | Thyroid | Normal | |
| | | 1.00 | 17NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 17NOV2004 | Lungs | Normal | |
| | | 1.00 | 17NOV2004 | Abdomen | Normal | |
| | | 1.00 | 17NOV2004 | General Appearance | Normal | |
| | | 223.0 | 25JUL2005 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 223.0 | 25JUL2005 | Genital/ Rectal | Not Done | |
| | | 223.0 | 25JUL2005 | Skin | Abnormal | Same as Baseline |
| | | 223.0 | 25JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25JUL2005 | Thyroid | Normal | |
| | | 223.0 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 25JUL2005 | Lungs | Normal | |
| | | 223.0 | 25JUL2005 | Abdomen | Normal | |
| E0068008 | MISSING | | | | | |
| E0068009 | MISSING | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Abnormal | FEVER BLISTER ON BOTTOM LIP |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Normal | |
| E0068010 | OL QTP | 1.00 | 02FEB2005 | General Appearance | Normal | |
| | | 1.00 | 02FEB2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 02FEB2005 | Genital/ Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785983

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0068010 | OL QTP | 1.00 | 02FEB2005 | Skin | Normal | |
| | | 1.00 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02FEB2005 | Thyroid | Normal | |
| | | 1.00 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 02FEB2005 | Lungs | Normal | |
| | | 1.00 | 02FEB2005 | Abdomen | Normal | |
| E0068011 | MISSING | 1.00 | 03FEB2005 | General Appearance | Normal | |
| | | 1.00 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03FEB2005 | Genital / Rectal | Normal | |
| | | 1.00 | 03FEB2005 | Skin | Normal | |
| | | 1.00 | 03FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03FEB2005 | Thyroid | Normal | |
| | | 1.00 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 03FEB2005 | Lungs | Normal | |
| | | 1.00 | 03FEB2005 | Abdomen | Normal | |
| E0068012 | OL QTP | 1.00 | 11FEB2005 | General Appearance | Normal | |
| | | 1.00 | 11FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11FEB2005 | Skin | Normal | |
| | | 1.00 | 11FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11FEB2005 | Thyroid | Normal | |
| | | 1.00 | 11FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 11FEB2005 | Lungs | Normal | |
| | | 1.00 | 11FEB2005 | Abdomen | Normal | |
| E0068013 | PLA / LI | 1.00 | 22FEB2005 | General Appearance | Normal | |
| | | 1.00 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22FEB2005 | Skin | Normal | |
| | | 1.00 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22FEB2005 | Thyroid | Normal | |
| | | 1.00 | 22FEB2005 | Musculoskeletal / Extremities | Abnormal | TORN ACL (LEFT KNEE) |
| | | 1.00 | 22FEB2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785984

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0068013 | PLA / LI | 1.00 | 22FEB2005 | Lungs | Normal | |
| | | 1.00 | 22FEB2005 | Abdomen | Normal | |
| | | 201.0 | 10AUG2005 | General Appearance | Normal | |
| | | 201.0 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10AUG2005 | Skin | Normal | |
| | | 201.0 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10AUG2005 | Thyroid | Normal | |
| | | 201.0 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 10AUG2005 | Lungs | Normal | |
| | | 201.0 | 10AUG2005 | Abdomen | Normal | |
| | | 223.0 | 28SEP2005 | General Appearance | Normal | |
| | | 223.0 | 28SEP2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD INTENTION TREMORS OF FINGER TO NOSE TEST |
| | | 223.0 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28SEP2005 | Skin | Normal | |
| | | 223.0 | 28SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28SEP2005 | Thyroid | Normal | |
| | | 223.0 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 28SEP2005 | Lungs | Normal | |
| | | 223.0 | 28SEP2005 | Abdomen | Normal | |
| E0068014 | PLA / LI | 1.00 | 03MAR2005 | General Appearance | Normal | |
| | | 1.00 | 03MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAR2005 | Skin | Normal | |
| | | 1.00 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAR2005 | Thyroid | Normal | |
| | | 1.00 | 03MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAR2005 | Lungs | Normal | |
| | | 1.00 | 03MAR2005 | Abdomen | Normal | |
| | | 201.0 | 21NOV2005 | General Appearance | Normal | |
| | | 201.0 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21NOV2005 | Skin | Normal | |
| | | 201.0 | 21NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1185

CONFIDENTIAL
AZSER12785985

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0068014 | PLA / LI | 201.0 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21NOV2005 | Thyroid | Normal | |
| | | 201.0 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 21NOV2005 | Lungs | Normal | |
| | | 201.0 | 21NOV2005 | Abdomen | Normal | |
| | | 223.0 | 03JAN2006 | General Appearance | Normal | |
| | | 223.0 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 03JAN2006 | Skin | Normal | |
| | | 223.0 | 03JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 03JAN2006 | Thyroid | Normal | |
| | | 223.0 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 03JAN2006 | Lungs | Normal | |
| | | 223.0 | 03JAN2006 | Abdomen | Normal | |
| E0068017 | QL QTP | 1.00 | 17MAR2005 | General Appearance | Normal | |
| | | 1.00 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAR2005 | Skin | Normal | |
| | | 1.00 | 17MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2005 | Thyroid | Normal | |
| | | 1.00 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2005 | Lungs | Normal | |
| | | 1.00 | 17MAR2005 | Abdomen | Normal | |
| | | 223.0 | 10OCT2005 | General Appearance | Normal | |
| | | 223.0 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10OCT2005 | Skin | Normal | |
| | | 223.0 | 10OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10OCT2005 | Thyroid | Normal | |
| | | 223.0 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 10OCT2005 | Lungs | Normal | |
| | | 223.0 | 10OCT2005 | Abdomen | Normal | |
| E0068018 | MISSING | | | | | |

CONFIDENTIAL
AZSER12785986

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0068019 | OL QTP | 1.00 | 31MAR2005 | General Appearance | Normal | |
| | | 1.00 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAR2005 | Skin | Normal | |
| | | 1.00 | 31MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAR2005 | Thyroid | Normal | |
| | | 1.00 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 31MAR2005 | Lungs | Normal | |
| | | 1.00 | 31MAR2005 | Abdomen | Normal | |
| E0068020 | OL QTP | 1.00 | 15AUG2005 | General Appearance | Normal | |
| | | 1.00 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15AUG2005 | Skin | Normal | |
| | | 1.00 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15AUG2005 | Thyroid | Normal | |
| | | 1.00 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 15AUG2005 | Lungs | Normal | |
| | | 1.00 | 15AUG2005 | Abdomen | Normal | |
| | | 223.0 | 20MAR2006 | General Appearance | Normal | |
| | | 223.0 | 20MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 20MAR2006 | Skin | Normal | |
| | | 223.0 | 20MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 20MAR2006 | Thyroid | Normal | |
| | | 223.0 | 20MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 20MAR2006 | Lungs | Normal | |
| | | 223.0 | 20MAR2006 | Abdomen | Normal | |
| E0068021 | OL QTP | 1.00 | 19AUG2005 | General Appearance | Normal | |
| | | 1.00 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2005 | Skin | Normal | |
| | | 1.00 | 19AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2005 | Thyroid | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1187

CONFIDENTIAL
AZSER12785987

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0068021 | OL QTP | 1.00 | 19AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 19AUG2005 | Lungs | Normal | |
| | | 223.0 | 06SEP2005 | Abdomen | Normal | |
| | | 223.0 | 06SEP2005 | General Appearance | Normal | |
| | | 223.0 | 06SEP2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 06SEP2005 | Genital / Rectal | Normal | |
| | | 223.0 | 06SEP2005 | Skin | Normal | |
| | | 223.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06SEP2005 | Thyroid | Normal | |
| | | 223.0 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 06SEP2005 | Lungs | Normal | |
| | | 223.0 | 06SEP2005 | Abdomen | Normal | |
| E0068022 | OL QTP | 1.00 | 30AUG2005 | General Appearance | Normal | |
| | | 1.00 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30AUG2005 | Skin | Normal | |
| | | 1.00 | 30AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2005 | Thyroid | Normal | |
| | | 1.00 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2005 | Lungs | Normal | |
| | | 1.00 | 30AUG2005 | Abdomen | Abnormal | 50 CM SCAR SECONDARY TO PREVIOUS ABDOMINAL SURGERY |
| | | 223.0 | 14DEC2005 | General Appearance | Normal | |
| | | 223.0 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14DEC2005 | Genital / Rectal | Normal | |
| | | 223.0 | 14DEC2005 | Skin | Normal | |
| | | 223.0 | 14DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14DEC2005 | Thyroid | Normal | |
| | | 223.0 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 14DEC2005 | Lungs | Normal | |
| | | 223.0 | 14DEC2005 | Abdomen | Normal | |
| E0068023 | OL QTP | 1.00 | 12SEP2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas   02MAR2007:13:35   kcpx265

1188

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0068023 | OL QTP | 1.00 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12SEP2005 | Skin | Normal | |
| | | 1.00 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12SEP2005 | Thyroid | Normal | |
| | | 1.00 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 12SEP2005 | Lungs | Normal | |
| | | 1.00 | 12SEP2005 | Abdomen | Normal | |
| E0068024 | OL QTP | 1.00 | 22SEP2005 | General Appearance | Normal | |
| | | 1.00 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2005 | Skin | Normal | |
| | | 1.00 | 22SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2005 | Thyroid | Normal | |
| | | 1.00 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2005 | Lungs | Normal | |
| | | 1.00 | 22SEP2005 | Abdomen | Normal | |
| | | 223.0 | 10MAR2006 | General Appearance | Normal | |
| | | 223.0 | 10MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 10MAR2006 | Skin | Normal | |
| | | 223.0 | 10MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 10MAR2006 | Thyroid | Normal | |
| | | 223.0 | 10MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 10MAR2006 | Lungs | Normal | |
| | | 223.0 | 10MAR2006 | Abdomen | Normal | |
| E0069001 | OL QTP | 1.00 | 02SEP2004 | General Appearance | Normal | |
| | | 1.00 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2004 | Skin | Normal | |
| | | 1.00 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2004 | Thyroid | Normal | |
| | | 1.00 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785989

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0069001 | OL QTP | 1.00 | 02SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2004 | Lungs | Normal | |
| | | 1.00 | 02SEP2004 | Abdomen | Normal | |
| | | 223.0 | 07OCT2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 07OCT2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 07OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 07OCT2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 07OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 07OCT2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 07OCT2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 07OCT2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 07OCT2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 07OCT2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 07OCT2004 | Abdomen | Abnormal, Same as Baseline | |
| E0069002 | OL QTP | 1.00 | 04OCT2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04OCT2004 | Skin | Normal | |
| | | 1.00 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04OCT2004 | Thyroid | Normal | |
| | | 1.00 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 04OCT2004 | Lungs | Normal | |
| | | 1.00 | 04OCT2004 | Abdomen | Normal | |
| | | 223.0 | 15OCT2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 15OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 15OCT2004 | Skin | Normal | |
| | | 223.0 | 15OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12785990

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0069002 | OL QTP | 223.0 | 15OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 15OCT2004 | Thyroid | Normal | |
| | | 223.0 | 15OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 15OCT2004 | Lungs | Normal | |
| | | 223.0 | 15OCT2004 | Abdomen | Normal | |
| E0069003 | OL QTP | 1.00 | 25JAN2005 | General Appearance | Abnormal | MODERATELY OBESE |
| | | 1.00 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JAN2005 | Skin | Abnormal | SCAR RT EYEBROW SECONDARY TO HIT ON MAIL BOX |
| | | 1.00 | 25JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25JAN2005 | Thyroid | Normal | |
| | | 1.00 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 25JAN2005 | Lungs | Normal | |
| | | 1.00 | 25JAN2005 | Abdomen | Normal | |
| | | 223.0 | 29APR2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 29APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29APR2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 29APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29APR2005 | Thyroid | Normal | |
| | | 223.0 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 29APR2005 | Lungs | Normal | |
| | | 223.0 | 29APR2005 | Abdomen | Normal | |
| E0070001 | QTP / VAL | 1.00 | 20APR2004 | General Appearance | Normal | |
| | | 1.00 | 20APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2004 | Skin | Normal | |
| | | 1.00 | 20APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2004 | Thyroid | Normal | |
| | | 1.00 | 20APR2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785991

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 1.00 | 20APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2004 | Lungs | Normal | |
| | | 201.0 | 20APR2004 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 09NOV2004 | General Appearance | Normal | |
| | | 201.0 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 09NOV2004 | Skin | Normal | |
| | | 201.0 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 09NOV2004 | Thyroid | Normal | |
| | | 201.0 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 09NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 09NOV2004 | Lungs | Normal | |
| | | 201.0 | 09NOV2004 | Abdomen | Abnormal, Baseline | Same as |
| | | 211.0 | 24MAY2005 | General Appearance | Normal | |
| | | 211.0 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 24MAY2005 | Skin | Normal | |
| | | 211.0 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 24MAY2005 | Thyroid | Normal | |
| | | 211.0 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 24MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 24MAY2005 | Lungs | Normal | |
| | | 211.0 | 24MAY2005 | Abdomen | Abnormal, Baseline | Same as |
| | | 217.0 | 08NOV2005 | General Appearance | Normal | |
| | | 217.0 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 08NOV2005 | Skin | Normal | |
| | | 217.0 | 08NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 08NOV2005 | Thyroid | Normal | |
| | | 217.0 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 08NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 08NOV2005 | Lungs | Normal | |
| | | 217.0 | 08NOV2005 | Abdomen | Normal | |
| | | 221.0 | 20JUN2006 | General Appearance | Normal | |
| | | 221.0 | 20JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 20JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 20JUN2006 | Skin | Normal | |

CONFIDENTIAL
AZSER12785992

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 221.0 | 20JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 20JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 20JUN2006 | Thyroid | Normal | |
| | | 221.0 | 20JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 20JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 20JUN2006 | Lungs | Normal | |
| | | 221.0 | 20JUN2006 | Abdomen | Normal | |
| | | 223.0 | 15AUG2006 | General Appearance | Normal | |
| | | 223.0 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 15AUG2006 | Skin | Normal | |
| | | 223.0 | 15AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 15AUG2006 | Thyroid | Normal | |
| | | 223.0 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 15AUG2006 | Lungs | Normal | |
| | | 223.0 | 15AUG2006 | Abdomen | Normal | |
| E0070002 | PLA / LI | 1.00 | 21APR2004 | General Appearance | Normal | |
| | | 1.00 | 21APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21APR2004 | Skin | Normal | |
| | | 1.00 | 21APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21APR2004 | Thyroid | Normal | |
| | | 1.00 | 21APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 21APR2004 | Lungs | Normal | |
| | | 1.00 | 21APR2004 | Abdomen | Normal | |
| | | 201.00 | 28JUL2004 | General Appearance | Normal | |
| | | 201.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 28JUL2004 | Skin | Normal | |
| | | 201.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 201.00 | 28JUL2004 | Thyroid | Normal | |
| | | 201.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 201.00 | 28JUL2004 | Lungs | Normal | |
| | | 201.00 | 28JUL2004 | Abdomen | Normal | |
| | | 211.00 | 09FEB2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1193

CONFIDENTIAL
AZSER12785993

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 211.0 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 09FEB2005 | Skin | Normal | |
| | | 211.0 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 211.0 | 09FEB2005 | Thyroid | Normal | |
| | | 211.0 | 09FEB2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | BROKEN RIGHT WRIST - HEALING |
| | | 211.0 | 09FEB2005 | Cardiovascular | Normal | |
| | | 211.0 | 09FEB2005 | Lungs | Normal | |
| | | 211.0 | 09FEB2005 | Abdomen | Normal | |
| | | 211.0 | 09FEB2005 | General Appearance | Normal | |
| | | 217.0 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 27JUL2005 | Skin | Normal | |
| | | 217.0 | 27JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 217.0 | 27JUL2005 | Thyroid | Normal | |
| | | 217.0 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 27JUL2005 | Cardiovascular | Normal | |
| | | 217.0 | 27JUL2005 | Lungs | Normal | |
| | | 217.0 | 27JUL2005 | Abdomen | Normal | |
| | | 217.0 | 27JUL2005 | General Appearance | Normal | |
| | | 221.0 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 08MAR2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 08MAR2006 | Skin | Normal | |
| | | 221.0 | 08MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 221.0 | 08MAR2006 | Thyroid | Normal | |
| | | 221.0 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 08MAR2006 | Cardiovascular | Normal | |
| | | 221.0 | 08MAR2006 | Lungs | Normal | |
| | | 221.0 | 08MAR2006 | Abdomen | Normal | |
| | | 221.0 | 08MAR2006 | General Appearance | Normal | |
| | | 223.0 | 26JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JUL2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JUL2006 | Skin | Normal | |
| | | 223.0 | 26JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JUL2006 | Lymph Nodes | Normal | |
| | | 223.0 | 26JUL2006 | Thyroid | Normal | |
| | | 223.0 | 26JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JUL2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785994

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 223.0 | 26JUL2006 | Lungs | Normal | |
| | | 223.0 | 26JUL2006 | Abdomen | Normal | |
| E0070003 | QTP / VAL | 1.00 | 23APR2004 | General Appearance | Normal | |
| | | 1.00 | 23APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23APR2004 | Skin | Normal | |
| | | 1.00 | 23APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23APR2004 | Thyroid | Normal | |
| | | 1.00 | 23APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 23APR2004 | Lungs | Normal | |
| | | 1.00 | 23APR2004 | Abdomen | Normal | |
| | | 201.0 | 14SEP2004 | General Appearance | Normal | |
| | | 201.0 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 14SEP2004 | Skin | Normal | |
| | | 201.0 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 14SEP2004 | Thyroid | Normal | |
| | | 201.0 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 14SEP2004 | Lungs | Normal | |
| | | 201.0 | 14SEP2004 | Abdomen | Normal | |
| | | 211.0 | 30MAR2005 | General Appearance | Normal | |
| | | 211.0 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 30MAR2005 | Skin | Normal | |
| | | 211.0 | 30MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 30MAR2005 | Thyroid | Normal | |
| | | 211.0 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 30MAR2005 | Cardiovascular | Normal | |
| | | 211.0 | 30MAR2005 | Lungs | Normal | |
| | | 211.0 | 30MAR2005 | Abdomen | Normal | |
| | | 217.0 | 14SEP2005 | General Appearance | Normal | |
| | | 217.0 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 14SEP2005 | Skin | Normal | |
| | | 217.0 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 14SEP2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12785995

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL | 217.0 | 14SEP2005 | Thyroid | Normal | |
| | | 217.0 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 14SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 14SEP2005 | Lungs | Normal | |
| | | 217.0 | 14SEP2005 | Abdomen | Normal | |
| | | 223.0 | 27MAR2006 | General Appearance | Normal | |
| | | 223.0 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 27MAR2006 | Skin | Normal | |
| | | 223.0 | 27MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 27MAR2006 | Thyroid | Normal | |
| | | 223.0 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 27MAR2006 | Lungs | Normal | |
| | | 223.0 | 27MAR2006 | Abdomen | Normal | |
| E0070004 | OL QTP | 1.00 | 26APR2004 | General Appearance | Normal | |
| | | 1.00 | 26APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2004 | Skin | Normal | |
| | | 1.00 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2004 | Thyroid | Normal | |
| | | 1.00 | 26APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2004 | Lungs | Normal | |
| | | 1.00 | 26APR2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 21JUN2004 | General Appearance | Normal | |
| | | 223.0 | 21JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21JUN2004 | Skin | Normal | |
| | | 223.0 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21JUN2004 | Thyroid | Normal | |
| | | 223.0 | 21JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 21JUN2004 | Lungs | Abnormal, | Same as |
| | | 223.0 | 21JUN2004 | Abdomen | Baseline | |
| E0070005 | OL QTP | 1.00 | 27APR2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12785996

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070005 | OL QTP | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2004 | Skin | Normal | |
| | | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | HIRSUTISM - FACE |
| | | 1.00 | 27APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2004 | Thyroid | Normal | |
| | | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2004 | Lungs | Normal | |
| | | 1.00 | 27APR2004 | Abdomen | Normal | |
| | | 223.0 | 12MAY2004 | General Appearance | Normal | |
| | | 223.0 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 12MAY2004 | Skin | Normal | |
| | | 223.0 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 12MAY2004 | Thyroid | Normal | |
| | | 223.0 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 12MAY2004 | Lungs | Normal | |
| | | 223.0 | 12MAY2004 | Abdomen | Normal | |
| E0070006 | QTP / VAL | 1.00 | 28APR2004 | General Appearance | Normal | |
| | | 1.00 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2004 | Skin | Normal | |
| | | 1.00 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2004 | Thyroid | Normal | |
| | | 1.00 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2004 | Lungs | Normal | |
| | | 1.00 | 28APR2004 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 22SEP2004 | General Appearance | Normal | |
| | | 201.0 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 22SEP2004 | Skin | Normal | |
| | | 201.0 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 22SEP2004 | Thyroid | Normal | |
| | | 201.0 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1197

CONFIDENTIAL
AZSER12785997

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 201.0 | 22SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 22SEP2004 | Lungs | Normal | |
| | | 201.0 | 22SEP2004 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 211.0 | 06APR2005 | General Appearance | Normal | |
| | | 211.0 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 06APR2005 | Skin | Normal | |
| | | 211.0 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 06APR2005 | Thyroid | Normal | |
| | | 211.0 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 06APR2005 | Lungs | Normal | |
| | | 211.0 | 06APR2005 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 217.0 | 21SEP2005 | General Appearance | Normal | |
| | | 217.0 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 21SEP2005 | Skin | Normal | |
| | | 217.0 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 21SEP2005 | Thyroid | Normal | |
| | | 217.0 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 21SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 21SEP2005 | Lungs | Normal | |
| | | 217.0 | 21SEP2005 | Abdomen | Normal | |
| | | 221.0 | 03MAY2006 | General Appearance | Normal | |
| | | 221.0 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 03MAY2006 | Skin | Normal | |
| | | 221.0 | 03MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 03MAY2006 | Thyroid | Normal | |
| | | 221.0 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 03MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 03MAY2006 | Lungs | Normal | |
| | | 221.0 | 03MAY2006 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12785998

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Abnormal, Baseline | Same as |
| | | | | | | |
| E0070007 | QTP / VAL | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| | | 201.0 | 12OCT2004 | General Appearance | Normal | |
| | | 201.0 | 12OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 12OCT2004 | Skin | Normal | |
| | | 201.0 | 12OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 12OCT2004 | Thyroid | Normal | |
| | | 201.0 | 12OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 12OCT2004 | Lungs | Normal | |
| | | 201.0 | 12OCT2004 | Abdomen | Abnormal, Baseline | Same as |
| | | 211.0 | 26APR2005 | General Appearance | Normal | |
| | | 211.0 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 26APR2005 | Skin | Normal | |
| | | 211.0 | 26APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 26APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 26APR2005 | Thyroid | Normal | |
| | | 211.0 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 26APR2005 | Cardiovascular | Normal | |

1199

CONFIDENTIAL
AZSER12785999

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 211.0 | 26APR2005 | Lungs | Normal | |
| | | 211.0 | 26APR2005 | Abdomen | Abnormal, Baseline | Same as |
| | | 217.0 | 11OCT2005 | General Appearance | Normal | |
| | | 217.0 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 11OCT2005 | Skin | Normal | |
| | | 217.0 | 11OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 11OCT2005 | Thyroid | Normal | |
| | | 217.0 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 11OCT2005 | Cardiovascular | Normal | |
| | | 217.0 | 11OCT2005 | Lungs | Normal | |
| | | 217.0 | 11OCT2005 | Abdomen | Normal | |
| | | 221.0 | 23MAY2006 | General Appearance | Normal | |
| | | 221.0 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 23MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 23MAY2006 | Skin | Normal | |
| | | 221.0 | 23MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 23MAY2006 | Thyroid | Normal | |
| | | 221.0 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 23MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 23MAY2006 | Lungs | Normal | |
| | | 221.0 | 23MAY2006 | Abdomen | Normal | |
| | | 223.0 | 15AUG2006 | General Appearance | Normal | |
| | | 223.0 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 15AUG2006 | Skin | Normal | |
| | | 223.0 | 15AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 15AUG2006 | Thyroid | Normal | |
| | | 223.0 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 15AUG2006 | Lungs | Normal | |
| | | 223.0 | 15AUG2006 | Abdomen | Normal | |
| E0070008 | MISSING | 1.00 | 28JUN2004 | General Appearance | Normal | |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786000

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070008 | MISSING | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Abnormal | OBESE |
| E0070009 | PLA / LI | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 03NOV2004 | General Appearance | Normal | |
| | | 201.0 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 03NOV2004 | Skin | Normal | |
| | | 201.0 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 03NOV2004 | Thyroid | Normal | |
| | | 201.0 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 03NOV2004 | Lungs | Normal | |
| | | 201.0 | 03NOV2004 | Abdomen | Normal | |
| | | 211.0 | 18MAY2005 | General Appearance | Normal | |
| | | 211.0 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 18MAY2005 | Skin | Normal | |
| | | 211.0 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 18MAY2005 | Thyroid | Normal | |
| | | 211.0 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 18MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 18MAY2005 | Lungs | Normal | |
| | | 217.0 | 02NOV2005 | Abdomen | Normal | |
| | | 217.0 | 02NOV2005 | General Appearance | Normal | |
| | | 217.0 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786001

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 217.0 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 02NOV2005 | Skin | Normal | |
| | | 217.0 | 02NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 02NOV2005 | Thyroid | Normal | |
| | | 217.0 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 02NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 02NOV2005 | Lungs | Normal | |
| | | 217.0 | 02NOV2005 | Abdomen | Normal | |
| | | 221.0 | 14JUN2006 | General Appearance | Normal | |
| | | 221.0 | 14JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 14JUN2006 | Skin | Normal | |
| | | 221.0 | 14JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 14JUN2006 | Thyroid | Normal | |
| | | 221.0 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 14JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 14JUN2006 | Lungs | Normal | |
| | | 221.0 | 14JUN2006 | Abdomen | Normal | |
| | | 223.0 | 06SEP2006 | General Appearance | Normal | |
| | | 223.0 | 06SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06SEP2006 | Skin | Normal | |
| | | 223.0 | 06SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06SEP2006 | Thyroid | Normal | |
| | | 223.0 | 06SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 06SEP2006 | Lungs | Normal | |
| | | 223.0 | 06SEP2006 | Abdomen | Normal | |
| E0070010 | OL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786002

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070010 | OL QTP | 1.00 | 07JUL2004 | Abdomen | Normal | |
| E0070011 | OL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| | | 223.0 | 20JUL2004 | General Appearance | Normal | |
| | | 223.0 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20JUL2004 | Skin | Normal | |
| | | 223.0 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20JUL2004 | Thyroid | Normal | |
| | | 223.0 | 20JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 20JUL2004 | Lungs | Normal | |
| | | 223.0 | 20JUL2004 | Abdomen | Normal | |
| E0070012 | OL QTP | 1.00 | 13JUL2004 | General Appearance | Normal | |
| | | 1.00 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2004 | Skin | Normal | |
| | | 1.00 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2004 | Thyroid | Normal | |
| | | 1.00 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2004 | Lungs | Normal | |
| | | 1.00 | 13JUL2004 | Abdomen | Normal | |
| | | 223.0 | 27JUL2004 | General Appearance | Normal | |
| | | 223.0 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUL2004 | Skin | Normal | |
| | | 223.0 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUL2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

1203

CONFIDENTIAL
AZSER12786003

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070012 | OL QTP | 223.0 | 27JUL2004 | Thyroid | Normal | |
| | | 223.0 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 27JUL2004 | Lungs | Normal | |
| | | 223.0 | 27JUL2004 | Abdomen | Normal | |
| E0070013 | PLA / VAL | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Abnormal | SCAR MIDLINE ABD. SURGERY |
| | | 201.0 | 13OCT2004 | General Appearance | Normal | |
| | | 201.0 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 13OCT2004 | Skin | Normal | |
| | | 201.0 | 13OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 13OCT2004 | Thyroid | Normal | |
| | | 201.0 | 13OCT2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | PAIN POPLITEAL AREA |
| | | 201.0 | 13OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 13OCT2004 | Lungs | Normal | |
| | | 201.0 | 13OCT2004 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 26APR2005 | General Appearance | Normal | |
| | | 211.0 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 26APR2005 | Skin | Normal | |
| | | 211.0 | 26APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 26APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 26APR2005 | Thyroid | Normal | |
| | | 211.0 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 26APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 26APR2005 | Lungs | Normal | |
| | | 211.0 | 26APR2005 | Abdomen | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12786004

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 217.0 | 11OCT2005 | General Appearance | Normal | |
| | | 217.0 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 11OCT2005 | Skin | Normal | |
| | | 217.0 | 11OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 11OCT2005 | Thyroid | Normal | |
| | | 217.0 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 11OCT2005 | Cardiovascular | Normal | |
| | | 217.0 | 11OCT2005 | Lungs | Normal | |
| | | 217.0 | 11OCT2005 | Abdomen | Normal | |
| | | 221.0 | 23MAY2006 | General Appearance | Normal | |
| | | 221.0 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 23MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 23MAY2006 | Skin | Normal | |
| | | 221.0 | 23MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 23MAY2006 | Thyroid | Normal | |
| | | 221.0 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 23MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 23MAY2006 | Lungs | Normal | |
| | | 221.0 | 23MAY2006 | Abdomen | Normal | |
| | | 223.0 | 15AUG2006 | General Appearance | Normal | |
| | | 223.0 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 15AUG2006 | Skin | Normal | |
| | | 223.0 | 15AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 15AUG2006 | Thyroid | Normal | |
| | | 223.0 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 15AUG2006 | Lungs | Normal | |
| | | 223.0 | 15AUG2006 | Abdomen | Normal | |
| E0070014 | PLA / LI | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12786005

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070014 | PLA / LI | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| | | 201.0 | 19NOV2004 | General Appearance | Normal | |
| | | 201.0 | 19NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 19NOV2004 | Skin | Normal | |
| | | 201.0 | 19NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 19NOV2004 | Thyroid | Normal | |
| | | 201.0 | 19NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 19NOV2004 | Lungs | Normal | |
| | | 201.0 | 19NOV2004 | Abdomen | Normal | |
| | | 223.0 | 25MAY2005 | General Appearance | Normal | |
| | | 223.0 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25MAY2005 | Skin | Normal | |
| | | 223.0 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25MAY2005 | Thyroid | Normal | |
| | | 223.0 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 25MAY2005 | Lungs | Normal | |
| | | 223.0 | 25MAY2005 | Abdomen | Normal | |
| E0070015 | OL QTP | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Abnormal | |
| | | 223.0 | 17SEP2004 | General Appearance | Normal | |
| | | 223.0 | 17SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 17SEP2004 | Skin | Normal | SCAR FROM CHOLECYSTECTOMY |
| | | 223.0 | 17SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786006

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070015 | QL QTP | 223.0 | 17SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 17SEP2004 | Thyroid | Normal | |
| | | 223.0 | 17SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 17SEP2004 | Lungs | Normal | |
| | | 223.0 | 17SEP2004 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| E0070016 | PLA / VAL | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Normal | |
| | | 1.00 | 13SEP2004 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 15DEC2004 | General Appearance | Normal | |
| | | 201.0 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 15DEC2004 | Skin | Normal | |
| | | 201.0 | 15DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 15DEC2004 | Thyroid | Normal | |
| | | 201.0 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 15DEC2004 | Lungs | Normal | |
| | | 201.0 | 15DEC2004 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223.0 | 09FEB2005 | General Appearance | Normal | |
| | | 223.0 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09FEB2005 | Skin | Normal | |
| | | 223.0 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09FEB2005 | Thyroid | Normal | |
| | | 223.0 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 09FEB2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786007