Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070016 | PLA / VAL | 223.0 | 09FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| E0070017 | MISSING | 1.00 | 04NOV2004 | General Appearance | Normal | |
| | | 1.00 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04NOV2004 | Skin | Normal | |
| | | 1.00 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04NOV2004 | Thyroid | Normal | |
| | | 1.00 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 04NOV2004 | Lungs | Normal | |
| | | 1.00 | 04NOV2004 | Abdomen | Normal | |
| E0070018 | OL QTP | 1.00 | 10JAN2005 | General Appearance | Normal | |
| | | 1.00 | 10JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JAN2005 | Skin | Normal | |
| | | 1.00 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JAN2005 | Thyroid | Normal | |
| | | 1.00 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JAN2005 | Lungs | Normal | |
| | | 1.00 | 10JAN2005 | Abdomen | Normal | |
| | | 223.0 | 31JAN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 31JAN2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31JAN2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 31JAN2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 31JAN2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 31JAN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1208

CONFIDENTIAL
AZSER12786008

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070018 | OL QTP | 223.0 | 31JAN2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 31JAN2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 31JAN2005 | Abdomen | Abnormal, Same as Baseline | |
| E0070019 | MISSING | 1.00 | 18FEB2005 | General Appearance | Normal | |
| | | 1.00 | 18FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18FEB2005 | Skin | Normal | |
| | | 1.00 | 18FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18FEB2005 | Thyroid | Normal | |
| | | 1.00 | 18FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 18FEB2005 | Lungs | Normal | |
| | | 1.00 | 18FEB2005 | Abdomen | Normal | |
| E0070020 | PLA / VAL | 1.00 | 24FEB2005 | General Appearance | Normal | |
| | | 1.00 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24FEB2005 | Skin | Normal | |
| | | 1.00 | 24FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24FEB2005 | Thyroid | Normal | |
| | | 1.00 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 24FEB2005 | Lungs | Normal | |
| | | 1.00 | 24FEB2005 | Abdomen | Normal | |
| | | 201.0 | 14JUL2005 | General Appearance | Normal | |
| | | 201.0 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14JUL2005 | Skin | Normal | |
| | | 201.0 | 14JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14JUL2005 | Thyroid | Normal | |
| | | 201.0 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 14JUL2005 | Lungs | Normal | |
| | | 201.0 | 14JUL2005 | Abdomen | Normal | |
| | | 211.0 | 26JAN2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786009

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 211.0 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 26JAN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 26JAN2006 | Skin | Normal | |
| | | 211.0 | 26JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 26JAN2006 | Thyroid | Normal | |
| | | 211.0 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 26JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 26JAN2006 | Lungs | Normal | |
| | | 211.0 | 26JAN2006 | Abdomen | Normal | |
| | | 217.0 | 13JUL2006 | General Appearance | Normal | |
| | | 217.0 | 13JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 13JUL2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 13JUL2006 | Skin | Normal | |
| | | 217.0 | 13JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 13JUL2006 | Lymph Nodes | Normal | |
| | | 217.0 | 13JUL2006 | Thyroid | Normal | |
| | | 217.0 | 13JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 13JUL2006 | Cardiovascular | Normal | |
| | | 217.0 | 13JUL2006 | Lungs | Normal | |
| | | 217.0 | 13JUL2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0070021 | QTP / LI | 1.00 | 02MAR2005 | General Appearance | Normal | |
| | | 1.00 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02MAR2005 | Skin | Normal | |
| | | 1.00 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02MAR2005 | Thyroid | Normal | |
| | | 1.00 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02MAR2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786010

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070021 | QTP / LI | 1.00 | 02MAR2005 | Lungs | Normal | |
| | | 1.00 | 02MAR2005 | Abdomen | Normal | |
| | | 201.0 | 27JUN2005 | General Appearance | Normal | |
| | | 201.0 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 27JUN2005 | Skin | Normal | |
| | | 201.0 | 27JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 27JUN2005 | Thyroid | Normal | |
| | | 201.0 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 27JUN2005 | Lungs | Normal | |
| | | 201.0 | 27JUN2005 | Abdomen | Normal | |
| E0070022 | OL QTP | 1.00 | 30MAR2005 | General Appearance | Normal | |
| | | 1.00 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2005 | Skin | Normal | |
| | | 1.00 | 30MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2005 | Thyroid | Normal | |
| | | 1.00 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2005 | Lungs | Normal | |
| | | 1.00 | 30MAR2005 | Abdomen | Normal | |
| | | 223.0 | 07JUL2005 | General Appearance | Normal | |
| | | 223.0 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07JUL2005 | Skin | Normal | |
| | | 223.0 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07JUL2005 | Thyroid | Normal | |
| | | 223.0 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 07JUL2005 | Lungs | Normal | |
| | | 223.0 | 07JUL2005 | Abdomen | Normal | |
| E0070023 | OL QTP | 1.00 | 06APR2005 | General Appearance | Normal | |
| | | 1.00 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2005 | Skin | Normal | |
| | | 1.00 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1211

CONFIDENTIAL
AZSER12786011

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070023 | OL QTP | 1.00 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2005 | Thyroid | Normal | |
| | | 1.00 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2005 | Lungs | Normal | |
| | | 1.00 | 06APR2005 | Abdomen | Normal | |
| E0070024 | OL QTP | 1.00 | 07APR2005 | General Appearance | Normal | |
| | | 1.00 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2005 | Skin | Normal | |
| | | 1.00 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2005 | Thyroid | Normal | |
| | | 1.00 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2005 | Lungs | Normal | |
| | | 1.00 | 07APR2005 | Abdomen | Normal | |
| E0070025 | MISSING | 1.00 | 08APR2005 | General Appearance | Normal | |
| | | 1.00 | 08APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2005 | Skin | Normal | |
| | | 1.00 | 08APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2005 | Thyroid | Normal | |
| | | 1.00 | 08APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 08APR2005 | Lungs | Normal | |
| | | 1.00 | 08APR2005 | Abdomen | Abnormal | OBESE |
| E0070026 | MISSING | 1.00 | 18APR2005 | General Appearance | Normal | |
| | | 1.00 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18APR2005 | Skin | Normal | |
| | | 1.00 | 18APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18APR2005 | Thyroid | Normal | |
| | | 1.00 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 18APR2005 | Lungs | Normal | |
| | | 1.00 | 18APR2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786012

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL | 1.00 | 21APR2005 | General Appearance | Normal | |
| | | 1.00 | 21APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21APR2005 | Skin | Normal | |
| | | 1.00 | 21APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | EDENTULOUS |
| | | 1.00 | 21APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21APR2005 | Thyroid | Normal | |
| | | 1.00 | 21APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 21APR2005 | Lungs | Normal | |
| | | 1.00 | 21APR2005 | Abdomen | Normal | |
| | | 201.0 | 15SEP2005 | General Appearance | Normal | |
| | | 201.0 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15SEP2005 | Skin | Normal | |
| | | 201.0 | 15SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15SEP2005 | Thyroid | Normal | |
| | | 201.0 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 15SEP2005 | Lungs | Normal | |
| | | 201.0 | 15SEP2005 | Abdomen | Normal | |
| | | 211.0 | 28MAR2006 | General Appearance | Normal | |
| | | 211.0 | 28MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 28MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 28MAR2006 | Skin | Normal | |
| | | 211.0 | 28MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 28MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 28MAR2006 | Thyroid | Normal | |
| | | 211.0 | 28MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 28MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 28MAR2006 | Lungs | Normal | |
| | | 211.0 | 28MAR2006 | Abdomen | Normal | |
| E0070028 | PLA / VAL | 1.00 | 26APR2005 | General Appearance | Normal | |
| | | 1.00 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2005 | Skin | Normal | |
| | | 1.00 | 26APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2005 | Thyroid | Normal | |
| | | 1.00 | 26APR2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1213

CONFIDENTIAL
AZSER12786013

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070028 | PLA / VAL | 1.00 | 26APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2005 | Lungs | Normal | |
| | | 1.00 | 26APR2005 | Abdomen | Abnormal | OBESE.- SCAR FROM CHOLECYSTECTOMY |
| | | 201.0 | 22AUG2005 | General Appearance | Normal | |
| | | 201.0 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22AUG2005 | Skin | Normal | |
| | | 201.0 | 22AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22AUG2005 | Thyroid | Normal | |
| | | 201.0 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 22AUG2005 | Lungs | Normal | |
| | | 201.0 | 22AUG2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 06MAR2006 | General Appearance | Normal | |
| | | 211.0 | 06MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 06MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 06MAR2006 | Skin | Normal | |
| | | 211.0 | 06MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 06MAR2006 | Thyroid | Normal | |
| | | 211.0 | 06MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 06MAR2006 | Lungs | Normal | |
| | | 211.0 | 06MAR2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Normal | |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Abnormal, Same as Baseline | |
| E0070029 | PLA / VAL | 1.00 | 03MAY2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12786014

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070029 | PLA / VAL | 1.00 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2005 | Skin | Normal | |
| | | 1.00 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2005 | Thyroid | Normal | |
| | | 1.00 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2005 | Lungs | Normal | |
| | | 1.00 | 03MAY2005 | Abdomen | Normal | |
| | | 201.0 | 31AUG2005 | General Appearance | Normal | |
| | | 201.0 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 31AUG2005 | Skin | Normal | |
| | | 201.0 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 31AUG2005 | Thyroid | Normal | |
| | | 201.0 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 31AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 31AUG2005 | Lungs | Normal | |
| | | 201.0 | 31AUG2005 | Abdomen | Normal | |
| | | 223.0 | 14SEP2005 | General Appearance | Normal | |
| | | 223.0 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14SEP2005 | Skin | Normal | |
| | | 223.0 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14SEP2005 | Thyroid | Normal | |
| | | 223.0 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 14SEP2005 | Lungs | Normal | |
| | | 223.0 | 14SEP2005 | Abdomen | Normal | |
| E0070030 | QTP / VAL | 1.00 | 09MAY2005 | General Appearance | Normal | |
| | | 1.00 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09MAY2005 | Skin | Normal | |
| | | 1.00 | 09MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09MAY2005 | Thyroid | Normal | |
| | | 1.00 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09MAY2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786015

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070030 | QTP / VAL | 1.00 | 09MAY2005 | Lungs | Normal | |
| | | 1.00 | 09MAY2005 | Abdomen | Normal | |
| | | 201.0 | 06SEP2005 | General Appearance | Normal | |
| | | 201.0 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 06SEP2005 | Skin | Normal | |
| | | 201.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06SEP2005 | Thyroid | Normal | |
| | | 201.0 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 06SEP2005 | Lungs | Normal | |
| | | 201.0 | 06SEP2005 | Abdomen | Normal | |
| | | 223.0 | 29NOV2005 | General Appearance | Normal | |
| | | 223.0 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29NOV2005 | Skin | Normal | |
| | | 223.0 | 29NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29NOV2005 | Thyroid | Normal | |
| | | 223.0 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 29NOV2005 | Lungs | Normal | |
| | | 223.0 | 29NOV2005 | Abdomen | Normal | |
| E0070031 | MISSING | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 1.00 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2005 | Skin | Normal | |
| | | 1.00 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2005 | Thyroid | Normal | |
| | | 1.00 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2005 | Cardiovascular | Abnormal | EMPHYSEMA - SLIGHT WHEEZE |
| | | 1.00 | 11MAY2005 | Lungs | Normal | |
| | | 1.00 | 11MAY2005 | Abdomen | Normal | |
| E0070032 | QTP / LI | 1.00 | 17MAY2005 | General Appearance | Normal | |
| | | 1.00 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2005 | Skin | Normal | |
| | | 1.00 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1216

CONFIDENTIAL
AZSER12786016

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070032 | QTP / LI | 1.00 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2005 | Thyroid | Normal | |
| | | 1.00 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2005 | Lungs | Normal | |
| | | 1.00 | 17MAY2005 | Abdomen | Normal | |
| | | 201.0 | 13SEP2005 | General Appearance | Normal | |
| | | 201.0 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 13SEP2005 | Skin | Normal | |
| | | 201.0 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13SEP2005 | Thyroid | Normal | |
| | | 201.0 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 13SEP2005 | Lungs | Normal | |
| | | 201.0 | 13SEP2005 | Abdomen | Normal | |
| | | 223.0 | 28MAR2006 | General Appearance | Normal | |
| | | 223.0 | 28MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28MAR2006 | Skin | Normal | |
| | | 223.0 | 28MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28MAR2006 | Thyroid | Normal | |
| | | 223.0 | 28MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 28MAR2006 | Lungs | Normal | |
| | | 223.0 | 28MAR2006 | Abdomen | Normal | |
| E0070033 | PLA / LI | 1.00 | 19MAY2005 | General Appearance | Normal | |
| | | 1.00 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2005 | Skin | Normal | |
| | | 1.00 | 19MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2005 | Thyroid | Normal | |
| | | 1.00 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2005 | Lungs | Normal | |
| | | 1.00 | 19MAY2005 | Abdomen | Normal | |
| | | 201.0 | 18AUG2005 | General Appearance | Normal | |
| | | 201.0 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786017

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070033 | PLA / LI | 201.0 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18AUG2005 | Skin | Normal | |
| | | 201.0 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18AUG2005 | Thyroid | Normal | |
| | | 201.0 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 18AUG2005 | Lungs | Normal | |
| | | 201.0 | 18AUG2005 | Abdomen | Normal | |
| | | 211.0 | 02MAR2006 | General Appearance | Normal | |
| | | 211.0 | 02MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 02MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 02MAR2006 | Skin | Normal | |
| | | 211.0 | 02MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 02MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 02MAR2006 | Thyroid | Normal | |
| | | 211.0 | 02MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 02MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 02MAR2006 | Lungs | Normal | |
| | | 211.0 | 02MAR2006 | Abdomen | Normal | |
| | | 223.0 | 17AUG2006 | General Appearance | Normal | |
| | | 223.0 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2006 | Skin | Normal | |
| | | 223.0 | 17AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 17AUG2006 | Thyroid | Normal | |
| | | 223.0 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2006 | Lungs | Normal | |
| | | 223.0 | 17AUG2006 | Abdomen | Normal | |
| E0070034 | OL QTP | 1.00 | 02JUN2005 | General Appearance | Normal | |
| | | 1.00 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2005 | Skin | Normal | |
| | | 1.00 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2005 | Thyroid | Normal | |
| | | 1.00 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786018

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070034 | OL QTP | 1.00 | 02JUN2005 | Abdomen | Normal | |
| | | 223.0 | 31AUG2005 | General Appearance | Normal | |
| | | 223.0 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2005 | Skin | Normal | |
| | | 223.0 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2005 | Thyroid | Normal | |
| | | 223.0 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2005 | Lungs | Normal | |
| | | 223.0 | 31AUG2005 | Abdomen | Normal | |
| E0070035 | OL QTP | 1.00 | 25JUL2005 | General Appearance | Normal | |
| | | 1.00 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JUL2005 | Skin | Normal | |
| | | 1.00 | 25JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25JUL2005 | Thyroid | Normal | |
| | | 1.00 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 25JUL2005 | Lungs | Normal | |
| | | 1.00 | 25JUL2005 | Abdomen | Abnormal | OBESE |
| E0070036 | MISSING | 1.00 | 19AUG2005 | General Appearance | Normal | |
| | | 1.00 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2005 | Skin | Normal | |
| | | 1.00 | 19AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2005 | Thyroid | Normal | |
| | | 1.00 | 19AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 19AUG2005 | Lungs | Normal | |
| | | 1.00 | 19AUG2005 | Abdomen | Normal | |
| E0070037 | OL QTP | 1.00 | 01SEP2005 | General Appearance | Normal | |
| | | 1.00 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2005 | Skin | Normal | |
| | | 1.00 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1219

CONFIDENTIAL
AZSER12786019

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070037 | OL QTP | 1.00 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2005 | Thyroid | Normal | |
| | | 1.00 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2005 | Lungs | Normal | |
| | | 1.00 | 01SEP2005 | Abdomen | Normal | |
| | | 223.0 | 19SEP2005 | General Appearance | Normal | |
| | | 223.0 | 19SEP2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19SEP2005 | Skin | Normal | |
| | | 223.0 | 19SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19SEP2005 | Thyroid | Normal | |
| | | 223.0 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 19SEP2005 | Lungs | Normal | |
| | | 223.0 | 19SEP2005 | Abdomen | Normal | |
| E0070038 | MISSING | 1.00 | 02SEP2005 | General Appearance | Normal | |
| | | 1.00 | 02SEP2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2005 | Skin | Normal | |
| | | 1.00 | 02SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2005 | Thyroid | Normal | |
| | | 1.00 | 02SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2005 | Lungs | Normal | |
| | | 1.00 | 02SEP2005 | Abdomen | Normal | |
| E0070039 | PLA / VAL | 1.00 | 21SEP2005 | General Appearance | Normal | |
| | | 1.00 | 21SEP2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2005 | Skin | Normal | |
| | | 1.00 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2005 | Thyroid | Normal | |
| | | 1.00 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2005 | Lungs | Normal | |
| | | 1.00 | 21SEP2005 | Abdomen | Normal | |
| | | 201.0 | 17JAN2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12786020

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0070039 | PLA / VAL | 201.0 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 17JAN2006 | Skin | Normal | |
| | | 201.0 | 17JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 17JAN2006 | Thyroid | Normal | |
| | | 201.0 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 17JAN2006 | Lungs | Normal | |
| | | 201.0 | 17JAN2006 | Abdomen | Normal | |
| E0071001 | PLA / VAL | 1.00 | 26APR2004 | General Appearance | Normal | |
| | | 1.00 | 26APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2004 | Skin | Normal | |
| | | 1.00 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2004 | Thyroid | Normal | |
| | | 1.00 | 26APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2004 | Lungs | Normal | |
| | | 1.00 | 26APR2004 | Abdomen | Normal | |
| | | 201.0 | 26OCT2004 | General Appearance | Not Done | |
| | | 201.0 | 26OCT2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201.0 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26OCT2004 | Skin | Not Done | |
| | | 201.0 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 201.0 | 26OCT2004 | Lymph Nodes | Not Done | |
| | | 201.0 | 26OCT2004 | Thyroid | Not Done | |
| | | 201.0 | 26OCT2004 | Musculoskeletal / Extremities | Not Done | |
| | | 201.0 | 26OCT2004 | Cardiovascular | Not Done | |
| | | 201.0 | 26OCT2004 | Lungs | Not Done | |
| | | 201.0 | 26OCT2004 | Abdomen | Not Done | |
| | | 223.0 | 22MAR2005 | General Appearance | Normal | |
| | | 223.0 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22MAR2005 | Skin | Normal | |
| | | 223.0 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22MAR2005 | Thyroid | Normal | |
| | | 223.0 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22MAR2005 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1221

CONFIDENTIAL
AZSER12786021

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071001 | PLA / VAL | 223.0 | 22MAR2005 | Lungs | Normal | |
| | | 223.0 | 22MAR2005 | Abdomen | Normal | |
| E0071002 | OL QTP | 1.00 | 11MAY2004 | General Appearance | Normal | |
| | | 1.00 | 11MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2004 | Skin | Normal | |
| | | 1.00 | 11MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2004 | Thyroid | Normal | |
| | | 1.00 | 11MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2004 | Lungs | Normal | |
| | | 1.00 | 11MAY2004 | Abdomen | Normal | |
| | | 223.0 | 06JUL2004 | General Appearance | Normal | |
| | | 223.0 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUL2004 | Skin | Normal | |
| | | 223.0 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUL2004 | Thyroid | Normal | |
| | | 223.0 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 06JUL2004 | Lungs | Normal | |
| | | 223.0 | 06JUL2004 | Abdomen | Normal | |
| E0071003 | MISSING | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |
| E0071004 | MISSING | 1.00 | 20JUL2004 | General Appearance | Normal | |
| | | 1.00 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12786022

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071004 | MISSING | 1.00 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MISSING TEETH, SCAR ON CHIN |
|  |  | 1.00 | 20JUL2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 20JUL2004 | Thyroid | Normal |  |
|  |  | 1.00 | 20JUL2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 20JUL2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 20JUL2004 | Lungs | Normal |  |
|  |  | 1.00 | 20JUL2004 | Abdomen | Normal |  |
| E0071005 | OL QTP | 1.00 | 04AUG2004 | General Appearance | Normal |  |
|  |  | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 04AUG2004 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 04AUG2004 | Skin | Normal |  |
|  |  | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 04AUG2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 04AUG2004 | Thyroid | Normal |  |
|  |  | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 04AUG2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 04AUG2004 | Lungs | Normal |  |
|  |  | 1.00 | 04AUG2004 | Abdomen | Normal |  |
| E0071006 | OL QTP | 1.00 | 04AUG2004 | General Appearance | Normal |  |
|  |  | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 04AUG2004 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 04AUG2004 | Skin | Normal |  |
|  |  | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 04AUG2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 04AUG2004 | Thyroid | Normal |  |
|  |  | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 04AUG2004 | Cardiovascular | Normal |  |
|  |  | 1.00 | 04AUG2004 | Lungs | Normal |  |
|  |  | 1.00 | 04AUG2004 | Abdomen | Normal |  |
| E0071007 | MISSING | 1.00 | 04AUG2004 | General Appearance | Normal |  |
|  |  | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 1.00 | 04AUG2004 | Genital / Rectal | Not Done |  |
|  |  | 1.00 | 04AUG2004 | Skin | Normal |  |
|  |  | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal |  |
|  |  | 1.00 | 04AUG2004 | Lymph Nodes | Normal |  |
|  |  | 1.00 | 04AUG2004 | Thyroid | Normal |  |
|  |  | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1.00 | 04AUG2004 | Cardiovascular | Normal |  |

CONFIDENTIAL
AZSER12786023

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071007 | MISSING | 1.00 | 04AUG2004 | Lungs | Normal | |
| | | 1.00 | 04AUG2004 | Abdomen | Normal | |
| E0071008 | PLA / VAL | 1.00 | 10AUG2004 | General Appearance | Normal | |
| | | 1.00 | 10AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2004 | Skin | Normal | |
| | | 1.00 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2004 | Thyroid | Normal | |
| | | 1.00 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2004 | Lungs | Normal | |
| | | 1.00 | 10AUG2004 | Abdomen | Normal | |
| | | 201.0 | 24NOV2004 | General Appearance | Not Done | |
| | | 201.0 | 24NOV2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201.0 | 24NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 24NOV2004 | Skin | Not Done | |
| | | 201.0 | 24NOV2004 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 201.0 | 24NOV2004 | Lymph Nodes | Not Done | |
| | | 201.0 | 24NOV2004 | Thyroid | Not Done | |
| | | 201.0 | 24NOV2004 | Musculoskeletal / Extremities | Not Done | |
| | | 201.0 | 24NOV2004 | Cardiovascular | Not Done | |
| | | 201.0 | 24NOV2004 | Lungs | Not Done | |
| | | 201.0 | 24NOV2004 | Abdomen | Not Done | |
| | | 211.0 | 13JUN2005 | General Appearance | Normal | |
| | | 211.0 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 13JUN2005 | Skin | Normal | |
| | | 211.0 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 13JUN2005 | Thyroid | Normal | |
| | | 211.0 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 13JUN2005 | Lungs | Normal | |
| | | 211.0 | 13JUN2005 | Abdomen | Normal | |
| E0071009 | OL QTP | 1.00 | 25AUG2004 | General Appearance | Normal | |
| | | 1.00 | 25AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2004 | Skin | Normal | |
| | | 1.00 | 25AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

1224

CONFIDENTIAL
AZSER12786024

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071009 | OL QTP | 1.00 | 25AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2004 | Thyroid | Normal | |
| | | 1.00 | 25AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2004 | Lungs | Normal | |
| | | 1.00 | 25AUG2004 | Abdomen | Normal | |
| E0071010 | OL QTP | 1.00 | 30AUG2004 | General Appearance | Normal | |
| | | 1.00 | 30AUG2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 30AUG2004 | Skin | Normal | |
| | | 1.00 | 30AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2004 | Thyroid | Normal | |
| | | 1.00 | 30AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2004 | Lungs | Normal | |
| | | 1.00 | 30AUG2004 | Abdomen | Normal | |
| | | 223.0 | 16MAR2005 | General Appearance | Normal | |
| | | 223.0 | 16MAR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 16MAR2005 | Genital/Rectal | Not Done | |
| | | 223.0 | 16MAR2005 | Skin | Normal | |
| | | 223.0 | 16MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16MAR2005 | Thyroid | Normal | |
| | | 223.0 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 16MAR2005 | Lungs | Normal | |
| | | 223.0 | 16MAR2005 | Abdomen | Normal | |
| E0071011 | OL QTP | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 07SEP2004 | Skin | Normal | |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786025

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071012 | MISSING | 1.00 | 16SEP2004 | General Appearance | Normal | |
| | | 1.00 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2004 | Skin | Normal | |
| | | 1.00 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2004 | Thyroid | Normal | |
| | | 1.00 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2004 | Lungs | Normal | |
| | | 1.00 | 16SEP2004 | Abdomen | Normal | |
| E0071013 | OL QTP | 1.00 | 11OCT2004 | General Appearance | Normal | |
| | | 1.00 | 11OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11OCT2004 | Skin | Normal | |
| | | 1.00 | 11OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11OCT2004 | Thyroid | Normal | |
| | | 1.00 | 11OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 11OCT2004 | Lungs | Normal | |
| | | 1.00 | 11OCT2004 | Abdomen | Normal | |
| | | 223.0 | 16MAY2005 | General Appearance | Normal | |
| | | 223.0 | 16MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16MAY2005 | Skin | Normal | |
| | | 223.0 | 16MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16MAY2005 | Thyroid | Normal | |
| | | 223.0 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 16MAY2005 | Lungs | Normal | |
| | | 223.0 | 16MAY2005 | Abdomen | Normal | |
| E0071014 | MISSING | | | | | |
| E0071015 | MISSING | 1.00 | 11OCT2004 | General Appearance | Not Done | |
| | | 1.00 | 11OCT2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 11OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11OCT2004 | Skin | Not Done | |
| | | 1.00 | 11OCT2004 | Head and Neck/Mouth, Teeth, Throat | Not Done | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786026

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071015 | MISSING | 1.00 | 11OCT2004 | Lymph Nodes | Not Done | |
| | | 1.00 | 11OCT2004 | Thyroid | Not Done | |
| | | 1.00 | 11OCT2004 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 11OCT2004 | Cardiovascular | Not Done | |
| | | 1.00 | 11OCT2004 | Lungs | Not Done | |
| | | 1.00 | 11OCT2004 | Abdomen | Not Done | |
| E0071016 | MISSING | 1.00 | 25OCT2004 | General Appearance | Normal | |
| | | 1.00 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25OCT2004 | Skin | Normal | |
| | | 1.00 | 25OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25OCT2004 | Thyroid | Normal | |
| | | 1.00 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 25OCT2004 | Lungs | Normal | |
| | | 1.00 | 25OCT2004 | Abdomen | Normal | |
| E0071017 | PLA / LI | 1.00 | 02NOV2004 | General Appearance | Normal | |
| | | 1.00 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02NOV2004 | Skin | Normal | |
| | | 1.00 | 02NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02NOV2004 | Thyroid | Normal | |
| | | 1.00 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 02NOV2004 | Lungs | Normal | |
| | | 1.00 | 02NOV2004 | Abdomen | Normal | |
| | | 201.0 | 03MAY2005 | General Appearance | Normal | |
| | | 201.0 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03MAY2005 | Skin | Normal | |
| | | 201.0 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03MAY2005 | Thyroid | Normal | |
| | | 201.0 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 03MAY2005 | Lungs | Normal | |
| | | 201.0 | 03MAY2005 | Abdomen | Normal | |
| | | 211.0 | 21NOV2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst     phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786027

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071017 | PLA / LI | 211.0 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 21NOV2005 | Skin | Normal | |
| | | 211.0 | 21NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 211.0 | 21NOV2005 | Thyroid | Normal | |
| | | 211.0 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 21NOV2005 | Cardiovascular | Normal | |
| | | 211.0 | 21NOV2005 | Lungs | Normal | |
| | | 211.0 | 21NOV2005 | Abdomen | Normal | |
| E0071018 | OL QTP | 1.00 | 10NOV2004 | General Appearance | Normal | |
| | | 1.00 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10NOV2004 | Skin | Normal | |
| | | 1.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10NOV2004 | Thyroid | Normal | |
| | | 1.00 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 10NOV2004 | Lungs | Normal | |
| | | 1.00 | 10NOV2004 | Abdomen | Normal | |
| E0071019 | OL QTP | 1.00 | 22NOV2004 | General Appearance | Normal | |
| | | 1.00 | 22NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22NOV2004 | Skin | Normal | |
| | | 1.00 | 22NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22NOV2004 | Thyroid | Normal | |
| | | 1.00 | 22NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 22NOV2004 | Lungs | Normal | |
| | | 1.00 | 22NOV2004 | Abdomen | Normal | |
| | | 223.0 | 26JAN2005 | General Appearance | Normal | |
| | | 223.0 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JAN2005 | Skin | Normal | |
| | | 223.0 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JAN2005 | Thyroid | Normal | |
| | | 223.0 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1228

CONFIDENTIAL
AZSER12786028

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071019 | OL QTP | 223.0 | 26JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JAN2005 | Lungs | Normal | |
| | | 223.0 | 26JAN2005 | Abdomen | Normal | |
| E0071020 | PLA / VAL | 1.00 | 22NOV2004 | General Appearance | Normal | |
| | | 1.00 | 22NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22NOV2004 | Skin | Normal | |
| | | 1.00 | 22NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22NOV2004 | Thyroid | Normal | |
| | | 1.00 | 22NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 22NOV2004 | Lungs | Normal | |
| | | 1.00 | 22NOV2004 | Abdomen | Normal | |
| | | 201.0 | 21MAR2005 | General Appearance | Normal | |
| | | 201.0 | 21MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21MAR2005 | Skin | Normal | |
| | | 201.0 | 21MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21MAR2005 | Thyroid | Normal | |
| | | 201.0 | 21MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 21MAR2005 | Lungs | Normal | |
| | | 201.0 | 21MAR2005 | Abdomen | Normal | |
| | | 211.0 | 04OCT2005 | General Appearance | Normal | |
| | | 211.0 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 04OCT2005 | Skin | Normal | |
| | | 211.0 | 04OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 04OCT2005 | Thyroid | Normal | |
| | | 211.0 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 04OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 04OCT2005 | Lungs | Normal | |
| | | 211.0 | 04OCT2005 | Abdomen | Normal | |
| E0071021 | OL QTP | 1.00 | 06DEC2004 | General Appearance | Normal | |
| | | 1.00 | 06DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06DEC2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786029

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071021 | OL QTP | 1.00 | 06DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06DEC2004 | Thyroid | Normal | |
| | | 1.00 | 06DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 06DEC2004 | Lungs | Normal | |
| | | 1.00 | 06DEC2004 | Abdomen | Normal | |
| E0071022 | OL QTP | 1.00 | 15DEC2004 | General Appearance | Normal | |
| | | 1.00 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15DEC2004 | Skin | Normal | |
| | | 1.00 | 15DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15DEC2004 | Thyroid | Normal | |
| | | 1.00 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 15DEC2004 | Lungs | Normal | |
| | | 1.00 | 15DEC2004 | Abdomen | Normal | |
| E0071023 | MISSING | 1.00 | 08AUG2005 | General Appearance | Normal | |
| | | 1.00 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08AUG2005 | Skin | Normal | |
| | | 1.00 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08AUG2005 | Thyroid | Normal | |
| | | 1.00 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 08AUG2005 | Lungs | Normal | |
| | | 1.00 | 08AUG2005 | Abdomen | Normal | |
| E0071024 | MISSING | 1.00 | 23AUG2005 | General Appearance | Normal | |
| | | 1.00 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2005 | Skin | Normal | |
| | | 1.00 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | LOWERTEETH ABSENT |
| | | 1.00 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2005 | Thyroid | Normal | |
| | | 1.00 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12786030

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071024 | MISSING | 1.00 | 23AUG2005 | Abdomen | Normal | |
| E0071025 | OL QTP | 1.00 | 07SEP2005 | General Appearance | Normal | |
| | | 1.00 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2005 | Skin | Normal | |
| | | 1.00 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2005 | Thyroid | Normal | |
| | | 1.00 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2005 | Lungs | Normal | |
| | | 1.00 | 07SEP2005 | Abdomen | Normal | |
| | | 223.0 | 06MAR2006 | General Appearance | Normal | |
| | | 223.0 | 06MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06MAR2006 | Skin | Normal | |
| | | 223.0 | 06MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06MAR2006 | Thyroid | Normal | |
| | | 223.0 | 06MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 06MAR2006 | Lungs | Normal | |
| | | 223.0 | 06MAR2006 | Abdomen | Normal | |
| E0071026 | MISSING | | | | | |
| E0071027 | OL QTP | 1.00 | 16SEP2005 | General Appearance | Normal | |
| | | 1.00 | 16SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2005 | Skin | Normal | |
| | | 1.00 | 16SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2005 | Thyroid | Normal | |
| | | 1.00 | 16SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2005 | Lungs | Normal | |
| | | 1.00 | 16SEP2005 | Abdomen | Normal | |
| | | 223.0 | 06APR2006 | General Appearance | Normal | |
| | | 223.0 | 06APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06APR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06APR2006 | Skin | Normal | |

CONFIDENTIAL
AZSER12786031

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0071027 | OL QTP | 223.0 | 06APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06APR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06APR2006 | Thyroid | Normal | |
| | | 223.0 | 06APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06APR2006 | Cardiovascular | Normal | |
| | | 223.0 | 06APR2006 | Lungs | Normal | |
| | | 223.0 | 06APR2006 | Abdomen | Normal | |
| E0072001 | OL QTP | 1.00 | 27JUL2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Abnormal | +1 - +2 BILATERAL PEDAL EDEMA |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| E0073001 | OL QTP | 1.00 | 30MAR2004 | General Appearance | Normal | |
| | | 1.00 | 30MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2004 | Skin | Normal | |
| | | 1.00 | 30MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2004 | Thyroid | Normal | |
| | | 1.00 | 30MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2004 | Lungs | Normal | |
| | | 1.00 | 30MAR2004 | Abdomen | Abnormal | OBESE |
| E0073002 | QTP / VAL | 1.00 | 30MAR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 30MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2004 | Skin | Normal | |
| | | 1.00 | 30MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2004 | Thyroid | Normal | |
| | | 1.00 | 30MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1232

CONFIDENTIAL
AZSER12786032

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0073002 | QTP / VAL | 1.00 | 30MAR2004 | Lungs | Normal | |
| | | 1.00 | 30MAR2004 | Abdomen | Abnormal | LOWER ABDOMEN SCAR STATUS POST EXPLORATORY LAPAROTOMY |
| | | 201.0 | 26JUL2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26JUL2004 | Skin | Normal | |
| | | 201.0 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26JUL2004 | Thyroid | Normal | |
| | | 201.0 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26JUL2004 | Cardiovascular | Normal | |
| | | 201.0 | 26JUL2004 | Lungs | Normal | |
| | | 201.0 | 26JUL2004 | Abdomen | Abnormal, Same as Baseline | |
| E0073003 | MISSING | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| E0073004 | OL QTP | 1.00 | 09JUL2004 | General Appearance | Normal | |
| | | 1.00 | 09JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUL2004 | Skin | Normal | |
| | | 1.00 | 09JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUL2004 | Thyroid | Normal | |
| | | 1.00 | 09JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUL2004 | Lungs | Normal | |
| | | 1.00 | 09JUL2004 | Abdomen | Abnormal | SCAR SECONDARY TO UMBILLICAL HERNIA REPAIR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1233

CONFIDENTIAL
AZSER12786033

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0073004 | OL QTP | 223.0 | 05AUG2004 | General Appearance | Normal | |
| | | 223.0 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 05AUG2004 | Skin | Normal | |
| | | 223.0 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 05AUG2004 | Thyroid | Normal | |
| | | 223.0 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 05AUG2004 | Lungs | Normal | |
| | | 223.0 | 05AUG2004 | Abdomen | Abnormal, Baseline | Same as |
| E0073005 | MISSING | 1.00 | 13JUL2004 | General Appearance | Normal | |
| | | 1.00 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2004 | Skin | Normal | |
| | | 1.00 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2004 | Thyroid | Normal | |
| | | 1.00 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2004 | Lungs | Normal | |
| | | 1.00 | 13JUL2004 | Abdomen | Normal | |
| E0073006 | MISSING | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |
| E0073007 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1234

CONFIDENTIAL
AZSER12786034

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0073007 | OL QTP | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0073008 | MISSING | | | | | |
| E0073009 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Normal | |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Normal | |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |
| E0073010 | MISSING | 1.00 | 27JUL2004 | General Appearance | Normal | |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| E0073011 | MISSING | 1.00 | 28JUL2004 | General Appearance | Normal | |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Normal | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786035

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0073011 | MISSING | 1.00 | 28JUL2004 | Lungs | Normal | |
| | | 1.00 | 28JUL2004 | Abdomen | Normal | |
| E0073012 | MISSING | 1.00 | 03AUG2004 | General Appearance | Normal | |
| | | 1.00 | 03AUG2004 | Neurology/CA Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Normal | |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2004 | Thyroid | Normal | |
| | | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Normal | |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |
| | | 223.0 | 24AUG2004 | General Appearance | Normal | |
| | | 223.0 | 24AUG2004 | Neurology/CA Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2004 | Skin | Normal | |
| | | 223.0 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2004 | Thyroid | Normal | |
| | | 223.0 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2004 | Lungs | Normal | |
| | | 223.0 | 24AUG2004 | Abdomen | Normal | |
| E0073013 | OL QTP | 1.00 | 04AUG2004 | General Appearance | Normal | |
| | | 1.00 | 04AUG2004 | Neurology/CA Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2004 | Skin | Normal | |
| | | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2004 | Thyroid | Normal | |
| | | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Abnormal | LEFT ARM PHOCOMELIA |
| | | 1.00 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2004 | Lungs | Normal | |
| | | 1.00 | 04AUG2004 | Abdomen | Normal | |
| E0073014 | OL QTP | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurology/CA Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12786036

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0073014 | OL QTP | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| | | 223.0 | 01SEP2004 | General Appearance | Normal | |
| | | 223.0 | 01SEP2004 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 223.0 | 01SEP2004 | Genital/Rectal | Normal | |
| | | 223.0 | 01SEP2004 | Skin | Normal | |
| | | 223.0 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2004 | Thyroid | Normal | |
| | | 223.0 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2004 | Lungs | Normal | |
| | | 223.0 | 01SEP2004 | Abdomen | Normal | |
| E0073015 | OL QTP | 1.00 | 10AUG2004 | General Appearance | Normal | |
| | | 1.00 | 10AUG2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 10AUG2004 | Skin | Normal | |
| | | 1.00 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2004 | Thyroid | Normal | |
| | | 1.00 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2004 | Lungs | Normal | |
| | | 1.00 | 10AUG2004 | Abdomen | Normal | |
| | | 223.0 | 24AUG2004 | General Appearance | Normal | |
| | | 223.0 | 24AUG2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2004 | Genital/Rectal | Not Done | |
| | | 223.0 | 24AUG2004 | Skin | Normal | |
| | | 223.0 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2004 | Thyroid | Normal | |
| | | 223.0 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2004 | Lungs | Normal | |
| | | 223.0 | 24AUG2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/ll2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1237

CONFIDENTIAL
AZSER12786037

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0073016 | MISSING | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Normal | |
| | | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Normal | |
| E0073017 | OL QTP | 1.00 | 12AUG2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Normal | |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| | | 223.00 | 14OCT2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14OCT2004 | Skin | Normal | |
| | | 223.0 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14OCT2004 | Thyroid | Normal | |
| | | 223.0 | 14OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 14OCT2004 | Lungs | Normal | |
| | | 223.0 | 14OCT2004 | Abdomen | Normal | |
| E0073018 | MISSING | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Abnormal | TATTOOS BILATERAL ARMS/ABDOMEN |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786038

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0073018 | MISSING | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| E0073019 | MISSING | 1.00 | 02SEP2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2004 | Skin | Normal | |
| | | 1.00 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2004 | Thyroid | Normal | |
| | | 1.00 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2004 | Lungs | Normal | |
| | | 1.00 | 02SEP2004 | Abdomen | Normal | |
| E0073020 | OL QTP | 1.00 | 15SEP2004 | General Appearance | Normal | |
| | | 1.00 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15SEP2004 | Skin | Normal | |
| | | 1.00 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15SEP2004 | Thyroid | Normal | |
| | | 1.00 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 15SEP2004 | Lungs | Normal | |
| | | 1.00 | 15SEP2004 | Abdomen | Normal | |
| | | 223.0 | 19OCT2004 | General Appearance | Normal | |
| | | 223.0 | 19OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 19OCT2004 | Skin | Normal | |
| | | 223.0 | 19OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 19OCT2004 | Thyroid | Normal | |
| | | 223.0 | 19OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 19OCT2004 | Lungs | Normal | |
| | | 223.0 | 19OCT2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12786039

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0073021 | MISSING | | | | | |
| E0073022 | MISSING | | | | | |
| E0073023 | MISSING | 1.00 | 27SEP2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 27SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27SEP2004 | Skin | Abnormal | SKIN GRAFT SCAR RIGHT FOREARM AND MID ABDOMEN |
| | | 1.00 | 27SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27SEP2004 | Thyroid | Normal | |
| | | 1.00 | 27SEP2004 | Musculoskeletal / Extremities | Abnormal | LEFT HIP SCAR SECONDARY TO SURGERY |
| | | 1.00 | 27SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 27SEP2004 | Lungs | Normal | |
| | | 1.00 | 27SEP2004 | Abdomen | Normal | |
| E0074001 | QTP / VAL | 1.00 | 14SEP2004 | General Appearance | Abnormal | OBESE BMI 32.5 |
| | | 1.00 | 14SEP2004 | Neurological / Reflexes / Nervous System | Abnormal | DEEP TENDON REFLEXES 1+/4+ IN L UPPER/LOWER EXTREMITIES |
| | | 1.00 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2004 | Skin | Abnormal | RED, IRREGULAR RASH L BREAST AREA |
| | | 1.00 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2004 | Thyroid | Normal | |
| | | 1.00 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2004 | Lungs | Normal | |
| | | 1.00 | 14SEP2004 | Abdomen | Normal | |
| | | 201.0 | 31MAY2005 | General Appearance | Abnormal, New or Aggravated | 23 LB. WEIGHT GAIN |
| | | 201.0 | 31MAY2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 31MAY2005 | Skin | Normal | |
| | | 201.0 | 31MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 31MAY2005 | Thyroid | Normal | |
| | | 201.0 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1240

CONFIDENTIAL
AZSER12786040

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 201.0 | 31MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 31MAY2005 | Lungs | Normal | |
| | | 201.0 | 31MAY2005 | Abdomen | Normal | |
| | | 211.0 | 15DEC2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 15DEC2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 211.0 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 15DEC2005 | Skin | Normal | |
| | | 211.0 | 15DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 15DEC2005 | Thyroid | Normal | |
| | | 211.0 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 15DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 15DEC2005 | Lungs | Normal | |
| | | 211.0 | 15DEC2005 | Abdomen | Normal | |
| | | 217.0 | 06JUN2006 | General Appearance | Normal | |
| | | 217.0 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 06JUN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 06JUN2006 | Skin | Normal | |
| | | 217.0 | 06JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 06JUN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 06JUN2006 | Thyroid | Normal | |
| | | 217.0 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 06JUN2006 | Cardiovascular | Normal | |
| | | 217.0 | 06JUN2006 | Lungs | Abnormal, New or Aggravated | RALES LEFT UPPER LOBE |
| | | 217.0 | 06JUN2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1241

CONFIDENTIAL
AZSER12786041

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 1.00 | 07OCT2004 | General Appearance | Abnormal | EXTREME OBESITY (BMI = 44) |
| | | 1.00 | 07OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07OCT2004 | Skin | Abnormal | STRIAE UPPER ARMS, TRUNK |
| | | 1.00 | 07OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07OCT2004 | Thyroid | Normal | |
| | | 1.00 | 07OCT2004 | Musculoskeletal / Extremities | Abnormal | DEEP TENDON REFLEXES 3+ BILATERAL PRETIBIAL EDEMA 1+ |
| | | 1.00 | 07OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 07OCT2004 | Lungs | Normal | |
| | | 1.00 | 07OCT2004 | Abdomen | Abnormal | UNABLE TO PALPATE WELL DUE TO OBESITY |
| | | 223.0 | 28APR2005 | General Appearance | Abnormal, Same as | |
| | | 223.0 | 28APR2005 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 223.0 | 28APR2005 | Genital / Rectal | Normal | |
| | | 223.0 | 28APR2005 | Skin | Not Done | |
| | | 223.0 | 28APR2005 | | Abnormal, New or | ACNE FACE |
| | | 223.0 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Aggravated | |
| | | 223.0 | 28APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28APR2005 | Thyroid | Normal | |
| | | 223.0 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 28APR2005 | Lungs | Normal | |
| | | 223.0 | 28APR2005 | Abdomen | Abnormal, Same as | |
| | | | | | Baseline | |
| E0074003 | OL QTP | 1.00 | 26JAN2005 | General Appearance | Normal | |
| | | 1.00 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JAN2005 | Skin | Normal | |
| | | 1.00 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JAN2005 | Thyroid | Normal | |
| | | 1.00 | 26JAN2005 | Musculoskeletal / Extremities | Abnormal | DECREASED MUSCLE STRENGTH |
| | | 1.00 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JAN2005 | Lungs | Normal | |
| | | 1.00 | 26JAN2005 | Abdomen | Normal | |
| | | 223.0 | 16FEB2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1242

CONFIDENTIAL
AZSER12786042

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0074003 | OL QTP | 223.0 | 16FEB2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | DEEP TENDON REFLEXES 1+ |
| | | 223.0 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16FEB2005 | Skin | Normal | |
| | | 223.0 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16FEB2005 | Thyroid | Normal | |
| | | 223.0 | 16FEB2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 16FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 16FEB2005 | Lungs | Normal | |
| | | 223.0 | 16FEB2005 | Abdomen | Normal | |
| E0074004 | OL QTP | 1.00 | 25MAY2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAY2005 | Skin | Normal | |
| | | 1.00 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2005 | Thyroid | Normal | |
| | | 1.00 | 25MAY2005 | Musculoskeletal / Extremities | Abnormal | 1+ PITTING EDEMA, BILATERAL FEET AND ANKLES, RIGHT LESS THAN LEFT |
| | | 1.00 | 25MAY2005 | Cardiovascular | Abnormal | GRAND 11/VI SYSTOLIC MURMUR HEARD BEST AT 3RD INTERCOSTAL SPACE RIGHT STERNAL BORDER |
| | | 1.00 | 25MAY2005 | Lungs | Normal | |
| | | 1.00 | 25MAY2005 | Abdomen | Normal | |
| | | 223.0 | 23NOV2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 23NOV2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 23NOV2005 | Genital / Rectal | Normal | |
| | | 223.0 | 23NOV2005 | Skin | Normal | |
| | | 223.0 | 23NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23NOV2005 | Thyroid | Normal | |
| | | 223.0 | 23NOV2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 23NOV2005 | Cardiovascular | Abnormal, Same as Baseline | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786043

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0074004 | OL QTP | 223.0 | 23NOV2005 | Lungs | Normal | |
| | | 223.0 | 23NOV2005 | Abdomen | Normal | |
| E0074005 | OL QTP | 1.00 | 02JUN2005 | General Appearance | Normal | |
| | | 1.00 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUN2005 | Skin | Abnormal | SUNBURN ACROSS SHOULDERS CONTACT DERMATITIS BILATERAL LEGS HEALED SURGICAL SCAR ABDOMEN |
| | | 1.00 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUN2005 | Thyroid | Normal | |
| | | 1.00 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 02JUN2005 | Lungs | Normal | |
| | | 1.00 | 02JUN2005 | Abdomen | Normal | |
| | | 223.0 | 13JUL2005 | General Appearance | Normal | |
| | | 223.0 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JUL2005 | Skin | Abnormal, New or Aggravated | SUNBURN CHEST/ABDOMEN |
| | | 223.0 | 13JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13JUL2005 | Thyroid | Normal | |
| | | 223.0 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 13JUL2005 | Lungs | Normal | |
| | | 223.0 | 13JUL2005 | Abdomen | Normal | |
| E0074006 | OL QTP | 1.00 | 10JUN2005 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2005 | Skin | Normal | |
| | | 1.00 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2005 | Thyroid | Normal | |
| | | 1.00 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2005 | Lungs | Normal | |
| | | 1.00 | 10JUN2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786044

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0074006 | OL QTP | 223.0 | 21JUL2005 | General Appearance | Abnormal, Same as | |
| | | 223.0 | 21JUL2005 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 223.0 | 21JUL2005 | Genital / Rectal | Normal | |
| | | 223.0 | 21JUL2005 | Skin | Not Done | |
| | | 223.0 | 21JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21JUL2005 | Thyroid | Normal | |
| | | 223.0 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 21JUL2005 | Lungs | Normal | |
| | | 223.0 | 21JUL2005 | Abdomen | Normal | |
| E0074007 | OL QTP | 1.00 | 15JUL2005 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2005 | Skin | Normal | |
| | | 1.00 | 15JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2005 | Thyroid | Normal | |
| | | 1.00 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2005 | Lungs | Normal | |
| | | 1.00 | 15JUL2005 | Abdomen | Normal | |
| | | 223.0 | 09AUG2005 | General Appearance | Abnormal, Same as | |
| | | 223.0 | 09AUG2005 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 223.0 | 09AUG2005 | Genital / Rectal | Normal | |
| | | 223.0 | 09AUG2005 | Skin | Not Done | |
| | | 223.0 | 09AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09AUG2005 | Thyroid | Normal | |
| | | 223.0 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 09AUG2005 | Lungs | Normal | |
| | | 223.0 | 09AUG2005 | Abdomen | Normal | |
| E0074008 | MISSING | | | | | |
| E0074009 | OL QTP | 1.00 | 20JUL2005 | General Appearance | Normal | |
| | | 1.00 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786045

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0074009 | OL QTP | 1.00 | 20JUL2005 | Skin | Normal | |
| | | 1.00 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2005 | Thyroid | Normal | |
| | | 1.00 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2005 | Lungs | Normal | |
| | | 1.00 | 20JUL2005 | Abdomen | Normal | |
| | | 223.0 | 18NOV2005 | General Appearance | Normal | |
| | | 223.0 | 18NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18NOV2005 | Skin | Normal | |
| | | 223.0 | 18NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18NOV2005 | Thyroid | Normal | |
| | | 223.0 | 18NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 18NOV2005 | Lungs | Normal | |
| | | 223.0 | 18NOV2005 | Abdomen | Normal | |
| E0074010 | OL QTP | 1.00 | 31AUG2005 | General Appearance | Normal | |
| | | 1.00 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2005 | Skin | Normal | |
| | | 1.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2005 | Thyroid | Normal | |
| | | 1.00 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2005 | Lungs | Normal | |
| | | 1.00 | 31AUG2005 | Abdomen | Normal | |
| | | 223.0 | 15SEP2005 | General Appearance | Normal | |
| | | 223.0 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15SEP2005 | Skin | Normal | |
| | | 223.0 | 15SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15SEP2005 | Thyroid | Normal | |
| | | 223.0 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 15SEP2005 | Lungs | Normal | |
| | | 223.0 | 15SEP2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786046

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0074011 | MISSING | | | | | |
| E0077001 | PLA / LI | 1.00 | 30MAR2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 30MAR2004 | Neurolog/Cal Reflexes | Normal | |
| | | 1.00 | 30MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2004 | Skin | Normal | |
| | | 1.00 | 30MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2004 | Thyroid | Normal | |
| | | 1.00 | 30MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2004 | Lungs | Normal | |
| | | 1.00 | 30MAR2004 | Abdomen | Abnormal | LOWER LEFT QUADRANT SURGICAL SCAR FROM APPENDECTOMY |
| | | 201.0 | 16SEP2004 | General Appearance / Nervous System | Normal | |
| | | 201.0 | 16SEP2004 | Neurolog/Cal Reflexes | Normal | |
| | | 201.0 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 16SEP2004 | Skin | Normal | |
| | | 201.0 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 16SEP2004 | Thyroid | Normal | |
| | | 201.0 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 16SEP2004 | Lungs | Normal | |
| | | 201.0 | 16SEP2004 | Abdomen | Normal | |
| | | 223.0 | 23SEP2004 | General Appearance / Nervous System | Normal | |
| | | 223.0 | 23SEP2004 | Neurolog/Cal Reflexes | Normal | |
| | | 223.0 | 23SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23SEP2004 | Skin | Normal | |
| | | 223.0 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23SEP2004 | Thyroid | Normal | |
| | | 223.0 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 23SEP2004 | Lungs | Normal | |
| | | 223.0 | 23SEP2004 | Abdomen | Normal | |
| E0077002 | OL QTP | 1.00 | 06APR2004 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 06APR2004 | Neurolog/Cal Reflexes | Normal | |
| | | 1.00 | 06APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1247

CONFIDENTIAL
AZSER12786047

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077002 | QL QTP | 1.00 | 06APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2004 | Thyroid | Normal | |
| | | 1.00 | 06APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2004 | Lungs | Normal | |
| | | 1.00 | 06APR2004 | Abdomen | Normal | |
| | | 223.0 | 16JUN2004 | General Appearance | Normal | |
| | | 223.0 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16JUN2004 | Skin | Normal | |
| | | 223.0 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16JUN2004 | Thyroid | Normal | |
| | | 223.0 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 16JUN2004 | Lungs | Normal | |
| | | 223.0 | 16JUN2004 | Abdomen | Normal | |
| E0077003 | MISSING | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Not Done | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |
| E0077004 | MISSING | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786048

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077005 | MISSING | | | | | |
| E0077006 | MISSING | | | | | |
| E0077007 | MISSING | 1.00 | 04MAY2004 | General Appearance | Normal | |
| | | 1.00 | 04MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2004 | Skin | Abnormal | LAPAROSCOPY SCAR LOWER ABDOMEN AND SURGICAL SCARS POST BIOPSIES - BOTH NIPPLES AND UNDER BREASTS SUPERIORALLY AND LATERALLY TO NIPPLES. |
| | | 1.00 | 04MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2004 | Thyroid | Normal | |
| | | 1.00 | 04MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2004 | Lungs | Normal | |
| | | 1.00 | 04MAY2004 | Abdomen | Normal | |
| E0077008 | OL QTP | 1.00 | 12MAY2004 | General Appearance | Normal | |
| | | 1.00 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2004 | Skin | Normal | |
| | | 1.00 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2004 | Thyroid | Normal | |
| | | 1.00 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2004 | Lungs | Normal | |
| | | 1.00 | 12MAY2004 | Abdomen | Normal | |
| E0077009 | PLA / LI | 1.00 | 01JUN2004 | General Appearance | Normal | |
| | | 1.00 | 01JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUN2004 | Skin | Normal | |
| | | 1.00 | 01JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1249

CONFIDENTIAL
AZSER12786049

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 1.00 | 01JUN2004 | Musculoskeletal / Extremities | Abnormal | LEFT LOWER LIMB SMALLER THAN RIGHT LOWER LIMB SECONDARY TO CONGENITAL CLUB FOOT. IMPAIRED DORSIFLEXIUM L FOOT 2ARY OLD ACHILLES TENDON INJURY & FUSION SURGERY |
| | | 1.00 | 01JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2004 | Lungs | Normal | |
| | | 1.00 | 01JUN2004 | Abdomen | Normal | |
| | | 201.0 | 25OCT2004 | General Appearance | Normal | |
| | | 201.0 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 25OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 25OCT2004 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 25OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 25OCT2004 | Thyroid | Normal | |
| | | 201.0 | 25OCT2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 25OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 25OCT2004 | Lungs | Normal | |
| | | 223.0 | 28APR2005 | Abdomen | Normal | |
| | | 223.0 | 28APR2005 | General Appearance | Normal | |
| | | 223.0 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28APR2005 | Skin | Normal | |
| | | 223.0 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28APR2005 | Thyroid | Normal | |
| | | 223.0 | 28APR2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 28APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 28APR2005 | Lungs | Normal | |
| | | 223.0 | 28APR2005 | Abdomen | Abnormal, New or Aggravated | 2 SMALL 1 CM APPENDECTOMY SCARS ON LOWER ABDOMEN |
| E0077010 | MISSING | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12786050

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077010 | MISSING | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| E0077011 | MISSING | 1.00 | 03JUN2004 | General Appearance | Abnormal | MORBIDLY OBESE |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| E0077012 | OL QTP | 1.00 | 03JUN2004 | General Appearance | Normal | |
| | | 1.00 | 03JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2004 | Skin | Normal | |
| | | 1.00 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2004 | Thyroid | Normal | |
| | | 1.00 | 03JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2004 | Lungs | Normal | |
| | | 1.00 | 03JUN2004 | Abdomen | Normal | |
| | | 223.0 | 22JUL2004 | General Appearance | Normal | |
| | | 223.0 | 22JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 22JUL2004 | Skin | Normal | |
| | | 223.0 | 22JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 22JUL2004 | Thyroid | Normal | |
| | | 223.0 | 22JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 22JUL2004 | Lungs | Normal | |
| | | 223.0 | 22JUL2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786051

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077013 | OL QTP | 1.00 | 08JUN2004 | General Appearance | Normal | |
| | | 1.00 | 08JUN2004 | Neurological / Reflexes / Nervous System | Abnormal | WEAKNESS IN LEFT HAND |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Abnormal | 1) 6 CM HORIZONTAL NECK SURGICAL SCAR 2) LEFT UPPER ARM SURGICAL SCAR |
| | | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2004 | Thyroid | Abnormal | REMOVAL OF THYROID NODULE |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Normal | |
| | | 223.0 | 05AUG2004 | General Appearance | Normal | |
| | | 223.0 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 05AUG2004 | Skin | Normal | |
| | | 223.0 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 05AUG2004 | Thyroid | Normal | |
| | | 223.0 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 05AUG2004 | Lungs | Normal | |
| | | 223.0 | 05AUG2004 | Abdomen | Normal | |
| E0077013 | OL QTP | 1.00 | 08JUN2004 | General Appearance | Normal | |
| | | 1.00 | 08JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Normal | |
| | | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2004 | Thyroid | Normal | |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Normal | |
| | | 223.0 | 29JUN2004 | General Appearance | Normal | |
| | | 223.0 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29JUN2004 | Skin | Normal | |
| | | 223.0 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29JUN2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1252

CONFIDENTIAL
AZSER12786052

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077014 | OL QTP | 223.0 | 29JUN2004 | Thyroid | Normal | |
| | | 223.0 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 29JUN2004 | Lungs | Normal | |
| | | 223.0 | 29JUN2004 | Abdomen | Normal | |
| E0077015 | MISSING | | | | | |
| E0077016 | MISSING | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Abnormal | OBESE |
| E0077017 | PLA / VAL | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Normal | |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 1.00 | 17JUN2004 | Abdomen | Normal | |
| | | 201.0 | 16SEP2004 | General Appearance | Normal | |
| | | 201.0 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 16SEP2004 | Skin | Normal | |
| | | 201.0 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 16SEP2004 | Thyroid | Normal | |
| | | 201.0 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 16SEP2004 | Lungs | Normal | |
| | | 201.0 | 16SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1253

CONFIDENTIAL
AZSER12786053

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077017 | PLA / VAL | 223.0 | 29SEP2004 | General Appearance | Normal | |
| | | 223.0 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29SEP2004 | Skin | Normal | |
| | | 223.0 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29SEP2004 | Thyroid | Normal | |
| | | 223.0 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 29SEP2004 | Lungs | Normal | |
| | | 223.0 | 29SEP2004 | Abdomen | Normal | |
| E0077018 | MISSING | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Normal | |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 1.00 | 17JUN2004 | Abdomen | Normal | |
| E0077019 | OL QTP | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Normal | |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 1.00 | 17JUN2004 | Abdomen | Normal | |
| | | 223.0 | 30NOV2004 | General Appearance | Normal | |
| | | 223.0 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30NOV2004 | Skin | Normal | |
| | | 223.0 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 30NOV2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1254

CONFIDENTIAL
AZSER12786054

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077019 | OL QTP | 223.0 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 30NOV2004 | Lungs | Normal | |
| | | 223.0 | 30NOV2004 | Abdomen | Normal | |
| E0077020 | MISSING | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Normal | |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 1.00 | 17JUN2004 | Abdomen | Normal | |
| E0077021 | OL QTP | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Normal | |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 1.00 | 17JUN2004 | Abdomen | Normal | |
| | | 223.0 | 22JUL2004 | General Appearance | Normal | |
| | | 223.0 | 22JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 22JUL2004 | Skin | Normal | |
| | | 223.0 | 22JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 22JUL2004 | Thyroid | Normal | |
| | | 223.0 | 22JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 22JUL2004 | Lungs | Normal | |
| | | 223.0 | 22JUL2004 | Abdomen | Normal | |
| E0077022 | MISSING | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1255

CONFIDENTIAL
AZSER12786055

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 1.00 | 23JUN2004 | General Appearance | Abnormal | SLIGHTLY OBESE |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Abnormal | BALD DUE TO PRIOR DISCOID LUPUS |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| | | 201.00 | 21OCT2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 21OCT2004 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 21OCT2004 | Thyroid | Normal | |
| | | 201.0 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 21OCT2004 | Lungs | Normal | |
| | | 211.0 | 10MAY2005 | Abdomen | Normal | |
| | | 211.0 | 10MAY2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 211.0 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 10MAY2005 | Skin | Normal | |
| | | 211.0 | 10MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 10MAY2005 | Thyroid | Normal | |
| | | 211.0 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 10MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 10MAY2005 | Lungs | Normal | |
| | | 217.0 | 18OCT2005 | Abdomen | Normal | |
| | | 217.0 | 18OCT2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 217.0 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 18OCT2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786056

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 217.0 | 18OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 18OCT2005 | Thyroid | Normal | |
| | | 217.0 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 18OCT2005 | Cardiovascular | Normal | |
| | | 217.0 | 18OCT2005 | Lungs | Normal | |
| | | 217.0 | 18OCT2005 | Abdomen | Normal | |
| | | 221.0 | 01JUN2006 | General Appearance | Normal | |
| | | 221.0 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 01JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 01JUN2006 | Skin | Normal | |
| | | 221.0 | 01JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 01JUN2006 | Thyroid | Normal | |
| | | 221.0 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 01JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 01JUN2006 | Lungs | Normal | |
| | | 221.0 | 01JUN2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Abnormal, Baseline | Same as |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0077024 | OL QTP | 1.00 | 24JUN2004 | General Appearance | Normal | |
| | | 1.00 | 24JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JUN2004 | Skin | Normal | |
| | | 1.00 | 24JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24JUN2004 | Thyroid | Normal | |
| | | 1.00 | 24JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 24JUN2004 | Lungs | Normal | |

CONFIDENTIAL
AZSER12786057

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077024 | OL QTP | 1.00 | 24JUN2004 | Abdomen | Normal | |
| | | 223.0 | 14JUL2004 | General Appearance | Normal | |
| | | 223.0 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JUL2004 | Skin | Normal | |
| | | 223.0 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14JUL2004 | Thyroid | Normal | |
| | | 223.0 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 14JUL2004 | Lungs | Normal | |
| | | 223.0 | 14JUL2004 | Abdomen | Normal | |
| E0077025 | QTP / VAL | 1.00 | 14OCT2004 | General Appearance | Normal | |
| | | 1.00 | 14OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14OCT2004 | Skin | Normal | |
| | | 1.00 | 14OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14OCT2004 | Thyroid | Normal | |
| | | 1.00 | 14OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 14OCT2004 | Lungs | Normal | |
| | | 1.00 | 14OCT2004 | Abdomen | Abnormal | OBESE, 2F ENLARGED LIVER |
| | | 201.0 | 15FEB2005 | General Appearance | Normal | |
| | | 201.0 | 15FEB2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | SLIGHT STIFFNESS OF SHOULDERS, ELBOWS & WRISTS SLIGHT RESTLESSNESS |
| | | 201.0 | 15FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15FEB2005 | Skin | Normal | |
| | | 201.0 | 15FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15FEB2005 | Thyroid | Normal | |
| | | 201.0 | 15FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 15FEB2005 | Lungs | Normal | |
| | | 201.0 | 15FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 28FEB2005 | General Appearance | Normal | |
| | | 223.0 | 28FEB2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | RESOLVING OUT (R) BIG TOE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst phys100.sas 02MAR2007:13:35 kcpx265

1258

CONFIDENTIAL
AZSER12786058

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 223.0 | 28FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28FEB2005 | Skin | Normal | |
| | | 223.0 | 28FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28FEB2005 | Thyroid | Normal | |
| | | 223.0 | 28FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 28FEB2005 | Lungs | Normal | |
| | | 223.0 | 28FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| E0077026 | MISSING | | | | | |
| E0077027 | MISSING | 1.00 | 25OCT2004 | General Appearance | Normal | |
| | | 1.00 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25OCT2004 | Skin | Normal | |
| | | 1.00 | 25OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25OCT2004 | Thyroid | Normal | |
| | | 1.00 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 25OCT2004 | Lungs | Normal | |
| | | 1.00 | 25OCT2004 | Abdomen | Normal | |
| E0077028 | MISSING | 1.00 | 26OCT2004 | General Appearance | Normal | |
| | | 1.00 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26OCT2004 | Skin | Normal | |
| | | 1.00 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26OCT2004 | Thyroid | Normal | |
| | | 1.00 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 26OCT2004 | Lungs | Normal | |
| | | 1.00 | 26OCT2004 | Abdomen | Normal | |
| E0077029 | MISSING | 1.00 | 04NOV2004 | General Appearance | Normal | |
| | | 1.00 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04NOV2004 | Skin | Normal | |
| | | 1.00 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786059

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077029 | MISSING | 1.00 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04NOV2004 | Thyroid | Normal | |
| | | 1.00 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 04NOV2004 | Lungs | Normal | |
| | | 1.00 | 04NOV2004 | Abdomen | Abnormal | MIDLINE TRANSVERSE SURGICAL SCAR LOWER ABDOMEN S/P CAESAREAN, ALSO FROM HYSTERECTOMY |
| E0077030 | MISSING | 1.00 | 04NOV2004 | General Appearance | Normal | |
| | | 1.00 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04NOV2004 | Skin | Normal | |
| | | 1.00 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04NOV2004 | Thyroid | Normal | |
| | | 1.00 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 04NOV2004 | Lungs | Normal | |
| | | 1.00 | 04NOV2004 | Abdomen | Normal | |
| E0077031 | PLA / LI | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 08MAR2005 | General Appearance | Normal | |
| | | 201.0 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08MAR2005 | Skin | Normal | |
| | | 201.0 | 08MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08MAR2005 | Thyroid | Normal | |
| | | 201.0 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08MAR2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1260

CONFIDENTIAL
AZSER12786060

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077031 | PLA / LI | 201.0 | 08MAR2005 | Lungs | Normal | |
| | | 201.0 | 08MAR2005 | Abdomen | Abnormal, Same as Baseline | |
| E0077032 | MISSING | 1.00 | 16NOV2004 | General Appearance | Normal | |
| | | 1.00 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16NOV2004 | Skin | Abnormal | SCAR LONGITUDINAL OVER ANTERIOR LEFT ARM FROM SURGERY FOR FRACTURE |
| | | 1.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16NOV2004 | Thyroid | Normal | |
| | | 1.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 16NOV2004 | Lungs | Normal | |
| | | 1.00 | 16NOV2004 | Abdomen | Normal | |
| E0077033 | OL QTP | 1.00 | 24NOV2004 | General Appearance | Normal | |
| | | 1.00 | 24NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24NOV2004 | Skin | Normal | |
| | | 1.00 | 24NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24NOV2004 | Thyroid | Normal | |
| | | 1.00 | 24NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 24NOV2004 | Lungs | Normal | |
| | | 1.00 | 24NOV2004 | Abdomen | Normal | |
| | | 223.0 | 08DEC2004 | General Appearance | Normal | |
| | | 223.0 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08DEC2004 | Skin | Normal | |
| | | 223.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08DEC2004 | Thyroid | Normal | |
| | | 223.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 08DEC2004 | Lungs | Normal | |
| | | 223.0 | 08DEC2004 | Abdomen | Normal | |
| E0077034 | QTP / VAL | 1.00 | 01FEB2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1261

CONFIDENTIAL
AZSER12786061

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL | 1.00 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01FEB2005 | Skin | Normal | |
| | | 1.00 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01FEB2005 | Thyroid | Normal | |
| | | 1.00 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 01FEB2005 | Lungs | Normal | |
| | | 1.00 | 01FEB2005 | Abdomen | Normal | |
| | | 201.0 | 02JUN2005 | General Appearance | Normal | |
| | | 201.0 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 02JUN2005 | Skin | Normal | |
| | | 201.0 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02JUN2005 | Thyroid | Normal | |
| | | 201.0 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 02JUN2005 | Lungs | Normal | |
| | | 201.0 | 02JUN2005 | Abdomen | Normal | |
| | | 211.0 | 15DEC2005 | General Appearance | Normal | |
| | | 211.0 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 15DEC2005 | Skin | Normal | |
| | | 211.0 | 15DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 15DEC2005 | Thyroid | Normal | |
| | | 211.0 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 15DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 15DEC2005 | Lungs | Normal | |
| | | 211.0 | 15DEC2005 | Abdomen | Normal | |
| | | 223.0 | 03JAN2006 | General Appearance | Normal | |
| | | 223.0 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 03JAN2006 | Skin | Normal | |
| | | 223.0 | 03JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 03JAN2006 | Thyroid | Normal | |
| | | 223.0 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 03JAN2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12786062

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL | 223.0 | 03JAN2006 | Abdomen | Normal | |
| E0077035 | MISSING | 1.00 | 02MAR2005 | General Appearance | Normal | |
| | | 1.00 | 02MAR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02MAR2005 | Skin | Normal | |
| | | 1.00 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02MAR2005 | Thyroid | Normal | |
| | | 1.00 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 02MAR2005 | Lungs | Normal | |
| | | 1.00 | 02MAR2005 | Abdomen | Normal | |
| E0077036 | MISSING | 1.00 | 03MAR2005 | General Appearance | Normal | |
| | | 1.00 | 03MAR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAR2005 | Skin | Normal | |
| | | 1.00 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAR2005 | Thyroid | Normal | |
| | | 1.00 | 03MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAR2005 | Lungs | Normal | |
| | | 1.00 | 03MAR2005 | Abdomen | Normal | |
| E0077037 | MISSING | 1.00 | 15MAR2005 | General Appearance | Normal | |
| | | 1.00 | 15MAR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 15MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15MAR2005 | Skin | Normal | |
| | | 1.00 | 15MAR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | CHOLESTEROL DEPOSITS ON UPPER EYELIDS |
| | | 1.00 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15MAR2005 | Thyroid | Normal | |
| | | 1.00 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 15MAR2005 | Lungs | Normal | |
| | | 1.00 | 15MAR2005 | Abdomen | Normal | |
| E0077038 | PIA / LI | 1.00 | 17MAR2005 | General Appearance | Normal | |
| | | 1.00 | 17MAR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786063

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077038 | PLA / LI | 1.00 | 17MAR2005 | Skin | Normal | |
| | | 1.00 | 17MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2005 | Thyroid | Normal | |
| | | 1.00 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2005 | Lungs | Normal | |
| | | 1.00 | 17MAR2005 | Abdomen | Normal | |
| | | 201.0 | 18JUL2005 | General Appearance | Normal | |
| | | 201.0 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18JUL2005 | Skin | Normal | |
| | | 201.0 | 18JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18JUL2005 | Thyroid | Normal | |
| | | 201.0 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 18JUL2005 | Lungs | Normal | |
| | | 201.0 | 18JUL2005 | Abdomen | Normal | |
| E0077039 | MISSING | 1.00 | 29MAR2005 | General Appearance | Normal | |
| | | 1.00 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29MAR2005 | Skin | Normal | |
| | | 1.00 | 29MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29MAR2005 | Thyroid | Normal | |
| | | 1.00 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 29MAR2005 | Lungs | Normal | |
| | | 1.00 | 29MAR2005 | Abdomen | Normal | |
| E0077040 | OL QTP | 1.00 | 31MAR2005 | General Appearance | Abnormal | OLD, WELL-HEALED SCARS ON SHINS |
| | | 1.00 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAR2005 | Skin | Normal | |
| | | 1.00 | 31MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAR2005 | Thyroid | Normal | |
| | | 1.00 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAR2005 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786064

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077040 | OL QTP | 1.00 | 31MAR2005 | Lungs | Normal | |
| | | 1.00 | 31MAR2005 | Abdomen | Normal | |
| | | 223.0 | 02JUN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02JUN2005 | Skin | Normal | |
| | | 223.0 | 02JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02JUN2005 | Thyroid | Normal | |
| | | 223.0 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 02JUN2005 | Lungs | Normal | |
| | | 223.0 | 02JUN2005 | Abdomen | Normal | |
| E0077041 | MISSING | 1.00 | 07APR2005 | General Appearance | Normal | |
| | | 1.00 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2005 | Skin | Normal | |
| | | 1.00 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2005 | Thyroid | Normal | |
| | | 1.00 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2005 | Lungs | Normal | |
| | | 1.00 | 07APR2005 | Abdomen | Normal | |
| E0077042 | OL QTP | 1.00 | 07APR2005 | General Appearance | Abnormal | SCARS ON EACH SIDE OF CHEST 10 CM |
| | | 1.00 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2005 | Skin | Normal | |
| | | 1.00 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | (L) EXTERNAL EAR BEING RECONSTRUCTED |
| | | 1.00 | 07APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2005 | Thyroid | Normal | |
| | | 1.00 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2005 | Lungs | Normal | |
| | | 1.00 | 07APR2005 | Abdomen | Normal | |
| E0077043 | OL QTP | 1.00 | 18APR2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1265

CONFIDENTIAL
AZSER12786065

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077043 | OL QTP | 1.00 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18APR2005 | Skin | Normal | |
| | | 1.00 | 18APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18APR2005 | Thyroid | Normal | |
| | | 1.00 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 18APR2005 | Lungs | Normal | |
| | | 1.00 | 18APR2005 | Abdomen | Normal | |
| | | 223.0 | 25JUL2005 | General Appearance | Normal | |
| | | 223.0 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25JUL2005 | Genital/Rectal | Not Done | |
| | | 223.0 | 25JUL2005 | Skin | Normal | |
| | | 223.0 | 25JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25JUL2005 | Thyroid | Normal | |
| | | 223.0 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 25JUL2005 | Lungs | Normal | |
| | | 223.0 | 25JUL2005 | Abdomen | Normal | |
| E0077044 | OL QTP | 1.00 | 19APR2005 | General Appearance | Normal | |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Normal | |
| E0077045 | MISSING | 1.00 | 19APR2005 | General Appearance | Normal | |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Abnormal | SLUGGISH REFLEXES |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1266

CONFIDENTIAL
AZSER12786066

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077045 | MISSING | 1.00 | 19APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Abnormal | GROSSLY OBESE |
| E0077046 | OL QTP | 1.00 | 20APR2005 | General Appearance | Normal | |
| | | 1.00 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2005 | Skin | Abnormal | TATTOO ON CHEST |
| | | 1.00 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2005 | Thyroid | Normal | |
| | | 1.00 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2005 | Lungs | Normal | |
| | | 1.00 | 20APR2005 | Abdomen | Normal | |
| | | 223.0 | 13JUL2005 | General Appearance | Abnormal, New or Aggravated | MILD HAND TREMOR |
| | | 223.0 | 13JUL2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 13JUL2005 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 223.0 | 13JUL2005 | Skin | Normal | |
| | | 223.0 | 13JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13JUL2005 | Thyroid | Normal | |
| | | 223.0 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 13JUL2005 | Lungs | Normal | |
| | | 223.0 | 13JUL2005 | Abdomen | Normal | |
| E0077047 | MISSING | 1.00 | 03MAY2005 | General Appearance | Normal | |
| | | 1.00 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2005 | Skin | Normal | |
| | | 1.00 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | WAX IN BOTH EARS, EAR DRUMS NOT VISUALIZED ENLARGED TONSILS BILATERALLY |
| | | 1.00 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2005 | Thyroid | Normal | |
| | | 1.00 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1267

CONFIDENTIAL
AZSER12786067

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077047 | MISSING | 1.00 | 03MAY2005 | Abdomen | Normal | |
| E0077048 | MISSING | 1.00 | 16MAY2005 | General Appearance / Nervous System | Abnormal | MILD ANKLE EDEMA |
| | | 1.00 | 16MAY2005 | Neurological Reflexes | Normal | |
| | | 1.00 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16MAY2005 | Skin | Normal | |
| | | 1.00 | 16MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16MAY2005 | Thyroid | Normal | |
| | | 1.00 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 16MAY2005 | Lungs | Normal | |
| | | 1.00 | 16MAY2005 | Abdomen | Normal | |
| E0077049 | OL QTP | 1.00 | 30JUN2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 30JUN2005 | Neurological Reflexes | Normal | |
| | | 1.00 | 30JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUN2005 | Skin | Normal | |
| | | 1.00 | 30JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUN2005 | Thyroid | Normal | |
| | | 1.00 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 30JUN2005 | Lungs | Normal | |
| | | 1.00 | 30JUN2005 | Abdomen | Normal | |
| E0077050 | MISSING | 1.00 | 05JUL2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 05JUL2005 | Neurological Reflexes | Normal | |
| | | 1.00 | 05JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JUL2005 | Skin | Normal | |
| | | 1.00 | 05JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JUL2005 | Thyroid | Normal | |
| | | 1.00 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JUL2005 | Lungs | Normal | |
| | | 1.00 | 05JUL2005 | Abdomen | Normal | |
| E0077051 | MISSING | 1.00 | 06JUL2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 06JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | UNABLE TO FLEX RIGHT BIG TOE AT DISTAL JOINT |
| | | 1.00 | 06JUL2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786068

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077051 | MISSING | 1.00 | 06JUL2005 | Skin | Abnormal | OLD HEALED SCAR RIGHT WRIST; OLD SCAR LEFT SHIN; HEALED SCAR RIGHT TOE |
| | | 1.00 | 06JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2005 | Thyroid | Normal | |
| | | 1.00 | 06JUL2005 | Musculoskeletal / Extremities | Abnormal | RIGHT INDEX KNUCKLE SHATTERED |
| | | 1.00 | 06JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 06JUL2005 | Lungs | Normal | |
| | | 1.00 | 06JUL2005 | Abdomen | Normal | |
| E0077052 | MISSING | 1.00 | 07JUL2005 | General Appearance | Normal | |
| | | 1.00 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2005 | Skin | Abnormal | CALLOUSES ON BOTH HANDS;SCAR ON BASE OF (L) THUMB |
| | | 1.00 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | RT. EAR WAX, UNABLE TO VISUALIZE MEMBRANE |
| | | 1.00 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2005 | Thyroid | Normal | |
| | | 1.00 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2005 | Lungs | Normal | |
| | | 1.00 | 07JUL2005 | Abdomen | Normal | |
| E0077053 | QTP / VAL | 1.00 | 07JUL2005 | General Appearance | Normal | |
| | | 1.00 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2005 | Skin | Normal | |
| | | 1.00 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2005 | Thyroid | Normal | |
| | | 1.00 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2005 | Lungs | Normal | |
| | | 1.00 | 07JUL2005 | Abdomen | Normal | |
| | | 201.00 | 03NOV2005 | General Appearance | Normal | |
| | | 201.0 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03NOV2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1269

CONFIDENTIAL
AZSER12786069

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077053 | QTP / VAL | 201.0 | 03NOV2005 | Skin | Normal | |
| | | 201.0 | 03NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03NOV2005 | Thyroid | Normal | |
| | | 201.0 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 03NOV2005 | Lungs | Normal | |
| | | 201.0 | 03NOV2005 | Abdomen | Normal | |
| | | 223.0 | 19DEC2005 | General Appearance | Normal | |
| | | 223.0 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19DEC2005 | Skin | Normal | |
| | | 223.0 | 19DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19DEC2005 | Thyroid | Normal | |
| | | 223.0 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 19DEC2005 | Lungs | Normal | |
| | | 223.0 | 19DEC2005 | Abdomen | Normal | |
| E0077054 | OL QTP | 1.00 | 11JUL2005 | General Appearance | Normal | |
| | | 1.00 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JUL2005 | Skin | Normal | |
| | | 1.00 | 11JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SCARRING OR EACH TYMPANIC MEMBRANE |
| | | 1.00 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUL2005 | Thyroid | Normal | |
| | | 1.00 | 11JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JUL2005 | Lungs | Normal | |
| | | 1.00 | 11JUL2005 | Abdomen | Normal | |
| | | 223.0 | 09JAN2006 | General Appearance | Normal | |
| | | 223.0 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 09JAN2006 | Skin | Normal | |
| | | 223.0 | 09JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 09JAN2006 | Thyroid | Normal | |
| | | 223.0 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 09JAN2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12786070

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077054 | OL QTP | 223.0 | 09JAN2006 | Abdomen | Normal | |
| E0077055 | MISSING | 1.00 | 02AUG2005 | General Appearance | Normal | |
| | | 1.00 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2005 | Skin | Abnormal | PT. DOES HAVE EVIDENCE OF ACTINIC KERATOSIS |
| | | 1.00 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | FISSURE OF TONGUE (MIDLINE) |
| | | 1.00 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2005 | Thyroid | Normal | |
| | | 1.00 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2005 | Lungs | Normal | |
| | | 1.00 | 02AUG2005 | Abdomen | Abnormal | BULGING OF MIDLINE OF ABDOMEN SECONDARY TO WEEKENING OF FASCIA, 0 HSM, (+) BS SOFT NJ |
| E0077056 | OL QTP | 1.00 | 04AUG2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 04AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2005 | Skin | Normal | |
| | | 1.00 | 04AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2005 | Thyroid | Normal | |
| | | 1.00 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2005 | Lungs | Normal | |
| | | 223.0 | 25AUG2005 | Abdomen | Abnormal | |
| | | 223.0 | 25AUG2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2005 | Skin | Normal | MINOR DISCOMFORT (R) LQ |
| | | 223.0 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2005 | Thyroid | Normal | |
| | | 223.0 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2005 | Cardiovascular | Abnormal, New or Aggravated | TACHYCARDIA (104 BEATS/MINUTE) |
| | | 223.0 | 25AUG2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:35  kcpx265

1271

CONFIDENTIAL
AZSER12786071

Page 972 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077056 | OL QTP | 223.0 | 25AUG2005 | Abdomen | Abnormal, New or Aggravated | MILD TENDERNESS (R) UPPER QUADRANT |
| E0077057 | OL QTP | 1.00 | 09AUG2005 | General Appearance | Normal | |
| | | 1.00 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2005 | Skin | Abnormal | MILD SUNBURN OF POSTERIOR DELTOID REGION BILATERALLO UPPER BACK |
| | | 1.00 | 09AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2005 | Thyroid | Normal | |
| | | 1.00 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2005 | Lungs | Normal | |
| | | 1.00 | 09AUG2005 | Abdomen | Abnormal | SMALL BLUISH-PIGMENTED DOTS ON SKIN OF ABDOMEN AND BETWEEN BREAST WHERE RADIATION HAD BEEN TARGETED (+) B.S. NOT TENDER ZERO HSM; VISIBLE SCAR FROM TRAM FLAP RECONSTRUCTION OF (L) BREAST |
| E0077058 | QTP / LI | 1.00 | 15AUG2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15AUG2005 | Skin | Normal | |
| | | 1.00 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15AUG2005 | Thyroid | Normal | |
| | | 1.00 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 15AUG2005 | Lungs | Normal | |
| | | 1.00 | 15AUG2005 | Abdomen | Normal | |
| | | 201.00 | 13DEC2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 13DEC2005 | Skin | Normal | |
| | | 201.0 | 13DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1272

CONFIDENTIAL
AZSER12786072

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077058 | QTP / LI | 201.0 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13DEC2005 | Thyroid | Normal | |
| | | 201.0 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 13DEC2005 | Lungs | Normal | |
| | | 201.0 | 13DEC2005 | Abdomen | Normal | |
| | | 211.0 | 06JUL2006 | General Appearance | Normal | |
| | | 211.0 | 06JUL2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211.0 | 06JUL2006 | Genital / Rectal | Abnormal, New or Aggravated | LEFT 4-5 CM NODULE ABOVE RIGHT SCAPULA DX BY DOCTORS AS MOST LIKELY FATTY TISSUE BUT SCHEDULED FOR BIOPSY + REMOVAL |
| | | 211.0 | 06JUL2006 | Skin | | |
| | | 211.0 | 06JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 06JUL2006 | Thyroid | Normal | |
| | | 211.0 | 06JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 06JUL2006 | Lungs | Normal | |
| | | 211.0 | 06JUL2006 | Abdomen | Normal | |
| | | 223.0 | 05SEP2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 05SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 05SEP2006 | Skin | Abnormal, New or Aggravated | |
| | | 223.0 | 05SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | DRY, SCALY SKIN ON SURFACE OF TOES |
| | | 223.0 | 05SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 05SEP2006 | Thyroid | Normal | |
| | | 223.0 | 05SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 05SEP2006 | Lungs | Normal | |
| | | 223.0 | 05SEP2006 | Abdomen | Normal | |
| E0077059 | OL QTP | 1.00 | 25AUG2005 | General Appearance | Normal | |
| | | 1.00 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2005 | Skin | Abnormal | TATTOO ON R UPPER BACK AND LEFT LOWER LEG |
| | | 1.00 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1273

CONFIDENTIAL
AZSER12786073

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077059 | OL QTP | 1.00 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2005 | Thyroid | Normal | |
| | | 1.00 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2005 | Lungs | Normal | |
| | | 1.00 | 25AUG2005 | Abdomen | Normal | |
| | | 223.0 | 02NOV2005 | General Appearance | Normal | |
| | | 223.0 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02NOV2005 | Skin | Abnormal, New or Aggravated | RT. INDEX FINGER SWOLLEN |
| | | 223.0 | 02NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02NOV2005 | Thyroid | Normal | |
| | | 223.0 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 02NOV2005 | Lungs | Normal | |
| | | 223.0 | 02NOV2005 | Abdomen | Normal | |
| E0077060 | OL QTP | 1.00 | 30AUG2005 | General Appearance | Normal | |
| | | 1.00 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30AUG2005 | Skin | Normal | |
| | | 1.00 | 30AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30AUG2005 | Thyroid | Normal | |
| | | 1.00 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 30AUG2005 | Lungs | Normal | |
| | | 1.00 | 30AUG2005 | Abdomen | Normal | |
| | | 223.0 | 13OCT2005 | General Appearance | Normal | |
| | | 223.0 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13OCT2005 | Skin | Normal | |
| | | 223.0 | 13OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13OCT2005 | Thyroid | Normal | |
| | | 223.0 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 13OCT2005 | Lungs | Normal | |
| | | 223.0 | 13OCT2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786074

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077061 | MISSING | 1.00 | 07SEP2005 | General Appearance | Abnormal | MILD ANKLE EDEMA |
| | | 1.00 | 07SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED SENSATION BOTH FEET, C2? (L) BIG TOE |
| | | 1.00 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2005 | Skin | Abnormal | DISCOLORATION SKIN BOTH ANKLES, AND LOWER LEGS, SCARS HEALED ON ABDOMEN MILD RED RASH, FLAT, BOTH FOREARMS, (+) STRIA ON ABDOMEN |
| | | 1.00 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2005 | Thyroid | Normal | |
| | | 1.00 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2005 | Lungs | Normal | |
| | | 1.00 | 07SEP2005 | Abdomen | Normal | |
| E0077062 | QTP / VAL | 1.00 | 13SEP2005 | General Appearance | Normal | |
| | | 1.00 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2005 | Skin | Normal | |
| | | 1.00 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2005 | Thyroid | Normal | |
| | | 1.00 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2005 | Lungs | Normal | |
| | | 1.00 | 13SEP2005 | Abdomen | Normal | |
| | | 201.00 | 07FEB2006 | General Appearance | Normal | |
| | | 201.0 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 07FEB2006 | Skin | Normal | |
| | | 201.0 | 07FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 07FEB2006 | Thyroid | Normal | |
| | | 201.0 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 07FEB2006 | Lungs | Normal | |
| | | 201.0 | 07FEB2006 | Abdomen | Normal | |
| | | 223.0 | 02MAR2006 | General Appearance | Normal | |
| | | 223.0 | 02MAR2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

1275

CONFIDENTIAL
AZSER12786075

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL | 223.0 | 02MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 02MAR2006 | Skin | Normal | |
| | | 223.0 | 02MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAR2006 | Thyroid | Normal | |
| | | 223.0 | 02MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 02MAR2006 | Lungs | Normal | |
| | | 223.0 | 02MAR2006 | Abdomen | Normal | |
| E0078001 | MISSING | 1.00 | 09JUN2004 | General Appearance | Normal | |
| | | 1.00 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2004 | Skin | Abnormal | HYPOPIGMUCTED PATCHES ALL OVER THE BODY |
| | | 1.00 | 09JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2004 | Thyroid | Normal | |
| | | 1.00 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2004 | Lungs | Normal | |
| | | 1.00 | 09JUN2004 | Abdomen | Abnormal | SMALL LIPONAR/LUBSOMA RT. LOWER Q VARDCON OF ABDOM |
| E0078002 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Normal | |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Normal | |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | NASAL CONGESTED |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| | | 223.0 | 22JUN2004 | General Appearance | Normal | |
| | | 223.0 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 22JUN2004 | Skin | Normal | |
| | | 223.0 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22JUN2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786076

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0078002 | OL QTP | 223.0 | 22JUN2004 | Thyroid | Normal | |
| | | 223.0 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 22JUN2004 | Lungs | Normal | |
| | | 223.0 | 22JUN2004 | Abdomen | Normal | |
| E0078003 | MISSING | 1.00 | 22JUN2004 | General Appearance | Abnormal | MODERATE OBESITY |
| | | 1.00 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2004 | Skin | Normal | |
| | | 1.00 | 22JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MILD THYROMEGALY |
| | | 1.00 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2004 | Thyroid | Abnormal | MILD THYROMEGALY |
| | | 1.00 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2004 | Lungs | Normal | |
| | | 1.00 | 22JUN2004 | Abdomen | Normal | |
| E0078004 | PLA / VAL | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Normal | |
| | | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |
| | | 201.00 | 08NOV2004 | General Appearance | Normal | |
| | | 201.00 | 08NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 08NOV2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 08NOV2004 | Skin | Normal | |
| | | 201.00 | 08NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 08NOV2004 | Lymph Nodes | Normal | |
| | | 201.00 | 08NOV2004 | Thyroid | Normal | |
| | | 201.00 | 08NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 08NOV2004 | Cardiovascular | Normal | |
| | | 201.00 | 08NOV2004 | Lungs | Normal | |
| | | 223.0 | 07DEC2004 | Abdomen | Normal | |
| | | 223.0 | 07DEC2004 | General Appearance | Normal | |
| | | 223.0 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786077

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0078004 | PLA / VAL | 223.0 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 07DEC2004 | Skin | Normal | |
| | | 223.0 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 07DEC2004 | Thyroid | Normal | |
| | | 223.0 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 07DEC2004 | Lungs | Normal | |
| | | 223.0 | 07DEC2004 | Abdomen | Normal | |
| E0078005 | OL QTP | 1.00 | 05AUG2004 | General Appearance | Normal | |
| | | 1.00 | 05AUG2004 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2004 | Skin | Normal | |
| | | 1.00 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2004 | Thyroid | Normal | |
| | | 1.00 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2004 | Lungs | Normal | |
| | | 1.00 | 05AUG2004 | Abdomen | Normal | |
| E0078006 | OL QTP | 1.00 | 28SEP2004 | General Appearance | Normal | |
| | | 1.00 | 28SEP2004 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 28SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28SEP2004 | Skin | Normal | |
| | | 1.00 | 28SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28SEP2004 | Thyroid | Normal | |
| | | 1.00 | 28SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 28SEP2004 | Lungs | Normal | |
| | | 1.00 | 28SEP2004 | Abdomen | Normal | |
| E0078007 | PLA / VAL | 1.00 | 30SEP2004 | General Appearance | Normal | |
| | | 1.00 | 30SEP2004 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Normal | |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12786078

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Normal | |
| | | 201.0 | 22FEB2005 | General Appearance | Normal | |
| | | 201.0 | 22FEB2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201.0 | 22FEB2005 | Genital / Rectal | Normal | |
| | | 201.0 | 22FEB2005 | Skin | Normal | |
| | | 201.0 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22FEB2005 | Thyroid | Normal | |
| | | 201.0 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 22FEB2005 | Lungs | Normal | |
| | | 201.0 | 22FEB2005 | Abdomen | Normal | |
| | | 223.0 | 09AUG2005 | General Appearance | Normal | |
| | | 223.0 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09AUG2005 | Skin | Normal | |
| | | 223.0 | 09AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09AUG2005 | Thyroid | Normal | |
| | | 223.0 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 09AUG2005 | Lungs | Normal | |
| | | 223.0 | 09AUG2005 | Abdomen | Normal | |
| E0078008 | OL QTP | 1.00 | 15FEB2005 | General Appearance | Normal | |
| | | 1.00 | 15FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15FEB2005 | Skin | Normal | |
| | | 1.00 | 15FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15FEB2005 | Thyroid | Normal | |
| | | 1.00 | 15FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 15FEB2005 | Lungs | Normal | |
| | | 1.00 | 15FEB2005 | Abdomen | Normal | |
| | | 223.0 | 17MAY2005 | General Appearance | Normal | |
| | | 223.0 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAY2005 | Skin | Normal | |
| | | 223.0 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786079

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0078008 | OL QTP | 223.0 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17MAY2005 | Thyroid | Normal | |
| | | 223.0 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 17MAY2005 | Lungs | Normal | |
| | | 223.0 | 17MAY2005 | Abdomen | Normal | |
| E0078009 | OL QTP | 1.00 | 17MAR2005 | General Appearance | Abnormal | CYSTIC MASS ON BACK OF NECK SINCE 20 YEARS OF AGE |
| | | 1.00 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAR2005 | Skin | Abnormal | MULTIPLE MOLES ALL OVER BODY RED SPOTS, WARTS |
| | | 1.00 | 17MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAR2005 | Thyroid | Normal | |
| | | 1.00 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAR2005 | Lungs | Normal | |
| | | 1.00 | 17MAR2005 | Abdomen | Normal | |
| | | 223.0 | 06SEP2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06SEP2005 | Skin | Abnormal, New or Aggravated | TINEA BARBAE |
| | | 223.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06SEP2005 | Thyroid | Normal | |
| | | 223.0 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 06SEP2005 | Lungs | Normal | |
| | | 223.0 | 06SEP2005 | Abdomen | Normal | |
| E0078010 | MISSING | 1.00 | 05APR2005 | General Appearance | Not Done | |
| | | 1.00 | 05APR2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 05APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05APR2005 | Skin | Not Done | |
| | | 1.00 | 05APR2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 1.00 | 05APR2005 | Lymph Nodes | Not Done | |
| | | 1.00 | 05APR2005 | Thyroid | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1280

CONFIDENTIAL
AZSER12786080

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0078010 | MISSING | 1.00 | 05APR2005 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 05APR2005 | Cardiovascular | Not Done | |
| | | 1.00 | 05APR2005 | Lungs | Not Done | |
| | | 1.00 | 05APR2005 | Abdomen | Not Done | |
| E0078011 | OL QTP | 1.00 | 27MAY2005 | General Appearance | Normal | |
| | | 1.00 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2005 | Skin | Normal | |
| | | 1.00 | 27MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2005 | Thyroid | Normal | |
| | | 1.00 | 27MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2005 | Lungs | Normal | |
| | | 1.00 | 27MAY2005 | Abdomen | Normal | |
| | | 223.0 | 18AUG2005 | General Appearance | Normal | |
| | | 223.0 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18AUG2005 | Skin | Normal | |
| | | 223.0 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18AUG2005 | Thyroid | Normal | |
| | | 223.0 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 18AUG2005 | Lungs | Normal | |
| | | 223.0 | 18AUG2005 | Abdomen | Abnormal, New or Aggravated | MILD HEPATOMEGALY |
| E0078012 | MISSING | 1.00 | 07JUN2005 | General Appearance | Abnormal | MILD OPACITY OF LEFT EYE |
| | | 1.00 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2005 | Skin | Normal | |
| | | 1.00 | 07JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2005 | Thyroid | Normal | |
| | | 1.00 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2005 | Lungs | Normal | |
| | | 1.00 | 07JUN2005 | Abdomen | Normal | |
| E0078013 | QTP / VAL | 1.00 | 02AUG2005 | General Appearance | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1281

CONFIDENTIAL
AZSER12786081

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0078013 | QTP / VAL | 1.00 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2005 | Skin | Normal | |
| | | 1.00 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2005 | Thyroid | Normal | |
| | | 1.00 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2005 | Lungs | Normal | |
| | | 1.00 | 02AUG2005 | Abdomen | Normal | |
| | | 201.0 | 08NOV2005 | General Appearance | Normal | |
| | | 201.0 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08NOV2005 | Skin | Normal | |
| | | 201.0 | 08NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08NOV2005 | Thyroid | Normal | |
| | | 201.0 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 08NOV2005 | Lungs | Normal | |
| | | 201.0 | 08NOV2005 | Abdomen | Normal | |
| | | 211.0 | 23MAY2006 | General Appearance | Normal | |
| | | 211.0 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 23MAY2006 | Genital / Rectal | Normal | |
| | | 211.0 | 23MAY2006 | Skin | Normal | |
| | | 211.0 | 23MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 211.0 | 23MAY2006 | Thyroid | Normal | |
| | | 211.0 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 23MAY2006 | Cardiovascular | Normal | |
| | | 211.0 | 23MAY2006 | Lungs | Normal | |
| | | 211.0 | 23MAY2006 | Abdomen | Normal | |
| | | 223.0 | 22AUG2006 | General Appearance | Normal | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22AUG2006 | Skin | Normal | |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | CONSISTENT WITH RIGHT EYE BLINDNESS |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786082

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0078013 | QTP / VAL | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0079001 | QTP | 1.00 | 01APR2004 | General Appearance | Normal | |
| | | 1.00 | 01APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 01APR2004 | Skin | Normal | |
| | | 1.00 | 01APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2004 | Thyroid | Normal | |
| | | 1.00 | 01APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2004 | Lungs | Normal | |
| | | 1.00 | 01APR2004 | Abdomen | Normal | |
| | | 223.0 | 25MAY2004 | General Appearance | Normal | |
| | | 223.0 | 25MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25MAY2004 | Genital / Rectal | Normal | |
| | | 223.0 | 25MAY2004 | Skin | Normal | |
| | | 223.0 | 25MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 25MAY2004 | Thyroid | Normal | |
| | | 223.0 | 25MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 25MAY2004 | Lungs | Normal | |
| | | 223.0 | 25MAY2004 | Abdomen | Normal | |
| E0079002 | MISSING | 1.00 | 19APR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 19APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2004 | Genital / Rectal | Abnormal | |
| | | 1.00 | 19APR2004 | Skin | Abnormal | FURUNCLES ON ABDOMEN |
| | | 1.00 | 19APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2004 | Thyroid | Normal | |
| | | 1.00 | 19APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2004 | Lungs | Normal | |
| | | 1.00 | 19APR2004 | Abdomen | Normal | |
| E0079003 | MISSING | 1.00 | 10MAY2004 | General Appearance | Normal | |
| | | 1.00 | 10MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2004 | Genital / Rectal | Normal | |
| | | 1.00 | 10MAY2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12786083

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0079003 | MISSING | 1.00 | 10MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2004 | Thyroid | Normal | |
| | | 1.00 | 10MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2004 | Lungs | Normal | |
| | | 1.00 | 10MAY2004 | Abdomen | Normal | |
| E0079004 | OL QTP | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Normal | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| | | 223.0 | 21SEP2004 | General Appearance | Normal | |
| | | 223.0 | 21SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21SEP2004 | Genital / Rectal | Normal | |
| | | 223.0 | 21SEP2004 | Skin | Normal | |
| | | 223.0 | 21SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21SEP2004 | Thyroid | Normal | |
| | | 223.0 | 21SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 21SEP2004 | Lungs | Normal | |
| | | 223.0 | 21SEP2004 | Abdomen | Normal | |
| E0079005 | OL QTP | 1.00 | 23JUL2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 23JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 23JUL2004 | Skin | Abnormal | + FOLLICULITIS IN BEARD AREA ON FACE |
| | | 1.00 | 23JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUL2004 | Thyroid | Normal | |
| | | 1.00 | 23JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUL2004 | Lungs | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1284

CONFIDENTIAL
AZSER12786084

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0079005 | OL QTP | 1.00 | 23JUL2004 | Abdomen | Normal | |
| | | 223.0 | 17NOV2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 17NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17NOV2004 | Genital / Rectal | Normal | |
| | | 223.0 | 17NOV2004 | Skin | Normal | |
| | | 223.0 | 17NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 17NOV2004 | Thyroid | Normal | |
| | | 223.0 | 17NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 17NOV2004 | Lungs | Normal | |
| | | 223.0 | 17NOV2004 | Abdomen | Normal | |
| E0079006 | PLA / LI | 1.00 | 20OCT2004 | General Appearance | Normal | |
| | | 1.00 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20OCT2004 | Genital / Rectal | Normal | |
| | | 1.00 | 20OCT2004 | Skin | Normal | |
| | | 1.00 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20OCT2004 | Thyroid | Normal | |
| | | 1.00 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 20OCT2004 | Lungs | Normal | |
| | | 1.00 | 20OCT2004 | Abdomen | Normal | |
| | | 201.0 | 15JUN2005 | General Appearance | Normal | |
| | | 201.0 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15JUN2005 | Genital / Rectal | Normal | |
| | | 201.0 | 15JUN2005 | Skin | Abnormal, New or Aggravated | (+) ACNE VULGARIS; SIMPLE/MILD - SCANTY ON FACE; POSTERIOR THORAX NCS |
| | | 201.0 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15JUN2005 | Thyroid | Normal | |
| | | 201.0 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 15JUN2005 | Lungs | Normal | |
| | | 201.0 | 15JUN2005 | Abdomen | Normal | |
| E0079007 | MISSING | 1.00 | 04NOV2004 | General Appearance | Normal | |
| | | 1.00 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786085

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0079007 | MISSING | 1.00 | 04NOV2004 | Genital / Rectal | Normal | |
| | | 1.00 | 04NOV2004 | Skin | Abnormal | POSITIVE SURGICAL SCARS - SURGERIES & CONDITIONS NOTED ON MEDICAL HX & SURGERICAL HX |
| E0079008 | OL QTP | 1.00 | 04NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04NOV2004 | Thyroid | Normal | |
| | | 1.00 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 04NOV2004 | Lungs | Normal | |
| | | 1.00 | 04NOV2004 | Abdomen | Normal | |
| E0079008 | OL QTP | 1.00 | 07JAN2005 | General Appearance | Normal | |
| | | 1.00 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JAN2005 | Genital / Rectal | Normal | |
| | | 1.00 | 07JAN2005 | Skin | Normal | |
| | | 1.00 | 07JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JAN2005 | Thyroid | Normal | |
| | | 1.00 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JAN2005 | Lungs | Normal | |
| | | 1.00 | 07JAN2005 | Abdomen | Normal | |
| | | 223.0 | 18MAY2005 | General Appearance | Normal | |
| | | 223.0 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18MAY2005 | Genital / Rectal | Normal | |
| | | 223.0 | 18MAY2005 | Skin | Normal | |
| | | 223.0 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18MAY2005 | Thyroid | Normal | |
| | | 223.0 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 18MAY2005 | Lungs | Normal | |
| | | 223.0 | 18MAY2005 | Abdomen | Normal | |
| E0079009 | QTP / VAL | 1.00 | 07JAN2005 | General Appearance | Normal | |
| | | 1.00 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JAN2005 | Genital / Rectal | Normal | |
| | | 1.00 | 07JAN2005 | Skin | Normal | |
| | | 1.00 | 07JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JAN2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786086

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 1.00 | 07JAN2005 | Thyroid | Normal | |
| | | 1.00 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JAN2005 | Cardiovascular | Abnormal | CONTROLLED HYPERTENSION |
| | | 1.00 | 07JAN2005 | Lungs | Normal | |
| | | 1.00 | 07JAN2005 | Abdomen | Normal | |
| | | 201.0 | 23AUG2005 | General Appearance | Normal | |
| | | 201.0 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23AUG2005 | Genital / Rectal | Normal | |
| | | 201.0 | 23AUG2005 | Skin | Normal | |
| | | 201.0 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23AUG2005 | Thyroid | Normal | |
| | | 201.0 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 23AUG2005 | Lungs | Normal | |
| | | 201.0 | 23AUG2005 | Abdomen | Normal | |
| | | 211.0 | 13MAR2006 | General Appearance | Normal | |
| | | 211.0 | 13MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13MAR2006 | Genital / Rectal | Normal | |
| | | 211.0 | 13MAR2006 | Skin | Normal | |
| | | 211.0 | 13MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 13MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 13MAR2006 | Thyroid | Normal | |
| | | 211.0 | 13MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 13MAR2006 | Lungs | Normal | |
| | | 211.0 | 13MAR2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Normal | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0079010 | OL QTP | 1.00 | 10JAN2005 | General Appearance | Normal | |
| | | 1.00 | 10JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JAN2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786087

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0079010 | QL QTP | 1.00 | 10JAN2005 | Skin | Normal | |
| | | 1.00 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JAN2005 | Thyroid | Normal | |
| | | 1.00 | 10JAN2005 | Musculoskeletal / Extremities | Abnormal | HX OF TRAUMATIC AMPUTATION OF LEFT (L) & MIDDLE INDEX FINGERS; DISTAL PHALANGES (PARTIAL) |
| | | 1.00 | 10JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JAN2005 | Lungs | Normal | |
| | | 1.00 | 10JAN2005 | Abdomen | Normal | |
| | | 223.0 | 27JAN2005 | General Appearance | Normal | |
| | | 223.0 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JAN2005 | Genital / Rectal | Normal | |
| | | 223.0 | 27JAN2005 | Skin | Normal | |
| | | 223.0 | 27JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27JAN2005 | Thyroid | Abnormal, Baseline | Same as |
| | | 223.0 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 27JAN2005 | Lungs | Normal | |
| | | 223.0 | 27JAN2005 | Abdomen | Normal | |
| E0079011 | QTP / LI | 1.00 | 21FEB2005 | General Appearance | Normal | |
| | | 1.00 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21FEB2005 | Genital / Rectal | Normal | |
| | | 1.00 | 21FEB2005 | Skin | Normal | |
| | | 1.00 | 21FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21FEB2005 | Thyroid | Normal | |
| | | 1.00 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 21FEB2005 | Lungs | Normal | |
| | | 1.00 | 21FEB2005 | Abdomen | Normal | |
| | | 201.0 | 19JUL2005 | General Appearance | Normal | |
| | | 201.0 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19JUL2005 | Genital / Rectal | Normal | |
| | | 201.0 | 19JUL2005 | Skin | Normal | |
| | | 201.0 | 19JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19JUL2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786088

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 201.0 | 19JUL2005 | Thyroid | Normal | |
| | | 201.0 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 19JUL2005 | Lungs | Normal | |
| | | 201.0 | 19JUL2005 | Abdomen | Normal | |
| | | 223.0 | 29AUG2005 | General Appearance | Normal | |
| | | 223.0 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2005 | Genital / Rectal | Normal | |
| | | 223.0 | 29AUG2005 | Skin | Normal | |
| | | 223.0 | 29AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2005 | Thyroid | Normal | |
| | | 223.0 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2005 | Lungs | Normal | |
| | | 223.0 | 29AUG2005 | Abdomen | Normal | |
| E0080001 | OL QTP | 1.00 | 21APR2004 | General Appearance | Normal | |
| | | 1.00 | 21APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21APR2004 | Skin | Normal | |
| | | 1.00 | 21APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21APR2004 | Thyroid | Normal | |
| | | 1.00 | 21APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 21APR2004 | Lungs | Normal | |
| | | 1.00 | 21APR2004 | Abdomen | Normal | |
| | | 223.0 | 23JUN2004 | General Appearance | Normal | |
| | | 223.0 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 23JUN2004 | Skin | Normal | |
| | | 223.0 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23JUN2004 | Thyroid | Normal | |
| | | 223.0 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 23JUN2004 | Lungs | Normal | |
| | | 223.0 | 23JUN2004 | Abdomen | Normal | |
| E0080002 | QTP / LI | 1.00 | 27APR2004 | General Appearance | Abnormal | RIGHT INDEX FINGER AMPUTATED |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786089

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2004 | Skin | Normal | |
| | | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2004 | Thyroid | Normal | |
| | | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2004 | Lungs | Normal | |
| | | 1.00 | 27APR2004 | Abdomen | Abnormal | INCISIONAL HERNIA MIDLINE |
| | | 201.0 | 11NOV2004 | General Appearance | Abnormal, Same as Baseline | RIGHT INDEX FINGER AMPUTATED |
| | | 201.0 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 11NOV2004 | Skin | Normal | |
| | | 201.0 | 11NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | MILD CLEAR DRAINAGE POST THROAT - NOT CLINICALLY SIGNIFICANT |
| | | 201.0 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 11NOV2004 | Thyroid | Normal | |
| | | 201.0 | 11NOV2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | EDEMA BILATERAL EXTREMITIES LOWER |
| | | 201.0 | 11NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 11NOV2004 | Lungs | Normal | |
| | | 201.0 | 11NOV2004 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 26MAY2005 | General Appearance | Normal | |
| | | 211.0 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 26MAY2005 | Skin | Normal | |
| | | 211.0 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 26MAY2005 | Thyroid | Normal | |
| | | 211.0 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 26MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 26MAY2005 | Lungs | Normal | |
| | | 211.0 | 26MAY2005 | Abdomen | Normal | |
| | | 217.0 | 11NOV2005 | General Appearance | Normal | |
| | | 217.0 | 11NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 11NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 11NOV2005 | Skin | Normal | |
| | | 217.0 | 11NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786090

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 217.0 | 11NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 11NOV2005 | Thyroid | Normal | |
| | | 217.0 | 11NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 11NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 11NOV2005 | Lungs | Normal | |
| | | 217.0 | 11NOV2005 | Abdomen | Normal | |
| | | 221.0 | 22JUN2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 221.0 | 22JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 22JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 22JUN2006 | Skin | Normal | |
| | | 221.0 | 22JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 22JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 22JUN2006 | Thyroid | Normal | |
| | | 221.0 | 22JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 22JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 22JUN2006 | Lungs | Normal | |
| | | 221.0 | 22JUN2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2006 | Skin | Normal | |
| | | 223.0 | 17AUG2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | OLD SCARRING - BILATERAL |
| | | 223.0 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 17AUG2006 | Thyroid | Normal | |
| | | 223.0 | 17AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2006 | Lungs | Normal | |
| | | 223.0 | 17AUG2006 | Abdomen | Abnormal, Same as Baseline | |
| E0080003 | OL QTP | 1.00 | 29APR2004 | General Appearance | Normal | |
| | | 1.00 | 29APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2004 | Skin | Normal | |
| | | 1.00 | 29APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12786091

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080003 | OL QTP | 1.00 | 29APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2004 | Lungs | Normal | |
| | | 1.00 | 29APR2004 | Abdomen | Normal | |
| | | 223.0 | 01SEP2004 | General Appearance | Normal | |
| | | 223.0 | 01SEP2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 01SEP2004 | Genital / Rectal | Normal | |
| | | 223.0 | 01SEP2004 | Skin | Normal | |
| | | 223.0 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2004 | Thyroid | Normal | |
| | | 223.0 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2004 | Lungs | Normal | |
| | | 223.0 | 01SEP2004 | Abdomen | Normal | |
| E0080004 | QTP / LI | 1.00 | 03MAY2004 | General Appearance | Normal | |
| | | 1.00 | 03MAY2004 | Neurological / Reflexes / Nervous System | Abnormal | SCATTERED LOWER SERSERY LOSS - MYOPATHY |
| | | 1.00 | 03MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2004 | Skin | Normal | |
| | | 1.00 | 03MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2004 | Thyroid | Normal | |
| | | 1.00 | 03MAY2004 | Musculoskeletal / Extremities | Abnormal | BILATERAL LOWER EXTREMITIES - MYOPATHY |
| | | 1.00 | 03MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2004 | Lungs | Normal | |
| | | 1.00 | 03MAY2004 | Abdomen | Normal | |
| | | 201.0 | 23NOV2004 | General Appearance | Normal | |
| | | 201.0 | 23NOV2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 23NOV2004 | Skin | Normal | |
| | | 201.0 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 23NOV2004 | Thyroid | Normal | |
| | | 201.0 | 23NOV2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 23NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 23NOV2004 | Lungs | Normal | |
| | | 201.0 | 23NOV2004 | Abdomen | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786092

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 211.0 | 08JUN2005 | General Appearance | Normal | |
| | | 211.0 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 08JUN2005 | Skin | Normal | |
| | | 211.0 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 08JUN2005 | Thyroid | Normal | |
| | | 211.0 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 08JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 08JUN2005 | Lungs | Normal | |
| | | 211.0 | 08JUN2005 | Abdomen | Normal | |
| | | 217.0 | 21NOV2005 | General Appearance | Normal | |
| | | 217.0 | 21NOV2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 217.0 | 21NOV2005 | Genital / Rectal | Normal | |
| | | 217.0 | 21NOV2005 | Skin | Normal | |
| | | 217.0 | 21NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 21NOV2005 | Thyroid | Normal | |
| | | 217.0 | 21NOV2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 217.0 | 21NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 21NOV2005 | Lungs | Normal | |
| | | 221.0 | 21NOV2005 | Abdomen | Normal | |
| | | 221.0 | 10JUL2006 | General Appearance | Normal | |
| | | 221.0 | 10JUL2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 221.0 | 10JUL2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 10JUL2006 | Skin | Normal | |
| | | 221.0 | 10JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 10JUL2006 | Lymph Nodes | Normal | |
| | | 221.0 | 10JUL2006 | Thyroid | Normal | |
| | | 221.0 | 10JUL2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 221.0 | 10JUL2006 | Cardiovascular | Normal | |
| | | 221.0 | 10JUL2006 | Lungs | Normal | |
| | | 221.0 | 10JUL2006 | Abdomen | Normal | |
| | | 223.0 | 30AUG2006 | General Appearance | Normal | |
| | | 223.0 | 30AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2006 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1293

CONFIDENTIAL
AZSER12786093

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 223.0 | 30AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2006 | Thyroid | Normal | |
| | | 223.0 | 30AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 30AUG2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |
| E0080005 | PLA / LI | 1.00 | 07MAY2004 | General Appearance | Normal | |
| | | 1.00 | 07MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07MAY2004 | Skin | Normal | |
| | | 1.00 | 07MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAY2004 | Thyroid | Normal | |
| | | 1.00 | 07MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 07MAY2004 | Lungs | Normal | |
| | | 1.00 | 07MAY2004 | Abdomen | Normal | |
| | | 201.0 | 01OCT2004 | General Appearance | Normal | |
| | | 201.0 | 01OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 01OCT2004 | Skin | Normal | |
| | | 201.0 | 01OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 01OCT2004 | Thyroid | Normal | |
| | | 201.0 | 01OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 01OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 01OCT2004 | Lungs | Normal | |
| | | 201.0 | 01OCT2004 | Abdomen | Normal | |
| | | 223.0 | 18NOV2004 | General Appearance | Normal | |
| | | 223.0 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 18NOV2004 | Skin | Normal | |
| | | 223.0 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 18NOV2004 | Thyroid | Normal | |
| | | 223.0 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 18NOV2004 | Lungs | Normal | |
| | | 223.0 | 18NOV2004 | Abdomen | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1294

CONFIDENTIAL
AZSER12786094

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080006 | OL QTP | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |
| | | 1.00 | 13MAY2004 | Abdomen | Normal | |
| | | 223.0 | 04JUN2004 | General Appearance | Normal | |
| | | 223.0 | 04JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 04JUN2004 | Skin | Normal | |
| | | 223.0 | 04JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 04JUN2004 | Thyroid | Normal | |
| | | 223.0 | 04JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 04JUN2004 | Lungs | Normal | |
| | | 223.0 | 04JUN2004 | Abdomen | Normal | |
| E0080007 | PLA / LI | 1.00 | 01JUN2004 | General Appearance | Normal | |
| | | 1.00 | 01JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUN2004 | Skin | Normal | |
| | | 1.00 | 01JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2004 | Thyroid | Normal | |
| | | 1.00 | 01JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2004 | Lungs | Normal | |
| | | 1.00 | 01JUN2004 | Abdomen | Normal | |
| | | 201.0 | 28OCT2004 | General Appearance | Normal | |
| | | 201.0 | 28OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 28OCT2004 | Skin | Normal | |
| | | 201.0 | 28OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 28OCT2004 | Thyroid | Normal | |
| | | 201.0 | 28OCT2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1295

CONFIDENTIAL
AZSER12786095

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 201.0 | 28OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 28OCT2004 | Lungs | Normal | |
| | | 201.0 | 28OCT2004 | Abdomen | Normal | |
| | | 211.0 | 12MAY2005 | General Appearance | Normal | |
| | | 211.0 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 12MAY2005 | Skin | Normal | |
| | | 211.0 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 12MAY2005 | Thyroid | Normal | |
| | | 211.0 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 12MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 12MAY2005 | Lungs | Normal | |
| | | 211.0 | 12MAY2005 | Abdomen | Normal | |
| | | 217.0 | 01NOV2005 | General Appearance | Normal | |
| | | 217.0 | 01NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 01NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 01NOV2005 | Skin | Normal | |
| | | 217.0 | 01NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 01NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 01NOV2005 | Thyroid | Normal | |
| | | 217.0 | 01NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 01NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 01NOV2005 | Lungs | Normal | |
| | | 217.0 | 01NOV2005 | Abdomen | Normal | |
| | | 221.0 | 14JUN2006 | General Appearance | Normal | |
| | | 221.0 | 14JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 14JUN2006 | Skin | Normal | |
| | | 221.0 | 14JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 14JUN2006 | Thyroid | Normal | |
| | | 221.0 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 14JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 14JUN2006 | Lungs | Normal | |
| | | 221.0 | 14JUN2006 | Abdomen | Normal | |
| | | 223.0 | 17AUG2006 | General Appearance | Normal | |
| | | 223.0 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2006 | Skin | Normal | |
| | | 223.0 | 17AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17AUG2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786096

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 223.0 | 17AUG2006 | Thyroid | Normal | |
| | | 223.0 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2006 | Lungs | Normal | |
| | | 223.0 | 17AUG2006 | Abdomen | Normal | |
| E0080008 | PLA / LI | 1.00 | 08JUN2004 | General Appearance | Normal | |
| | | 1.00 | 08JUN2004 | Neurology/cal / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Normal | |
| | | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MILD ERYTHEMA - NASAL MUCOSA |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2004 | Thyroid | Normal | |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Normal | |
| | | 201.0 | 27DEC2004 | General Appearance | Normal | |
| | | 201.0 | 27DEC2004 | Neurology/cal / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 27DEC2004 | Skin | Normal | |
| | | 201.0 | 27DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 27DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 27DEC2004 | Thyroid | Normal | |
| | | 201.0 | 27DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 27DEC2004 | Lungs | Normal | |
| | | 201.0 | 27DEC2004 | Abdomen | Normal | |
| | | 211.0 | 15JUL2005 | General Appearance | Normal | |
| | | 211.0 | 15JUL2005 | Neurology/cal / Reflexes / Nervous System | Normal | |
| | | 211.0 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 15JUL2005 | Skin | Normal | |
| | | 211.0 | 15JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 15JUL2005 | Thyroid | Normal | |
| | | 211.0 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 15JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 15JUL2005 | Lungs | Normal | |
| | | 211.0 | 15JUL2005 | Abdomen | Normal | |
| | | 223.0 | 17NOV2005 | General Appearance | Abnormal, New or Aggravated | JITTERY, HYPER RESPONSIVE |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786097

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 223.0 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17NOV2005 | Skin | Normal | |
| | | 223.0 | 17NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17NOV2005 | Thyroid | Normal | |
| | | 223.0 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17NOV2005 | Cardiovascular | Abnormal, New or Aggravated | INTERMITTENT NOT AE SYSTOLIC EJECTION MURMUR* |
| | | 223.0 | 17NOV2005 | Lungs | Normal | |
| | | 223.0 | 17NOV2005 | Abdomen | Normal | |
| E0080009 | OL QTP | 1.00 | 01JUL2004 | General Appearance | Normal | |
| | | 1.00 | 01JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUL2004 | Skin | Normal | |
| | | 1.00 | 01JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUL2004 | Thyroid | Normal | |
| | | 1.00 | 01JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUL2004 | Lungs | Normal | |
| | | 1.00 | 01JUL2004 | Abdomen | Normal | |
| | | 223.0 | 21SEP2004 | General Appearance | Normal | |
| | | 223.0 | 21SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21SEP2004 | Skin | Normal | |
| | | 223.0 | 21SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21SEP2004 | Thyroid | Normal | |
| | | 223.0 | 21SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 21SEP2004 | Lungs | Normal | |
| | | 223.0 | 21SEP2004 | Abdomen | Normal | |
| E0080010 | QTP / LI | 1.00 | 09AUG2004 | General Appearance | Abnormal | LEFT TOTAL MASTECTOMY |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Normal | |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1298

CONFIDENTIAL
AZSER12786098

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Abnormal | LOW GRADE 3 SYSTALIC MURMUR |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| | | 201.0 | 09DEC2004 | General Appearance | Abnormal, | Same as |
| | | 201.0 | 09DEC2004 | | Baseline | |
| | | 201.0 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 09DEC2004 | Skin | Normal | |
| | | 201.0 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 09DEC2004 | Thyroid | Normal | |
| | | 201.0 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 09DEC2004 | Cardiovascular | Abnormal, | Same as |
| | | 201.0 | 09DEC2004 | | Baseline | |
| | | 201.0 | 09DEC2004 | Lungs | Normal | |
| | | 201.0 | 09DEC2004 | Abdomen | Normal | |
| | | 211.0 | 21JUN2005 | General Appearance | Abnormal, | Same as |
| | | 211.0 | 21JUN2005 | | Baseline | |
| | | 211.0 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 21JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 21JUN2005 | Skin | Normal | |
| | | 211.0 | 21JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 21JUN2005 | Thyroid | Normal | |
| | | 211.0 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 21JUN2005 | Cardiovascular | Abnormal, | Same as |
| | | 211.0 | 21JUN2005 | | Baseline | |
| | | 211.0 | 21JUN2005 | Lungs | Normal | |
| | | 211.0 | 21JUN2005 | Abdomen | Normal | |
| | | 217.0 | 14DEC2005 | General Appearance | Normal | |
| | | 217.0 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 14DEC2005 | Skin | Normal | |
| | | 217.0 | 14DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 217.0 | 14DEC2005 | Thyroid | Normal | |
| | | 217.0 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 14DEC2005 | Cardiovascular | Normal | |
| | | 217.0 | 14DEC2005 | Lungs | Normal | |
| | | 217.0 | 14DEC2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1299

CONFIDENTIAL
AZSER12786099

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 223.0 | 19JAN2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 19JAN2006 | Skin | Normal | |
| | | 223.0 | 19JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 19JAN2006 | Thyroid | Normal | |
| | | 223.0 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 19JAN2006 | Lungs | Normal | |
| | | 223.0 | 19JAN2006 | Abdomen | Normal | |
| E0080011 | PLA / LI | 1.00 | 13AUG2004 | General Appearance | Normal | |
| | | 1.00 | 13AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13AUG2004 | Skin | Normal | |
| | | 1.00 | 13AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13AUG2004 | Thyroid | Normal | |
| | | 1.00 | 13AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 13AUG2004 | Lungs | Normal | |
| | | 1.00 | 13AUG2004 | Abdomen | Normal | |
| | | 201.00 | 07DEC2004 | General Appearance | Normal | |
| | | 201.00 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 07DEC2004 | Skin | Normal | |
| | | 201.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 201.00 | 07DEC2004 | Thyroid | Normal | |
| | | 201.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 201.00 | 07DEC2004 | Lungs | Normal | |
| | | 201.00 | 07DEC2004 | Abdomen | Normal | |
| | | 223.0 | 22APR2005 | General Appearance | Normal | |
| | | 223.0 | 22APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22APR2005 | Skin | Normal | |
| | | 223.0 | 22APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22APR2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1300

CONFIDENTIAL
AZSER12786100

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080011 | PLA / LI | 223.0 | 22APR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 22APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 22APR2005 | Lungs | Normal | |
| | | 223.0 | 22APR2005 | Abdomen | Normal | |
| E0080012 | QTP / LI | 1.00 | 03SEP2004 | General Appearance | Normal | |
| | | 1.00 | 03SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03SEP2004 | Skin | Normal | |
| | | 1.00 | 03SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03SEP2004 | Thyroid | Normal | |
| | | 1.00 | 03SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 03SEP2004 | Lungs | Normal | |
| | | 1.00 | 03SEP2004 | Abdomen | Normal | |
| | | 201.0 | 07DEC2004 | General Appearance | Normal | |
| | | 201.0 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 07DEC2004 | Skin | Normal | |
| | | 201.0 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 07DEC2004 | Thyroid | Normal | |
| | | 201.0 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 07DEC2004 | Lungs | Normal | |
| | | 201.0 | 07DEC2004 | Abdomen | Normal | |
| | | 211.0 | 23JUN2005 | General Appearance | Normal | |
| | | 211.0 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 23JUN2005 | Skin | Normal | |
| | | 211.0 | 23JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 23JUN2005 | Thyroid | Normal | |
| | | 211.0 | 23JUN2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | SMALL GANGLION CYST |
| | | 211.0 | 23JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 23JUN2005 | Lungs | Normal | |
| | | 211.0 | 23JUN2005 | Abdomen | Normal | |
| | | 217.0 | 08DEC2005 | General Appearance | Normal | |
| | | 217.0 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786101

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 217.0 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 08DEC2005 | Skin | Normal | |
| | | 217.0 | 08DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 217.0 | 08DEC2005 | Thyroid | Normal | |
| | | 217.0 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 08DEC2005 | Cardiovascular | Normal | |
| | | 217.0 | 08DEC2005 | Lungs | Normal | |
| | | 217.0 | 08DEC2005 | Abdomen | Normal | |
| | | 221.0 | 24JUL2006 | General Appearance | Normal | |
| | | 221.0 | 24JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 24JUL2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 24JUL2006 | Skin | Normal | |
| | | 221.0 | 24JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 24JUL2006 | Lymph Nodes | Normal | |
| | | 221.0 | 24JUL2006 | Thyroid | Normal | |
| | | 221.0 | 24JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 24JUL2006 | Cardiovascular | Normal | |
| | | 221.0 | 24JUL2006 | Lungs | Normal | |
| | | 221.0 | 24JUL2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0080013 | OL QTP | 1.00 | 14SEP2004 | General Appearance | Not Done | |
| | | 1.00 | 14SEP2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2004 | Skin | Not Done | |
| | | 1.00 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 1.00 | 14SEP2004 | Lymph Nodes | Not Done | |
| | | 1.00 | 14SEP2004 | Thyroid | Not Done | |
| | | 1.00 | 14SEP2004 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 14SEP2004 | Cardiovascular | Not Done | |
| | | 1.00 | 14SEP2004 | Lungs | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786102

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 1.00 | 14SEP2004 | Abdomen | Not Done | |
| | | 223.0 | 18FEB2005 | General Appearance | Normal | |
| | | 223.0 | 18FEB2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 18FEB2005 | Genital / Rectal | Normal | |
| | | 223.0 | 18FEB2005 | Skin | Normal | |
| | | 223.0 | 18FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18FEB2005 | Thyroid | Normal | |
| | | 223.0 | 18FEB2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | LEFT LOWER EXTREMITY MINIMAL WARMTH - RESOLVING DEEP VEIN THROMBOSIS |
| | | 223.0 | 18FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 18FEB2005 | Lungs | Normal | |
| | | 223.0 | 18FEB2005 | Abdomen | Normal | |
| E0080014 | PLA / VAL | 1.00 | 28OCT2004 | General Appearance | Normal | |
| | | 1.00 | 28OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28OCT2004 | Skin | Normal | |
| | | 1.00 | 28OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28OCT2004 | Thyroid | Normal | |
| | | 1.00 | 28OCT2004 | Musculoskeletal / Extremities | Abnormal | TENDER RANGE OF MOTION OF DISTAL EXTREMITIES |
| | | 1.00 | 28OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 28OCT2004 | Lungs | Normal | |
| | | 1.00 | 28OCT2004 | Abdomen | Normal | |
| | | 201.0 | 26MAY2005 | General Appearance | Normal | |
| | | 201.0 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 26MAY2005 | Skin | Normal | |
| | | 201.0 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 26MAY2005 | Thyroid | Normal | |
| | | 201.0 | 26MAY2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | TENDERNESS KNEES HIPS & WRIST |
| | | 201.0 | 26MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 26MAY2005 | Lungs | Normal | |
| | | 201.0 | 06MAY2005 | Abdomen | Normal | |
| | | 223.0 | 14JUN2005 | General Appearance | Normal | |
| | | 223.0 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786103

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL | 223.0 | 14JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JUN2005 | Skin | Normal | |
| | | 223.0 | 14JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14JUN2005 | Thyroid | Normal | |
| | | 223.0 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 14JUN2005 | Lungs | Normal | |
| | | 223.0 | 14JUN2005 | Abdomen | Normal | |
| E0080015 | OL QTP | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| | | 223.0 | 05MAY2005 | General Appearance | Normal | |
| | | 223.0 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 05MAY2005 | Skin | Normal | |
| | | 223.0 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 05MAY2005 | Thyroid | Normal | |
| | | 223.0 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 05MAY2005 | Lungs | Normal | |
| | | 223.0 | 05MAY2005 | Abdomen | Normal | |
| E0080016 | QTP / LI | 1.00 | 20DEC2004 | General Appearance | Normal | |
| | | 1.00 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20DEC2004 | Skin | Normal | |
| | | 1.00 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20DEC2004 | Thyroid | Normal | |
| | | 1.00 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20DEC2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786104

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080016 | QTP / LI | 1.00 | 20DEC2004 | Lungs | Normal | |
| | | 1.00 | 20DEC2004 | Abdomen | Normal | |
| | | 201.0 | 01APR2005 | General Appearance | Normal | |
| | | 201.0 | 01APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 01APR2005 | Skin | Normal | |
| | | 201.0 | 01APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 01APR2005 | Thyroid | Normal | |
| | | 201.0 | 01APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 01APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 01APR2005 | Lungs | Normal | |
| | | 201.0 | 01APR2005 | Abdomen | Normal | |
| | | 223.0 | 12MAY2005 | General Appearance | Normal | |
| | | 223.0 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12MAY2005 | Skin | Normal | |
| | | 223.0 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12MAY2005 | Thyroid | Normal | |
| | | 223.0 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 12MAY2005 | Lungs | Normal | |
| | | 223.0 | 12MAY2005 | Abdomen | Normal | |
| E0080017 | QTP / VAL | 1.00 | 15FEB2005 | General Appearance | Normal | |
| | | 1.00 | 15FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15FEB2005 | Skin | Normal | |
| | | 1.00 | 15FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15FEB2005 | Thyroid | Normal | |
| | | 1.00 | 15FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 15FEB2005 | Lungs | Normal | |
| | | 1.00 | 15FEB2005 | Abdomen | Normal | |
| | | 201.0 | 23MAY2005 | General Appearance | Normal | |
| | | 201.0 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23MAY2005 | Genital / Rectal | Normal | |
| | | 201.0 | 23MAY2005 | Skin | Normal | |
| | | 201.0 | 23MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23MAY2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1305

CONFIDENTIAL
AZSER12786105

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080017 | QTP / VAL | 201.0 | 23MAY2005 | Thyroid | Normal | |
| | | 201.0 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 23MAY2005 | Lungs | Normal | |
| | | 201.0 | 23MAY2005 | Abdomen | Normal | |
| | | 211.0 | 08DEC2005 | General Appearance | Normal | |
| | | 211.0 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 08DEC2005 | Skin | Normal | |
| | | 211.0 | 08DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 08DEC2005 | Thyroid | Normal | |
| | | 211.0 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 08DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 08DEC2005 | Lungs | Normal | |
| | | 211.0 | 08DEC2005 | Abdomen | Normal | |
| | | 223.0 | 01MAR2006 | General Appearance | Normal | |
| | | 223.0 | 01MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD PSYCHOMOTOR RETARDATION RELATED TO MOOD EVENT DEPRESSIVE |
| | | 223.0 | 01MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAR2006 | Skin | Normal | |
| | | 223.0 | 01MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAR2006 | Thyroid | Normal | |
| | | 223.0 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 01MAR2006 | Lungs | Normal | |
| | | 223.0 | 01MAR2006 | Abdomen | Normal | |
| E0080018 | QTP / LI | 1.00 | 07APR2005 | General Appearance | Normal | |
| | | 1.00 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2005 | Skin | Normal | |
| | | 1.00 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2005 | Thyroid | Normal | |
| | | 1.00 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2005 | Lungs | Normal | |
| | | 1.00 | 07APR2005 | Abdomen | Normal | |
| | | 201.0 | 04AUG2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786106

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080018 | QTP / LI | 201.0 | 04AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 04AUG2005 | Skin | Normal | |
| | | 201.0 | 04AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 04AUG2005 | Thyroid | Normal | |
| | | 201.0 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 04AUG2005 | Lungs | Normal | |
| | | 201.0 | 04AUG2005 | Abdomen | Normal | |
| | | 223.0 | 19SEP2005 | General Appearance | Normal | |
| | | 223.0 | 19SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19SEP2005 | Skin | Normal | |
| | | 223.0 | 19SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19SEP2005 | Thyroid | Normal | |
| | | 223.0 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 19SEP2005 | Lungs | Normal | |
| | | 223.0 | 19SEP2005 | Abdomen | Normal | |
| E0080019 | PLA / LI | 1.00 | 08APR2005 | General Appearance | Normal | |
| | | 1.00 | 08APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2005 | Skin | Normal | |
| | | 1.00 | 08APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | EXOTROPIA |
| | | 1.00 | 08APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2005 | Thyroid | Normal | |
| | | 1.00 | 08APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 08APR2005 | Lungs | Normal | |
| | | 1.00 | 08APR2005 | Abdomen | Normal | |
| | | 201.0 | 03AUG2005 | General Appearance | Normal | |
| | | 201.0 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03AUG2005 | Skin | Normal | |
| | | 201.0 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03AUG2005 | Thyroid | Normal | |
| | | 201.0 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03AUG2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1307

CONFIDENTIAL
AZSER12786107