Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080019 | PLA / LI | 201.0 | 03AUG2005 | Lungs | Normal | |
| | | 201.0 | 03AUG2005 | Abdomen | Normal | |
| | | 211.0 | 16FEB2006 | General Appearance | Normal | |
| | | 211.0 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 16FEB2006 | Skin | Normal | |
| | | 211.0 | 16FEB2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | NON COORDINATING EXOTROPIA BILATERALLY |
| | | 211.0 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 211.0 | 16FEB2006 | Thyroid | Normal | |
| | | 211.0 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 16FEB2006 | Cardiovascular | Normal | |
| | | 211.0 | 16FEB2006 | Lungs | Normal | |
| | | 211.0 | 16FEB2006 | Abdomen | Normal | |
| | | 217.0 | 14AUG2006 | General Appearance | Normal | |
| | | 217.0 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 14AUG2006 | Skin | Normal | |
| | | 217.0 | 14AUG2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | BILATERAL EXOTROPHIC, EXTERNAL OTITI MEDI |
| | | 217.0 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 217.0 | 14AUG2006 | Thyroid | Normal | |
| | | 217.0 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 14AUG2006 | Cardiovascular | Normal | |
| | | 217.0 | 14AUG2006 | Lungs | Normal | |
| | | 217.0 | 14AUG2006 | Abdomen | Normal | |
| | | 223.0 | 14AUG2006 | General Appearance | Normal | |
| | | 223.0 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 14AUG2006 | Skin | Normal | |
| | | 223.0 | 14AUG2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | BILATERAL EXTROPHIC, EXTERNAL OTITI MEDI |
| | | 223.0 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 14AUG2006 | Thyroid | Normal | |
| | | 223.0 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 14AUG2006 | Lungs | Normal | |
| | | 223.0 | 14AUG2006 | Abdomen | Normal | |
| E0080020 | QTP / LI | 1.00 | 15APR2005 | General Appearance | Normal | |
| | | 1.00 | 15APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1308

CONFIDENTIAL
AZSER12786108

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080020 | QTP / LI | 1.00 | 15APR2005 | Skin | Normal | |
| | | 1.00 | 15APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2005 | Thyroid | Normal | |
| | | 1.00 | 15APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2005 | Lungs | Normal | |
| | | 1.00 | 15APR2005 | Abdomen | Normal | |
| | | 201.0 | 07OCT2005 | General Appearance | Normal | |
| | | 201.0 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 07OCT2005 | Skin | Normal | |
| | | 201.0 | 07OCT2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | ENGORGED NASAL MUCOSA, POST NASAL DRAINAGE NOT AE |
| | | 201.0 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 07OCT2005 | Thyroid | Normal | |
| | | 201.0 | 07OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 07OCT2005 | Lungs | Normal | |
| | | 201.0 | 07OCT2005 | Abdomen | Normal | |
| | | 223.0 | 06JAN2006 | General Appearance | Normal | |
| | | 223.0 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JAN2006 | Skin | Normal | |
| | | 223.0 | 06JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06JAN2006 | Thyroid | Normal | |
| | | 223.0 | 06JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 06JAN2006 | Lungs | Normal | |
| | | 223.0 | 06JAN2006 | Abdomen | Normal | |
| E0080021 | MISSING | 1.00 | 21APR2005 | General Appearance | Normal | |
| | | 1.00 | 21APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21APR2005 | Skin | Normal | |
| | | 1.00 | 21APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21APR2005 | Thyroid | Normal | |
| | | 1.00 | 21APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21APR2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786109

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080021 | MISSING | 1.00 | 21APR2005 | Lungs | Normal | |
| | | 1.00 | 21APR2005 | Abdomen | Normal | |
| E0080022 | QTP / LI | 1.00 | 26APR2005 | General Appearance | Normal | |
| | | 1.00 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2005 | Skin | Normal | |
| | | 1.00 | 26APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2005 | Thyroid | Normal | |
| | | 1.00 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2005 | Lungs | Normal | |
| | | 1.00 | 26APR2005 | Abdomen | Normal | |
| | | 201.0 | 15AUG2005 | General Appearance | Normal | |
| | | 201.0 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15AUG2005 | Skin | Normal | |
| | | 201.0 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15AUG2005 | Thyroid | Normal | |
| | | 201.0 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 15AUG2005 | Lungs | Normal | |
| | | 201.0 | 15AUG2005 | Abdomen | Normal | |
| | | 211.0 | 06MAR2006 | General Appearance | Normal | |
| | | 211.0 | 06MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 06MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 06MAR2006 | Skin | Normal | |
| | | 211.0 | 06MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 06MAR2006 | Thyroid | Normal | |
| | | 211.0 | 06MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 06MAR2006 | Lungs | Normal | |
| | | 211.0 | 06MAR2006 | Abdomen | Normal | |
| | | 223.0 | 22AUG2006 | General Appearance | Normal | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22AUG2006 | Skin | Normal | |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786110

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0080023 | MISSING | 1.00 | 05MAY2005 | General Appearance | Normal | |
| | | 1.00 | 05MAY2005 | Neurolog/Cardiac Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2005 | Skin | Normal | |
| | | 1.00 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2005 | Thyroid | Normal | |
| | | 1.00 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2005 | Lungs | Normal | |
| | | 1.00 | 05MAY2005 | Abdomen | Normal | |
| E0080024 | MISSING | 1.00 | 20MAY2005 | General Appearance | Normal | |
| | | 1.00 | 20MAY2005 | Neurolog/Cardiac Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2005 | Skin | Normal | |
| | | 1.00 | 20MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2005 | Thyroid | Normal | |
| | | 1.00 | 20MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 20MAY2005 | Lungs | Normal | |
| | | 1.00 | 20MAY2005 | Abdomen | Normal | |
| E0080025 | QTP / LI | 1.00 | 09JUN2005 | General Appearance | Normal | |
| | | 1.00 | 09JUN2005 | Neurolog/Cardiac Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2005 | Skin | Normal | |
| | | 1.00 | 09JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2005 | Thyroid | Normal | |
| | | 1.00 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2005 | Lungs | Normal | |
| | | 1.00 | 09JUN2005 | Abdomen | Normal | |
| | | 201.0 | 05OCT2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1311

CONFIDENTIAL
AZSER12786111

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 201.0 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 05OCT2005 | Skin | Normal | |
| | | 201.0 | 05OCT2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | CONGESTION OF TURBINATE |
| | | 201.0 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 05OCT2005 | Thyroid | Normal | |
| | | 201.0 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 05OCT2005 | Lungs | Normal | |
| | | 201.0 | 05OCT2005 | Abdomen | Normal | |
| | | 201.0 | 05OCT2005 | General Appearance | Normal | |
| | | 211.0 | 21APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 21APR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 21APR2006 | Skin | Normal | |
| | | 211.0 | 21APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 21APR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 21APR2006 | Thyroid | Normal | |
| | | 211.0 | 21APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 21APR2006 | Cardiovascular | Normal | |
| | | 211.0 | 21APR2006 | Lungs | Normal | |
| | | 211.0 | 21APR2006 | Abdomen | Normal | |
| | | 211.0 | 21APR2006 | General Appearance | Normal | |
| | | 223.0 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2006 | Skin | Normal | |
| | | 223.0 | 31AUG2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2006 | Thyroid | Normal | |
| | | 223.0 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2006 | Lungs | Normal | |
| | | 223.0 | 31AUG2006 | Abdomen | Normal | |
| E0080026 | MISSING | | | | | |
| E0080027 | PLA / LI | 1.00 | 10JUN2005 | General Appearance | Normal | |
| | | 1.00 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2005 | Skin | Normal | |
| | | 1.00 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1312

CONFIDENTIAL
AZSER12786112

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080027 | PLA / LI | 1.00 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2005 | Thyroid | Normal | |
| | | 1.00 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2005 | Lungs | Normal | |
| | | 1.00 | 10JUN2005 | Abdomen | Normal | |
| | | 201.0 | 07OCT2005 | General Appearance | Normal | |
| | | 201.0 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 07OCT2005 | Skin | Normal | |
| | | 201.0 | 07OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 07OCT2005 | Thyroid | Normal | |
| | | 201.0 | 07OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 07OCT2005 | Lungs | Normal | |
| | | 201.0 | 07OCT2005 | Abdomen | Normal | |
| | | 223.0 | 31JAN2006 | General Appearance | Normal | |
| | | 223.0 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31JAN2006 | Skin | Normal | |
| | | 223.0 | 31JAN2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | SINUSES TENDER |
| | | 223.0 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31JAN2006 | Thyroid | Normal | |
| | | 223.0 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 31JAN2006 | Lungs | Normal | |
| | | 223.0 | 31JAN2006 | Abdomen | Normal | |
| E0080028 | PLA / LI | 1.00 | 13JUN2005 | General Appearance | Normal | |
| | | 1.00 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUN2005 | Skin | Normal | |
| | | 1.00 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUN2005 | Thyroid | Normal | |
| | | 1.00 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JUN2005 | Lungs | Normal | |
| | | 1.00 | 13JUN2005 | Abdomen | Normal | |
| | | 201.0 | 12OCT2005 | General Appearance | Normal | |

1313

CONFIDENTIAL
AZSER12786113

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 201.0 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 12OCT2005 | Skin | Normal | |
| | | 201.0 | 12OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 12OCT2005 | Thyroid | Normal | |
| | | 201.0 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 12OCT2005 | Lungs | Normal | |
| | | 201.0 | 12OCT2005 | Abdomen | Normal | |
| | | 223.0 | 08NOV2005 | General Appearance | Normal | |
| | | 223.0 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08NOV2005 | Skin | Normal | |
| | | 223.0 | 08NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08NOV2005 | Thyroid | Normal | |
| | | 223.0 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 08NOV2005 | Lungs | Normal | |
| | | 223.0 | 08NOV2005 | Abdomen | Normal | |
| E0080029 | QTP / LI | 1.00 | 16JUN2005 | General Appearance | Normal | |
| | | 1.00 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2005 | Skin | Normal | |
| | | 1.00 | 16JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2005 | Thyroid | Normal | |
| | | 1.00 | 16JUN2005 | Musculoskeletal / Extremities | Abnormal | RIGHT 3RD DIGIT EDEMA (FRACTURED) |
| | | 1.00 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2005 | Lungs | Normal | |
| | | 1.00 | 16JUN2005 | Abdomen | Normal | |
| | | 201.0 | 11OCT2005 | General Appearance | Normal | |
| | | 201.0 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 11OCT2005 | Skin | Normal | |
| | | 201.0 | 11OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 11OCT2005 | Thyroid | Normal | |
| | | 201.0 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12786114

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080029 | QTP / LI | 201.0 | 11OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 11OCT2005 | Lungs | Normal | |
| | | 201.0 | 11OCT2005 | Abdomen | Normal | |
| | | 223.0 | 10NOV2005 | General Appearance | Normal | |
| | | 223.0 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10NOV2005 | Skin | Normal | |
| | | 223.0 | 10NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10NOV2005 | Thyroid | Normal | |
| | | 223.0 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 10NOV2005 | Lungs | Normal | |
| | | 223.0 | 10NOV2005 | Abdomen | Normal | |
| E0080030 | PLA / LI | 1.00 | 20JUN2005 | General Appearance | Normal | |
| | | 1.00 | 20JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUN2005 | Skin | Abnormal | ABRASION LEFT KNEE |
| | | 1.00 | 20JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUN2005 | Thyroid | Normal | |
| | | 1.00 | 20JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUN2005 | Lungs | Normal | |
| | | 1.00 | 20JUN2005 | Abdomen | Normal | |
| | | 201.00 | 26SEP2005 | General Appearance | Normal | |
| | | 201.00 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 26SEP2005 | Skin | Normal | |
| | | 201.00 | 26SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 201.00 | 26SEP2005 | Thyroid | Normal | |
| | | 201.00 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 26SEP2005 | Cardiovascular | Normal | |
| | | 201.00 | 26SEP2005 | Lungs | Normal | |
| | | 201.00 | 26SEP2005 | Abdomen | Normal | |
| | | 223.0 | 15MAR2006 | General Appearance | Normal | |
| | | 223.0 | 15MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 15MAR2006 | Skin | Normal | |
| | | 223.0 | 15MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786115

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080030 | PLA / LI | 223.0 | 15MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 15MAR2006 | Thyroid | Normal | |
| | | 223.0 | 15MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 15MAR2006 | Lungs | Normal | |
| | | 223.0 | 15MAR2006 | Abdomen | Normal | |
| E0080031 | QTP / LI | 1.00 | 12JUL2005 | General Appearance | Normal | |
| | | 1.00 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2005 | Genital / Rectal | Normal | |
| | | 1.00 | 12JUL2005 | Skin | Normal | |
| | | 1.00 | 12JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2005 | Thyroid | Normal | |
| | | 1.00 | 12JUL2005 | Musculoskeletal / Extremities | Abnormal | TRACE EDEMA ANKLES BILATERALLY |
| | | 1.00 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2005 | Lungs | Abnormal | EXPIRATORY WHEEZES THROUGHOUT OBESITY |
| | | 201.0 | 12JUL2005 | Abdomen | Abnormal | |
| | | 201.0 | 10OCT2005 | General Appearance | Normal | |
| | | 201.0 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10OCT2005 | Skin | Normal | |
| | | 201.0 | 10OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10OCT2005 | Thyroid | Normal | |
| | | 201.0 | 10OCT2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 10OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 10OCT2005 | Lungs | Abnormal, Baseline | Same as |
| | | 201.0 | 10OCT2005 | Abdomen | Abnormal, Baseline | |
| | | 211.0 | 26APR2006 | General Appearance | Normal | |
| | | 211.0 | 26APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 26APR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 26APR2006 | Skin | Normal | |
| | | 211.0 | 26APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 26APR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 26APR2006 | Thyroid | Normal | |
| | | 211.0 | 26APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 26APR2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1316

CONFIDENTIAL
AZSER12786116

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 211.0 | 26APR2006 | Lungs | Abnormal, Same as Baseline | |
| | | 211.0 | 26APR2006 | Abdomen | Abnormal, New or Aggravated | MILD EPIGASTRIC TENDERNESS/GERD |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Normal | |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |
| E0080032 | OL QTP | 1.00 | 15JUL2005 | General Appearance | Normal | |
| | | 1.00 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2005 | Skin | Normal | |
| | | 1.00 | 15JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | BLIND LEFT EYE |
| | | 1.00 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2005 | Thyroid | Normal | |
| | | 1.00 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2005 | Lungs | Normal | |
| | | 1.00 | 15JUL2005 | Abdomen | Normal | |
| | | 223.0 | 04JAN2006 | General Appearance | Normal | |
| | | 223.0 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 04JAN2006 | Skin | Normal | |
| | | 223.0 | 04JAN2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 04JAN2006 | Thyroid | Normal | |
| | | 223.0 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 04JAN2006 | Lungs | Normal | |
| | | 223.0 | 04JAN2006 | Abdomen | Normal | |
| E0080033 | QTP / LI | 1.00 | 19JUL2005 | General Appearance | Normal | |
| | | 1.00 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.1st  phys100.sas  02MAR2007:13:35  kcpx265

1317

CONFIDENTIAL
AZSER12786117

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080033 | QTP / LI | 1.00 | 19JUL2005 | Genital / Rectal | Normal | |
| | | 1.00 | 19JUL2005 | Skin | Abnormal | PSORIASIS LEFT ELBOW AND KNEE VITILIGO BOTH EYES, LEFT 3RD FINGER AND LEFT ELBOW RIGHT HAND |
| | | 1.00 | 19JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2005 | Thyroid | Normal | |
| | | 1.00 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2005 | Lungs | Normal | |
| | | 1.00 | 19JUL2005 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 16DEC2005 | General Appearance | Normal | |
| | | 201.0 | 16DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 16DEC2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 16DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 16DEC2005 | Thyroid | Normal | |
| | | 201.0 | 16DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 16DEC2005 | Lungs | Normal | |
| | | 201.0 | 16DEC2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 30JUN2006 | General Appearance | Normal | |
| | | 211.0 | 30JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 30JUN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 30JUN2006 | Skin | Abnormal, Same as Baseline | |
| | | 211.0 | 30JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 30JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 30JUN2006 | Thyroid | Normal | |
| | | 211.0 | 30JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 30JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 30JUN2006 | Lungs | Normal | |
| | | 211.0 | 30JUN2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Abnormal, Same as Baseline | |

CONFIDENTIAL
AZSER12786118

Page 1019 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080033 | QTP / LI | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0080034 | OL QTP | 1.00 | 20JUL2005 | General Appearance | Normal | |
| | | 1.00 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2005 | Skin | Normal | |
| | | 1.00 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2005 | Thyroid | Normal | |
| | | 1.00 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2005 | Lungs | Normal | |
| | | 1.00 | 20JUL2005 | Abdomen | Normal | |
| | | 223.0 | 16SEP2005 | General Appearance | Normal | |
| | | 223.0 | 16SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16SEP2005 | Skin | Normal | |
| | | 223.0 | 16SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16SEP2005 | Thyroid | Normal | |
| | | 223.0 | 16SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 16SEP2005 | Lungs | Normal | |
| | | 223.0 | 16SEP2005 | Abdomen | Normal | |
| E0080035 | QTP / VAL | 1.00 | 02AUG2005 | General Appearance | Normal | |
| | | 1.00 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2005 | Skin | Normal | |
| | | 1.00 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2005 | Thyroid | Normal | |
| | | 1.00 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2005 | Lungs | Normal | |
| | | 1.00 | 02AUG2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786119

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080035 | QTP / VAL | 201.0 | 22NOV2005 | General Appearance | Normal | |
| | | 201.0 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22NOV2005 | Skin | Normal | |
| | | 201.0 | 22NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22NOV2005 | Lymph Nodes | Not Done | |
| | | 201.0 | 22NOV2005 | Thyroid | Normal | |
| | | 201.0 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 22NOV2005 | Lungs | Normal | |
| | | 201.0 | 22NOV2005 | Abdomen | Normal | |
| | | 223.0 | 14FEB2006 | General Appearance | Normal | |
| | | 223.0 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 14FEB2006 | Skin | Normal | |
| | | 223.0 | 14FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 14FEB2006 | Thyroid | Normal | |
| | | 223.0 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 14FEB2006 | Lungs | Normal | |
| | | 223.0 | 14FEB2006 | Abdomen | Normal | |
| E0080036 | QTP / VAL | 1.00 | 05AUG2005 | General Appearance | Normal | |
| | | 1.00 | 05AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2005 | Skin | Normal | |
| | | 1.00 | 05AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2005 | Thyroid | Normal | |
| | | 1.00 | 05AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2005 | Lungs | Normal | |
| | | 1.00 | 05AUG2005 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 28NOV2005 | General Appearance | Normal | |
| | | 201.0 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28NOV2005 | Skin | Normal | |
| | | 201.0 | 28NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28NOV2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12786120

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080036 | QTP / VAL | 201.0 | 28NOV2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | LIMITED RANGE OF MOTION LEFT KNEE |
| | | 201.0 | 28NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 28NOV2005 | Lungs | Normal | |
| | | 201.0 | 28NOV2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 14JUN2006 | General Appearance | Normal | |
| | | 211.0 | 14JUN2006 | Neurology/Cerebral Reflexes / Nervous System | Normal | |
| | | 211.0 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 14JUN2006 | Skin | Normal | |
| | | 211.0 | 14JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 14JUN2006 | Thyroid | Normal | |
| | | 211.0 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 14JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 14JUN2006 | Lungs | Normal | |
| | | 211.0 | 14JUN2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 29AUG2006 | General Appearance | Normal | |
| | | 223.0 | 29AUG2006 | Neurology/Cerebral Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Normal | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |
| E0080037 | QTP / VAL | 1.00 | 31AUG2005 | General Appearance | Normal | |
| | | 1.00 | 31AUG2005 | Neurology/Cerebral Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2005 | Skin | Normal | |
| | | 1.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2005 | Thyroid | Normal | |
| | | 1.00 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2005 | Lungs | Normal | |
| | | 1.00 | 31AUG2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786121

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 201.0 | 29DEC2005 | General Appearance | Normal | |
| | | 201.0 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 29DEC2005 | Skin | Normal | |
| | | 201.0 | 29DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 29DEC2005 | Thyroid | Normal | |
| | | 201.0 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 29DEC2005 | Lungs | Normal | |
| | | 201.0 | 29DEC2005 | Abdomen | Normal | |
| | | 211.0 | 21JUL2006 | General Appearance | Normal | |
| | | 211.0 | 21JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 21JUL2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 21JUL2006 | Skin | Normal | |
| | | 211.0 | 21JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 21JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 21JUL2006 | Thyroid | Normal | |
| | | 211.0 | 21JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 21JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 21JUL2006 | Lungs | Normal | |
| | | 211.0 | 21JUL2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0080038 | QTP / LI | 1.00 | 01SEP2005 | General Appearance | Normal | |
| | | 1.00 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2005 | Skin | Normal | |
| | | 1.00 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2005 | Thyroid | Normal | |
| | | 1.00 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12786122

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080038 | QTP / LI | 1.00 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2005 | Lungs | Normal | |
| | | 1.00 | 01SEP2005 | Abdomen | Normal | |
| | | 201.0 | 27DEC2005 | General Appearance | Normal | |
| | | 201.0 | 27DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 27DEC2005 | Skin | Normal | |
| | | 201.0 | 27DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 27DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 27DEC2005 | Thyroid | Normal | |
| | | 201.0 | 27DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 27DEC2005 | Lungs | Normal | |
| | | 201.0 | 27DEC2005 | Abdomen | Normal | |
| | | 223.0 | 06FEB2006 | General Appearance | Normal | |
| | | 223.0 | 06FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06FEB2006 | Skin | Normal | |
| | | 223.0 | 06FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06FEB2006 | Thyroid | Normal | |
| | | 223.0 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 06FEB2006 | Lungs | Normal | |
| | | 223.0 | 06FEB2006 | Abdomen | Normal | |
| E0080039 | MISSING | 1.00 | 16SEP2005 | General Appearance | Normal | |
| | | 1.00 | 16SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16SEP2005 | Skin | Normal | |
| | | 1.00 | 16SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16SEP2005 | Thyroid | Normal | |
| | | 1.00 | 16SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 16SEP2005 | Lungs | Normal | |
| | | 1.00 | 16SEP2005 | Abdomen | Normal | |
| E0080040 | MISSING | 1.00 | 22SEP2005 | General Appearance | Normal | |
| | | 1.00 | 22SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | RESTING TREMOR HAND LEFT > RIGHT |
| | | 1.00 | 22SEP2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1323

CONFIDENTIAL
AZSER12786123

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0080040 | MISSING | 1.00 | 22SEP2005 | Skin | Normal | |
| | | 1.00 | 22SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | HEARING IMPAIRED |
| | | 1.00 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2005 | Thyroid | Normal | |
| | | 1.00 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2005 | Lungs | Abnormal | EXPIRATORY WHEEZING INCREASED EXPIRATORY PHASE DECREASED AIR TO BASE |
| | | 1.00 | 22SEP2005 | Abdomen | Normal | |
| E0082001 | OL QTP | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | (L) EAR DECREASED ACTIVITY (R) EAR HEARING AID/POOR DENTITION |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| | | 223.0 | 01SEP2004 | General Appearance | Normal | |
| | | 223.0 | 01SEP2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2004 | Skin | Normal | |
| | | 223.0 | 01SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2004 | Thyroid | Normal | |
| | | 223.0 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2004 | Lungs | Normal | |
| | | 223.0 | 01SEP2004 | Abdomen | Normal | |
| E0082002 | OL QTP | 1.00 | 08SEP2004 | General Appearance | Normal | |
| | | 1.00 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786124

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0082002 | OL QTP | 1.00 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2004 | Thyroid | Normal | |
| | | 1.00 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2004 | Lungs | Normal | |
| | | 1.00 | 08SEP2004 | Abdomen | Normal | |
| E0082003 | MISSING | 1.00 | 27OCT2004 | General Appearance | Normal | |
| | | 1.00 | 27OCT2004 | Neurological / Reflexes / Nervous System | Abnormal | FINE TREMOR - NCS |
| | | 1.00 | 27OCT2004 | Genital / Rectal | Normal | |
| | | 1.00 | 27OCT2004 | Skin | Normal | BILAT ARCUSS |
| | | 1.00 | 27OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27OCT2004 | Thyroid | Normal | |
| | | 1.00 | 27OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27OCT2004 | Cardiovascular | Abnormal | SYSTOLIC MURMUR @ APEX |
| | | 1.00 | 27OCT2004 | Lungs | Normal | |
| | | 1.00 | 27OCT2004 | Abdomen | Normal | |
| E0082004 | OL QTP | 1.00 | 19NOV2004 | General Appearance | Normal | |
| | | 1.00 | 19NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19NOV2004 | Skin | Normal | |
| | | 1.00 | 19NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19NOV2004 | Thyroid | Normal | |
| | | 1.00 | 19NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 19NOV2004 | Lungs | Normal | |
| | | 1.00 | 19NOV2004 | Abdomen | Normal | |
| E0082005 | PLA / LI | 1.00 | 11FEB2005 | General Appearance | Abnormal | PIGEON TOED |
| | | 1.00 | 11FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11FEB2005 | Skin | Normal | |
| | | 1.00 | 11FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | LARGE TONSILS |
| | | 1.00 | 11FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11FEB2005 | Thyroid | Normal | |
| | | 1.00 | 11FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 11FEB2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1325

CONFIDENTIAL
AZSER12786125

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 1.00 | 11FEB2005 | Abdomen | Normal | |
| | | 201.0 | 06OCT2005 | General Appearance | Normal | |
| | | 201.0 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 06OCT2005 | Skin | Normal | |
| | | 201.0 | 06OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06OCT2005 | Thyroid | Normal | |
| | | 201.0 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 06OCT2005 | Lungs | Normal | |
| | | 201.0 | 06OCT2005 | Abdomen | Normal | |
| | | 211.0 | 04MAY2006 | General Appearance | Normal | |
| | | 211.0 | 04MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 04MAY2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 04MAY2006 | Skin | Normal | |
| | | 211.0 | 04MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 04MAY2006 | Lymph Nodes | Normal | |
| | | 211.0 | 04MAY2006 | Thyroid | Normal | |
| | | 211.0 | 04MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 04MAY2006 | Cardiovascular | Normal | |
| | | 211.0 | 04MAY2006 | Lungs | Normal | |
| | | 211.0 | 04MAY2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0083001 | MISSING | 1.00 | 31MAR2004 | General Appearance | Normal | |
| | | 1.00 | 31MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAR2004 | Skin | Abnormal | MULTIPLE BODY PEIRCINGS, SHIATA ON ABDOMEN |
| | | 1.00 | 31MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAR2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1326

CONFIDENTIAL
AZSER12786126

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083001 | MISSING | 1.00 | 31MAR2004 | Thyroid | Normal | |
| | | 1.00 | 31MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 31MAR2004 | Lungs | Normal | |
| | | 1.00 | 31MAR2004 | Abdomen | Normal | |
| E0083002 | OL QTP | 1.00 | 01APR2004 | General Appearance | Normal | |
| | | 1.00 | 01APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01APR2004 | Skin | Normal | |
| | | 1.00 | 01APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2004 | Thyroid | Normal | |
| | | 1.00 | 01APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2004 | Lungs | Normal | |
| | | 1.00 | 01APR2004 | Abdomen | Normal | |
| | | 223.0 | 24SEP2004 | General Appearance | Normal | |
| | | 223.0 | 24SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 24SEP2004 | Skin | Normal | |
| | | 223.0 | 24SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 24SEP2004 | Thyroid | Normal | |
| | | 223.0 | 24SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 24SEP2004 | Lungs | Normal | |
| | | 223.0 | 24SEP2004 | Abdomen | Normal | |
| E0083003 | OL QTP | 1.00 | 07APR2004 | General Appearance | Normal | |
| | | 1.00 | 07APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2004 | Skin | Normal | |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |
| | | 1.00 | 07APR2004 | Abdomen | Normal | |
| | | 223.0 | 07JUL2004 | General Appearance | Normal | |
| | | 223.0 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786127

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083003 | OL QTP | 223.0 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 07JUL2004 | Skin | Normal | |
| | | 223.0 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 07JUL2004 | Thyroid | Normal | |
| | | 223.0 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 07JUL2004 | Lungs | Normal | |
| | | 223.0 | 07JUL2004 | Abdomen | Normal | |
| E0083004 | OL QTP | 1.00 | 08APR2004 | General Appearance | Normal | |
| | | 1.00 | 08APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2004 | Skin | Normal | |
| | | 1.00 | 08APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2004 | Thyroid | Normal | |
| | | 1.00 | 08APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 08APR2004 | Lungs | Normal | |
| | | 1.00 | 08APR2004 | Abdomen | Normal | |
| | | 223.0 | 28MAY2004 | General Appearance | Normal | |
| | | 223.0 | 28MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28MAY2004 | Skin | Normal | |
| | | 223.0 | 28MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28MAY2004 | Thyroid | Normal | |
| | | 223.0 | 28MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 28MAY2004 | Lungs | Normal | |
| | | 223.0 | 28MAY2004 | Abdomen | Normal | |
| E0083005 | MISSING | 1.00 | 08APR2004 | General Appearance | Normal | |
| | | 1.00 | 08APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2004 | Skin | Normal | |
| | | 1.00 | 08APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2004 | Thyroid | Normal | |
| | | 1.00 | 08APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2004 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786128

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083005 | MISSING | 1.00 | 08APR2004 | Lungs | Normal | |
| | | 1.00 | 08APR2004 | Abdomen | Normal | |
| E0083006 | OL QTP | 1.00 | 09APR2004 | General Appearance | Normal | |
| | | 1.00 | 09APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09APR2004 | Skin | Normal | |
| | | 1.00 | 09APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09APR2004 | Thyroid | Normal | |
| | | 1.00 | 09APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 09APR2004 | Lungs | Normal | |
| | | 1.00 | 09APR2004 | Abdomen | Normal | |
| E0083007 | QTP / VAL | 1.00 | 12APR2004 | General Appearance | Normal | |
| | | 1.00 | 12APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2004 | Skin | Normal | |
| | | 1.00 | 12APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2004 | Thyroid | Normal | |
| | | 1.00 | 12APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2004 | Lungs | Normal | |
| | | 1.00 | 12APR2004 | Abdomen | Normal | |
| | | 201.0 | 29SEP2004 | General Appearance | Normal | |
| | | 201.0 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29SEP2004 | Skin | Normal | |
| | | 201.0 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29SEP2004 | Thyroid | Normal | |
| | | 201.0 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 29SEP2004 | Lungs | Normal | |
| | | 201.0 | 29SEP2004 | Abdomen | Normal | |
| | | 211.0 | 13APR2005 | General Appearance | Normal | |
| | | 211.0 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 13APR2005 | Skin | Normal | |
| | | 211.0 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1329

CONFIDENTIAL
AZSER12786129

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 211.0 | 13APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 13APR2005 | Thyroid | Normal | |
| | | 211.0 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 13APR2005 | Lungs | Normal | |
| | | 211.0 | 13APR2005 | Abdomen | Normal | |
| | | 217.0 | 30SEP2005 | General Appearance | Normal | |
| | | 217.0 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 30SEP2005 | Skin | Normal | |
| | | 217.0 | 30SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 30SEP2005 | Thyroid | Normal | |
| | | 217.0 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 30SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 30SEP2005 | Lungs | Normal | |
| | | 217.0 | 30SEP2005 | Abdomen | Normal | |
| | | 221.0 | 11MAY2006 | General Appearance | Normal | |
| | | 221.0 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 11MAY2006 | Skin | Normal | |
| | | 221.0 | 11MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 11MAY2006 | Thyroid | Normal | |
| | | 221.0 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 11MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 11MAY2006 | Lungs | Normal | |
| | | 221.0 | 11MAY2006 | Abdomen | Normal | |
| | | 223.0 | 31AUG2006 | General Appearance | Normal | |
| | | 223.0 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2006 | Skin | Normal | |
| | | 223.0 | 31AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2006 | Thyroid | Normal | |
| | | 223.0 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2006 | Lungs | Normal | |
| | | 223.0 | 31AUG2006 | Abdomen | Normal | |
| E0083008 | OL QTP | 1.00 | 13APR2004 | General Appearance | Normal | |
| | | 1.00 | 13APR2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

1330

CONFIDENTIAL
AZSER12786130

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083008 | OL QTP | 1.00 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2004 | Skin | Abnormal | MULTIPLE TATOOS AND PIERCED EARS. |
| | | 1.00 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2004 | Thyroid | Normal | |
| | | 1.00 | 13APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2004 | Lungs | Normal | |
| | | 1.00 | 13APR2004 | Abdomen | Normal | |
| | | 223.0 | 03MAY2004 | General Appearance | Normal | |
| | | 223.0 | 03MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03MAY2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 03MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAY2004 | Thyroid | Normal | |
| | | 223.0 | 03MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 03MAY2004 | Lungs | Normal | |
| | | 223.0 | 03MAY2004 | Abdomen | Normal | |
| E0083009 | MISSING | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Abnormal | 8 TATTOOS ON BACK & 1 BELLY PIERCING |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |
| E0083010 | MISSING | 1.00 | 20APR2004 | General Appearance | Normal | |
| | | 1.00 | 20APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2004 | Skin | Abnormal | TATOO – LEFT SHOULDER 7 PIERCINGS EACH EAR |
| | | 1.00 | 20APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12786131

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083010 | MISSING | 1.00 | 20APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2004 | Thyroid | Normal | |
| | | 1.00 | 20APR2004 | Musculoskeletal / Extremities | Abnormal | HYPERFLEXIBLE JOINTS |
| | | 1.00 | 20APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2004 | Lungs | Normal | |
| | | 1.00 | 20APR2004 | Abdomen | Normal | |
| E0083011 | OL QTP | 1.00 | 14APR2004 | General Appearance | Normal | |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2004 | Skin | Abnormal | MULTIPLE BODY PIERCINGS, ABDOMINAL STRIAE |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Normal | |
| | | 223.0 | 03MAY2004 | General Appearance | Normal | |
| | | 223.0 | 03MAY2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 03MAY2004 | Genital / Rectal | Abnormal, Baseline | Same as |
| | | 223.0 | 03MAY2004 | Skin | Normal | |
| | | 223.0 | 03MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAY2004 | Thyroid | Normal | |
| | | 223.0 | 03MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 03MAY2004 | Lungs | Normal | |
| | | 223.0 | 03MAY2004 | Abdomen | Normal | |
| E0083012 | OL QTP | 1.00 | 23APR2004 | General Appearance | Normal | |
| | | 1.00 | 23APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23APR2004 | Skin | Normal | |
| | | 1.00 | 23APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23APR2004 | Thyroid | Normal | |
| | | 1.00 | 23APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 23APR2004 | Lungs | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1332

Page 1033 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083012 | OL QTP | 1.00 | 23APR2004 | Abdomen | Normal | |
| | | 223.0 | 08JUL2004 | General Appearance | Normal | |
| | | 223.0 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUL2004 | Skin | Normal | |
| | | 223.0 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUL2004 | Thyroid | Normal | |
| | | 223.0 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 08JUL2004 | Lungs | Normal | |
| | | 223.0 | 08JUL2004 | Abdomen | Normal | |
| E0083013 | QTP / VAL | 1.00 | 27APR2004 | General Appearance | Normal | |
| | | 1.00 | 27APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2004 | Skin | Normal | |
| | | 1.00 | 27APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2004 | Thyroid | Normal | |
| | | 1.00 | 27APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2004 | Lungs | Normal | |
| | | 1.00 | 27APR2004 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 14DEC2004 | General Appearance | Normal | |
| | | 201.0 | 14DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 14DEC2004 | Skin | Normal | |
| | | 201.0 | 14DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 14DEC2004 | Thyroid | Normal | |
| | | 201.0 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 14DEC2004 | Lungs | Normal | |
| | | 201.0 | 14DEC2004 | Abdomen | Abnormal, Baseline | Same as |
| | | 211.0 | 28JUN2005 | General Appearance | Normal | |
| | | 211.0 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 28JUN2005 | Skin | Normal | |
| | | 211.0 | 28JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 28JUN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1333

CONFIDENTIAL
AZSER12786133

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 211.0 | 28JUN2005 | Thyroid | Normal | |
| | | 211.0 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 28JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 28JUN2005 | Lungs | Normal | |
| | | 211.0 | 28JUN2005 | Abdomen | Normal | |
| | | 217.0 | 13DEC2005 | General Appearance | Normal | |
| | | 217.0 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 13DEC2005 | Skin | Normal | |
| | | 217.0 | 13DEC2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | MILD CATARACT - R/O PUPILS ARE VERY CONSTRICTED SO VISUALIZATION WAS DIFFICULT. RECOMMENDED EYE EXAM BY OPTHALMALOGIST AFTER DILATING THE PUPIL |
| | | 217.0 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 217.0 | 13DEC2005 | Thyroid | Normal | |
| | | 217.0 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 13DEC2005 | Cardiovascular | Normal | |
| | | 217.0 | 13DEC2005 | Lungs | Normal | |
| | | 217.0 | 13DEC2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 221.0 | 26JUL2006 | General Appearance | Normal | |
| | | 221.0 | 26JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 26JUL2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 26JUL2006 | Skin | Normal | |
| | | 221.0 | 26JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 26JUL2006 | Lymph Nodes | Normal | |
| | | 221.0 | 26JUL2006 | Thyroid | Normal | |
| | | 221.0 | 26JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 26JUL2006 | Cardiovascular | Normal | |
| | | 221.0 | 26JUL2006 | Lungs | Normal | |
| | | 221.0 | 26JUL2006 | Abdomen | Normal | |
| | | 223.0 | 31AUG2006 | General Appearance | Normal | |
| | | 223.0 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2006 | Skin | Normal | |
| | | 223.0 | 31AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1334

CONFIDENTIAL
AZSER12786134

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 223.0 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2006 | Lungs | Normal | |
| | | 223.0 | 31AUG2006 | Abdomen | Normal | |
| E0083014 | MISSING | 1.00 | 28APR2004 | General Appearance | Normal | |
| | | 1.00 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2004 | Skin | Normal | |
| | | 1.00 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2004 | Thyroid | Normal | |
| | | 1.00 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2004 | Lungs | Normal | |
| | | 1.00 | 28APR2004 | Abdomen | Normal | |
| E0083015 | PLA / VAL | 1.00 | 28APR2004 | General Appearance | Normal | |
| | | 1.00 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2004 | Skin | Normal | |
| | | 1.00 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2004 | Thyroid | Normal | |
| | | 1.00 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2004 | Lungs | Normal | |
| | | 1.00 | 28APR2004 | Abdomen | Abnormal | OBESE; RING IN UMBILICUS |
| | | 201.0 | 19NOV2004 | General Appearance | Normal | |
| | | 201.0 | 19NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 19NOV2004 | Skin | Normal | |
| | | 201.0 | 19NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 19NOV2004 | Thyroid | Normal | |
| | | 201.0 | 19NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 19NOV2004 | Lungs | Normal | |
| | | 201.0 | 19NOV2004 | Abdomen | Normal | |
| | | 211.0 | 03JUN2005 | General Appearance | Normal | |
| | | 211.0 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 03JUN2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12786135

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 211.0 | 03JUN2005 | Skin | Normal | |
| | | 211.0 | 03JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 03JUN2005 | Thyroid | Normal | |
| | | 211.0 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 03JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 03JUN2005 | Lungs | Normal | |
| | | 211.0 | 03JUN2005 | Abdomen | Normal | |
| | | 211.0 | 03JUN2005 | General Appearance | Normal | |
| | | 217.0 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 29NOV2005 | Skin | Normal | |
| | | 217.0 | 29NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 29NOV2005 | Thyroid | Normal | |
| | | 217.0 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 29NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 29NOV2005 | Lungs | Normal | |
| | | 217.0 | 29NOV2005 | Abdomen | Normal | |
| | | 217.0 | 29NOV2005 | General Appearance | Normal | |
| | | 221.0 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 05JUL2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 05JUL2006 | Skin | Normal | |
| | | 221.0 | 05JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 221.0 | 05JUL2006 | Thyroid | Normal | |
| | | 221.0 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 05JUL2006 | Cardiovascular | Normal | |
| | | 221.0 | 05JUL2006 | Lungs | Normal | |
| | | 221.0 | 05JUL2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786136

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083016 | OL QTP | 1.00 | 30APR2004 | General Appearance | Normal | |
| | | 1.00 | 30APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30APR2004 | Skin | Normal | |
| | | 1.00 | 30APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30APR2004 | Thyroid | Normal | |
| | | 1.00 | 30APR2004 | Musculoskeletal / Extremities | Abnormal | SURGICAL SCAR IN LUMBAR |
| | | 1.00 | 30APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30APR2004 | Lungs | Normal | |
| | | 1.00 | 30APR2004 | Abdomen | Abnormal | OBESE, SURGICAL SCAR SECONDARY TO C-SECTIONS |
| | | 223.0 | 03JUN2004 | General Appearance | Normal | |
| | | 223.0 | 03JUN2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | EQUILIBRIUM DISTURBANCE GAIT ONE SIDED LEANING |
| | | 223.0 | 03JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03JUN2004 | Skin | Not Done | |
| | | 223.0 | 03JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03JUN2004 | Thyroid | Normal | |
| | | 223.0 | 03JUN2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 03JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 03JUN2004 | Lungs | Normal | |
| | | 223.0 | 03JUN2004 | Abdomen | Abnormal, Same as Baseline | |
| E0083017 | OL QTP | 1.00 | 03MAY2004 | General Appearance | Normal | |
| | | 1.00 | 03MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2004 | Skin | Normal | |
| | | 1.00 | 03MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2004 | Thyroid | Normal | |
| | | 1.00 | 03MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2004 | Lungs | Normal | |
| | | 1.00 | 03MAY2004 | Abdomen | Normal | |
| E0083018 | MISSING | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12786137

Page 1038 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083018 | MISSING | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Normal | |
| E0083019 | OL QTP | 1.00 | 07MAY2004 | General Appearance | Normal | |
| | | 1.00 | 07MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07MAY2004 | Skin | Normal | |
| | | 1.00 | 07MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAY2004 | Thyroid | Normal | |
| | | 1.00 | 07MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 07MAY2004 | Lungs | Normal | |
| | | 1.00 | 07MAY2004 | Abdomen | Abnormal | OBESITY, SURGICAL SCAR |
| | | 223.0 | 17JAN2005 | General Appearance | Normal | |
| | | 223.0 | 17JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17JAN2005 | Skin | Normal | |
| | | 223.0 | 17JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17JAN2005 | Thyroid | Normal | |
| | | 223.0 | 17JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 17JAN2005 | Lungs | Normal | |
| | | 223.0 | 17JAN2005 | Abdomen | Normal | |
| E0083020 | QTP / LI | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Abnormal | EDENTULOUS |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:35  kcpx265

1338

CONFIDENTIAL
AZSER12786138

Page 1039 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 1.00 | 13MAY2004 | Abdomen | Abnormal | OBESE, SURGICAL SCARS APPENDECT HYSTERECTOMY |
| | | 201.0 | 29NOV2004 | General Appearance | Normal | |
| | | 201.0 | 29NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29NOV2004 | Skin | Normal | |
| | | 201.0 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29NOV2004 | Thyroid | Normal | |
| | | 201.0 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 29NOV2004 | Lungs | Normal | |
| | | 201.0 | 29NOV2004 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 13JUN2005 | General Appearance | Normal | |
| | | 211.0 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 13JUN2005 | Skin | Normal | |
| | | 211.0 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 211.0 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 211.0 | 13JUN2005 | Thyroid | Normal | |
| | | 211.0 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 13JUN2005 | Lungs | Normal | |
| | | 211.0 | 13JUN2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 217.0 | 28NOV2005 | General Appearance | Normal | |
| | | 217.0 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 28NOV2005 | Skin | Normal | |
| | | 217.0 | 28NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 217.0 | 28NOV2005 | Thyroid | Normal | |
| | | 217.0 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 28NOV2005 | Cardiovascular | Normal | |
| | | 217.0 | 28NOV2005 | Lungs | Normal | |
| | | 217.0 | 28NOV2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 221.0 | 11JUL2006 | General Appearance | Normal | |
| | | 221.0 | 11JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 11JUL2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1339

CONFIDENTIAL
AZSER12786139

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 221.0 | 11JUL2006 | Skin | Normal | |
| | | 221.0 | 11JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 11JUL2006 | Lymph Nodes | Normal | |
| | | 221.0 | 11JUL2006 | Thyroid | Normal | |
| | | 221.0 | 11JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 11JUL2006 | Cardiovascular | Normal | |
| | | 221.0 | 11JUL2006 | Lungs | Normal | |
| | | 221.0 | 11JUL2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0083021 | QTP / VAL | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Abnormal | HEALED PUNCTURE SCAR FOR REMOVAL OF PILONIDAL CYST |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| | | 201.0 | 15OCT2004 | General Appearance | Normal | |
| | | 201.0 | 15OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 15OCT2004 | Skin | Normal | |
| | | 201.0 | 15OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 15OCT2004 | Thyroid | Normal | |
| | | 201.0 | 15OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 15OCT2004 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1340

CONFIDENTIAL
AZSER12786140

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083021 | QTP / VAL | 201.0 | 15OCT2004 | Abdomen | Normal | |
| | | 211.0 | 03MAY2005 | General Appearance | Normal | |
| | | 211.0 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 03MAY2005 | Skin | Normal | |
| | | 211.0 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 03MAY2005 | Thyroid | Normal | |
| | | 211.0 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 03MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 03MAY2005 | Lungs | Normal | |
| | | 211.0 | 03MAY2005 | Abdomen | Normal | |
| | | 223.0 | 10JUN2005 | General Appearance | Normal | |
| | | 223.0 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10JUN2005 | Skin | Normal | |
| | | 223.0 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10JUN2005 | Thyroid | Normal | |
| | | 223.0 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 10JUN2005 | Lungs | Normal | |
| | | 223.0 | 10JUN2005 | Abdomen | Normal | |
| E0083022 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Normal | |
| | | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2004 | Skin | Abnormal | PIERCED NAVAL, BREAST IMPLANTS |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| | | 223.0 | 14SEP2004 | General Appearance | Normal | |
| | | 223.0 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14SEP2004 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786141

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083022 | OL QTP | 223.0 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14SEP2004 | Thyroid | Normal | |
| | | 223.0 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 14SEP2004 | Lungs | Normal | |
| | | 223.0 | 14SEP2004 | Abdomen | Normal | |
| E0083023 | MISSING | 1.00 | 11JUN2004 | General Appearance | Normal | |
| | | 1.00 | 11JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JUN2004 | Skin | Normal | |
| | | 1.00 | 11JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | COULDN'T VISUALIZE THE RETINA SECONDARY TO PUPILS VERY CONSTRICTED |
| | | 1.00 | 11JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11JUN2004 | Thyroid | Normal | |
| | | 1.00 | 11JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 11JUN2004 | Lungs | Normal | |
| | | 1.00 | 11JUN2004 | Abdomen | Abnormal | GALLBLADDER SURGICAL SCAR - 4" ON RT SIDE TRANSVERSE SURGICAL SCAR FOR 2 C-SECTIONS |
| E0083024 | OL QTP | 1.00 | 15JUN2004 | General Appearance | Normal | |
| | | 1.00 | 15JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2004 | Skin | Normal | |
| | | 1.00 | 15JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2004 | Thyroid | Normal | |
| | | 1.00 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2004 | Lungs | Normal | |
| | | 1.00 | 15JUN2004 | Abdomen | Normal | |
| | | 223.0 | 31AUG2004 | General Appearance | Normal | |
| | | 223.0 | 31AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2004 | Skin | Normal | |
| | | 223.0 | 31AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1342

CONFIDENTIAL
AZSER12786142

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083024 | OL QTP | 223.0 | 31AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2004 | Lungs | Normal | |
| | | 223.0 | 31AUG2004 | Abdomen | Normal | |
| E0083025 | PLA / VAL | 1.00 | 17JUN2004 | General Appearance | Normal | |
| | | 1.00 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17JUN2004 | Skin | Abnormal | TATOOS (ANKLE, LOWER BACK) |
| | | 1.00 | 17JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17JUN2004 | Thyroid | Normal | |
| | | 1.00 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 17JUN2004 | Lungs | Normal | |
| | | 1.00 | 17JUN2004 | Abdomen | Normal | |
| | | 201.0 | 05NOV2004 | General Appearance | Normal | |
| | | 201.0 | 05NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 05NOV2004 | Skin | Normal | |
| | | 201.0 | 05NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 05NOV2004 | Thyroid | Normal | |
| | | 201.0 | 05NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 05NOV2004 | Lungs | Normal | |
| | | 201.0 | 05NOV2004 | Abdomen | Normal | |
| | | 223.0 | 16NOV2004 | General Appearance | Normal | |
| | | 223.0 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16NOV2004 | Skin | Normal | |
| | | 223.0 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16NOV2004 | Thyroid | Normal | |
| | | 223.0 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 16NOV2004 | Lungs | Normal | |
| | | 223.0 | 16NOV2004 | Abdomen | Normal | |
| E0083026 | OL QTP | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1343

CONFIDENTIAL
AZSER12786143

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083026 | OL QTP | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Abnormal | TATOO (RIGHT BICEP) |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| | | 223.0 | 28JUL2004 | General Appearance | Normal | |
| | | 223.0 | 28JUL2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 28JUL2004 | Genital / Rectal | Abnormal, | Same as Baseline |
| | | 223.0 | 28JUL2004 | Skin | Normal | |
| | | 223.0 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUL2004 | Thyroid | Normal | |
| | | 223.0 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 28JUL2004 | Lungs | Normal | |
| | | 223.0 | 28JUL2004 | Abdomen | Normal | |
| E0083027 | QTP / LI | 1.00 | 08JUL2004 | General Appearance | Normal | |
| | | 1.00 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2004 | Skin | Normal | |
| | | 1.00 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2004 | Thyroid | Normal | |
| | | 1.00 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2004 | Lungs | Normal | |
| | | 1.00 | 08JUL2004 | Abdomen | Normal | |
| | | 201.0 | 03NOV2004 | General Appearance | Normal | |
| | | 201.0 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 03NOV2004 | Skin | Normal | |
| | | 201.0 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 03NOV2004 | Thyroid | Normal | |
| | | 201.0 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03NOV2004 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786144

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083027 | QTP / LI | 201.0 | 03NOV2004 | Lungs | Normal | |
| | | 201.0 | 03NOV2004 | Abdomen | Normal | |
| | | 223.0 | 03DEC2004 | General Appearance | Normal | |
| | | 223.0 | 03DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 03DEC2004 | Skin | Normal | |
| | | 223.0 | 03DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 03DEC2004 | Thyroid | Normal | |
| | | 223.0 | 03DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 03DEC2004 | Lungs | Normal | |
| | | 223.0 | 03DEC2004 | Abdomen | Normal | |
| E0083028 | MISSING | 1.00 | 12JUL2004 | General Appearance | Normal | |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Abnormal | 7 TATOOS |
| | | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |
| | | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Normal | |
| E0083029 | QTP / LI | 1.00 | 12JUL2004 | General Appearance | Normal | |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Normal | |
| | | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |
| | | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Normal | |
| | | 201.0 | 01MAR2005 | General Appearance | Normal | |
| | | 201.0 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 01MAR2005 | Skin | Normal | |
| | | 201.0 | 01MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786145

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 201.0 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 01MAR2005 | Thyroid | Normal | |
| | | 201.0 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 01MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 01MAR2005 | Lungs | Normal | |
| | | 201.0 | 01MAR2005 | Abdomen | Normal | |
| | | 211.0 | 14SEP2005 | General Appearance | Normal | |
| | | 211.0 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 14SEP2005 | Skin | Normal | |
| | | 211.0 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 14SEP2005 | Thyroid | Normal | |
| | | 211.0 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 14SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 14SEP2005 | Lungs | Normal | |
| | | 211.0 | 14SEP2005 | Abdomen | Normal | |
| | | 223.0 | 08DEC2005 | General Appearance | Normal | |
| | | 223.0 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08DEC2005 | Skin | Normal | |
| | | 223.0 | 08DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08DEC2005 | Thyroid | Normal | |
| | | 223.0 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 08DEC2005 | Lungs | Normal | |
| | | 223.0 | 08DEC2005 | Abdomen | Normal | |
| E0083030 | OL QTP | 1.00 | 12JUL2004 | General Appearance | Normal | |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Abnormal | BELLY BUTTON PIERCID |
| | | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |
| | | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Normal | |
| E0083031 | OL QTP | 1.00 | 21JUL2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786146

Case 6:06-md-01769-ACC-DAB   Document 1371-19   Filed 03/13/09   Page 40 of 100 PageID 100213

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083031 | OL QTP | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Abnormal | HEALED SURGICAL SCAR IN BACK (LUMBAR REGION) |
| | | 223.0 | 16DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 16DEC2004 | Lungs | Normal | |
| | | 223.0 | 16DEC2004 | Abdomen | Normal | |
| | | 223.0 | 16DEC2004 | General Appearance | Normal | |
| | | 223.0 | 16DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16DEC2004 | Skin | Normal | |
| | | 223.0 | 16DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16DEC2004 | Thyroid | Normal | |
| | | 223.0 | 16DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 16DEC2004 | Lungs | Normal | |
| | | 223.0 | 16DEC2004 | Abdomen | Normal | |
| E0083032 | PLA / LI | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Normal | |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| | | 201.0 | 08DEC2004 | General Appearance | Normal | |
| | | 201.0 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 08DEC2004 | Skin | Normal | |
| | | 201.0 | 08DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 08DEC2004 | Thyroid | Normal | |
| | | 201.0 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1347

CONFIDENTIAL
AZSER12786147

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083032 | PLA / LI | 201.0 | 08DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 08DEC2004 | Lungs | Normal | |
| | | 201.0 | 08DEC2004 | Abdomen | Normal | |
| | | 223.0 | 20DEC2004 | General Appearance | Normal | |
| | | 223.0 | 20DEC2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 20DEC2004 | Genital / Rectal | Normal | |
| | | 223.0 | 20DEC2004 | Skin | Normal | |
| | | 223.0 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20DEC2004 | Thyroid | Normal | |
| | | 223.0 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 20DEC2004 | Lungs | Normal | |
| | | 223.0 | 20DEC2004 | Abdomen | Normal | |
| E0083033 | OL QTP | 1.00 | 27AUG2004 | General Appearance | Normal | |
| | | 1.00 | 27AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27AUG2004 | Skin | Normal | |
| | | 1.00 | 27AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27AUG2004 | Thyroid | Normal | |
| | | 1.00 | 27AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 27AUG2004 | Lungs | Normal | |
| | | 1.00 | 27AUG2004 | Abdomen | Normal | |
| | | 223.0 | 21DEC2004 | General Appearance | Normal | |
| | | 223.0 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 21DEC2004 | Skin | Normal | |
| | | 223.0 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21DEC2004 | Thyroid | Normal | |
| | | 223.0 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 21DEC2004 | Lungs | Normal | |
| | | 223.0 | 21DEC2004 | Abdomen | Normal | |
| E0083034 | OL QTP | 1.00 | 10SEP2004 | General Appearance | Normal | |
| | | 1.00 | 10SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10SEP2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12786148

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083034 | OL QTP | 1.00 | 10SEP2004 | Skin | Abnormal | HEALED ABDOMINAL MIDLINE SCAR |
| | | 1.00 | 10SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10SEP2004 | Thyroid | Normal | |
| | | 1.00 | 10SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 10SEP2004 | Lungs | Normal | |
| | | 1.00 | 10SEP2004 | Abdomen | Normal | |
| | | 223.0 | 04FEB2005 | General Appearance | Abnormal, New or Aggravated | DISHEVELLED, UNKEMPT, MALODOROUS |
| | | 223.0 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04FEB2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04FEB2005 | Thyroid | Normal | |
| | | 223.0 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 04FEB2005 | Lungs | Normal | |
| | | 223.0 | 04FEB2005 | Abdomen | Normal | |
| E0083035 | PLA / LI | 1.00 | 27SEP2004 | General Appearance | Normal | |
| | | 1.00 | 27SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27SEP2004 | Skin | Normal | |
| | | 1.00 | 27SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27SEP2004 | Thyroid | Normal | |
| | | 1.00 | 27SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 27SEP2004 | Lungs | Normal | |
| | | 1.00 | 27SEP2004 | Abdomen | Normal | |
| | | 201.0 | 25JAN2005 | General Appearance | Normal | |
| | | 201.0 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 25JAN2005 | Skin | Normal | |
| | | 201.0 | 25JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 25JAN2005 | Thyroid | Normal | |
| | | 201.0 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12786149

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 201.0 | 25JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 25JAN2005 | Lungs | Normal | |
| | | 201.0 | 25JAN2005 | Abdomen | Normal | |
| | | 211.0 | 09AUG2005 | General Appearance | Normal | |
| | | 211.0 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 09AUG2005 | Skin | Normal | |
| | | 211.0 | 09AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 09AUG2005 | Thyroid | Normal | |
| | | 211.0 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 09AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 09AUG2005 | Lungs | Normal | |
| | | 211.0 | 09AUG2005 | Abdomen | Normal | |
| | | 217.0 | 18JAN2006 | General Appearance | Normal | |
| | | 217.0 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 18JAN2006 | Skin | Normal | |
| | | 217.0 | 18JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 18JAN2006 | Thyroid | Normal | |
| | | 217.0 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 18JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 18JAN2006 | Lungs | Normal | |
| | | 217.0 | 18JAN2006 | Abdomen | Normal | |
| | | 223.0 | 10FEB2006 | General Appearance | Normal | |
| | | 223.0 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 10FEB2006 | Skin | Normal | |
| | | 223.0 | 10FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 10FEB2006 | Thyroid | Normal | |
| | | 223.0 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 10FEB2006 | Lungs | Normal | |
| | | 223.0 | 10FEB2006 | Abdomen | Normal | |
| E0083036 | QTP / LI | 1.00 | 05OCT2004 | General Appearance | Normal | |
| | | 1.00 | 05OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05OCT2004 | Skin | Normal | |
| | | 1.00 | 05OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:35  kcpx265

1350

CONFIDENTIAL
AZSER12786150

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083036 | QTP / LI | 1.00 | 05OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05OCT2004 | Thyroid | Normal | |
| | | 1.00 | 05OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 05OCT2004 | Lungs | Normal | |
| | | 1.00 | 05OCT2004 | Abdomen | Normal | |
| | | 201.0 | 03MAY2005 | General Appearance | Normal | |
| | | 201.0 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03MAY2005 | Skin | Normal | |
| | | 201.0 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03MAY2005 | Thyroid | Normal | |
| | | 201.0 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 03MAY2005 | Lungs | Normal | |
| | | 201.0 | 03MAY2005 | Abdomen | Normal | |
| E0083037 | OL QTP | 1.00 | 08OCT2004 | General Appearance | Normal | |
| | | 1.00 | 08OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08OCT2004 | Skin | Normal | |
| | | 1.00 | 08OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08OCT2004 | Thyroid | Normal | |
| | | 1.00 | 08OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 08OCT2004 | Lungs | Normal | |
| | | 1.00 | 08OCT2004 | Abdomen | Normal | |
| | | 223.0 | 12NOV2004 | General Appearance | Normal | |
| | | 223.0 | 12NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 12NOV2004 | Skin | Normal | |
| | | 223.0 | 12NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 12NOV2004 | Thyroid | Normal | |
| | | 223.0 | 12NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 12NOV2004 | Lungs | Normal | |
| | | 223.0 | 12NOV2004 | Abdomen | Normal | |
| E0083038 | PLA / VAL | 1.00 | 28OCT2004 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12786151

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 1.00 | 28OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28OCT2004 | Skin | Normal | |
| | | 1.00 | 28OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28OCT2004 | Thyroid | Normal | |
| | | 1.00 | 28OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 28OCT2004 | Lungs | Normal | |
| | | 1.00 | 28OCT2004 | Abdomen | Normal | |
| | | 201.0 | 15JUN2005 | General Appearance | Normal | |
| | | 201.0 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15JUN2005 | Skin | Normal | |
| | | 201.0 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15JUN2005 | Thyroid | Normal | |
| | | 201.0 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 15JUN2005 | Lungs | Normal | |
| | | 211.0 | 23DEC2005 | Abdomen | Normal | |
| | | 211.0 | 23DEC2005 | General Appearance | Normal | |
| | | 211.0 | 23DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 23DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 23DEC2005 | Skin | Abnormal, New or Aggravated | PSORIATIC PATCHES |
| | | 211.0 | 23DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 23DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 23DEC2005 | Thyroid | Normal | |
| | | 211.0 | 23DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 23DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 23DEC2005 | Lungs | Normal | |
| | | 211.0 | 23DEC2005 | Abdomen | Normal | |
| | | 217.0 | 19JUN2006 | General Appearance | Normal | |
| | | 217.0 | 19JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 19JUN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 19JUN2006 | Skin | Normal | |
| | | 217.0 | 19JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 19JUN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 19JUN2006 | Thyroid | Normal | |
| | | 217.0 | 19JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 19JUN2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1352

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 217.0 | 19JUN2006 | Lungs | Normal | |
| | | 217.0 | 19JUN2006 | Abdomen | Normal | |
| | | 223.0 | 31AUG2006 | General Appearance | Normal | |
| | | 223.0 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2006 | Skin | Normal | |
| | | 223.0 | 31AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2006 | Thyroid | Normal | |
| | | 223.0 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2006 | Lungs | Normal | |
| | | 223.0 | 31AUG2006 | Abdomen | Normal | |
| E0083039 | OL QTP | 1.00 | 18NOV2004 | General Appearance | Normal | |
| | | 1.00 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18NOV2004 | Skin | Normal | |
| | | 1.00 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18NOV2004 | Thyroid | Normal | |
| | | 1.00 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 18NOV2004 | Lungs | Normal | |
| | | 1.00 | 18NOV2004 | Abdomen | Normal | |
| | | 223.0 | 07JAN2005 | General Appearance | Normal | |
| | | 223.0 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07JAN2005 | Skin | Normal | |
| | | 223.0 | 07JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07JAN2005 | Thyroid | Normal | |
| | | 223.0 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 07JAN2005 | Lungs | Normal | |
| | | 223.0 | 07JAN2005 | Abdomen | Normal | |
| E0083040 | QTP / LI | 1.00 | 16DEC2004 | General Appearance | Normal | |
| | | 1.00 | 16DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16DEC2004 | Skin | Normal | |
| | | 1.00 | 16DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1353

CONFIDENTIAL
AZSER12786153

Page 1054 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 1.00 | 16DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16DEC2004 | Thyroid | Normal | |
| | | 1.00 | 16DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 16DEC2004 | Lungs | Normal | |
| | | 1.00 | 16DEC2004 | Abdomen | Normal | |
| | | 201.0 | 08JUL2005 | General Appearance | Normal | |
| | | 201.0 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08JUL2005 | Skin | Normal | |
| | | 201.0 | 08JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08JUL2005 | Thyroid | Normal | |
| | | 201.0 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 08JUL2005 | Lungs | Normal | |
| | | 201.0 | 08JUL2005 | Abdomen | Normal | |
| | | 211.0 | 20JAN2006 | General Appearance | Normal | |
| | | 211.0 | 20JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20JAN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 20JAN2006 | Skin | Normal | |
| | | 211.0 | 20JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 20JAN2006 | Thyroid | Normal | |
| | | 211.0 | 20JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 20JAN2006 | Lungs | Normal | |
| | | 211.0 | 20JAN2006 | Abdomen | Normal | |
| | | 217.0 | 17JUL2006 | General Appearance | Normal | |
| | | 217.0 | 17JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 17JUL2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 17JUL2006 | Skin | Normal | |
| | | 217.0 | 17JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 17JUL2006 | Lymph Nodes | Normal | |
| | | 217.0 | 17JUL2006 | Thyroid | Normal | |
| | | 217.0 | 17JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 17JUL2006 | Cardiovascular | Normal | |
| | | 217.0 | 17JUL2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| | | 223.0 | 28AUG2006 | General Appearance | Normal | |
| | | 223.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12786154

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| E0083041 | PLA / VAL | 1.00 | 06JAN2005 | General Appearance | Normal | |
| | | 1.00 | 06JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JAN2005 | Skin | Abnormal | PIERCED LEFT EYE BROW & MULTIPLE TATTOOS |
| | | 1.00 | 06JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06JAN2005 | Thyroid | Normal | |
| | | 1.00 | 06JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 06JAN2005 | Lungs | Normal | |
| | | 1.00 | 06JAN2005 | Abdomen | Normal | |
| | | 201.00 | 05MAY2005 | General Appearance | Normal | |
| | | 201.00 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 05MAY2005 | Skin | Abnormal, | Same as |
| | | 201.00 | 05MAY2005 | | Baseline | |
| | | 201.00 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 201.00 | 05MAY2005 | Thyroid | Normal | |
| | | 201.00 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 05MAY2005 | Cardiovascular | Normal | |
| | | 201.00 | 05MAY2005 | Lungs | Normal | |
| | | 201.00 | 05MAY2005 | Abdomen | Normal | |
| | | 211.00 | 16NOV2005 | General Appearance | Normal | |
| | | 211.00 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 211.00 | 16NOV2005 | Skin | Abnormal, | Same as |
| | | 211.00 | 16NOV2005 | | Baseline | |
| | | 211.00 | 16NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.00 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 211.00 | 16NOV2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1355

CONFIDENTIAL
AZSER12786155

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL | 211.0 | 16NOV2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | BROKEN FINGER - LEFT HAND |
| | | 211.0 | 16NOV2005 | Cardiovascular | Normal | |
| | | 211.0 | 16NOV2005 | Lungs | Normal | |
| | | 211.0 | 16NOV2005 | Abdomen | Normal | |
| | | 223.0 | 14FEB2006 | General Appearance | Normal | |
| | | 223.0 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 14FEB2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 14FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 14FEB2006 | Thyroid | Normal | |
| | | 223.0 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 14FEB2006 | Lungs | Normal | |
| | | 223.0 | 14FEB2006 | Abdomen | Normal | |
| E0083042 | OL QTP | 1.00 | 18JAN2005 | General Appearance | Normal | |
| | | 1.00 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JAN2005 | Skin | Normal | |
| | | 1.00 | 18JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JAN2005 | Thyroid | Normal | |
| | | 1.00 | 18JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 18JAN2005 | Lungs | Normal | |
| | | 1.00 | 18JAN2005 | Abdomen | Normal | |
| E0083043 | MISSING | 1.00 | 22FEB2005 | General Appearance | Normal | |
| | | 1.00 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22FEB2005 | Skin | Normal | |
| | | 1.00 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22FEB2005 | Thyroid | Normal | |
| | | 1.00 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 22FEB2005 | Lungs | Normal | |
| | | 1.00 | 22FEB2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1356

CONFIDENTIAL
AZSER12786156

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083044 | OL QTP | 1.00 | 04MAR2005 | General Appearance | Normal | |
| | | 1.00 | 04MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAR2005 | Skin | Normal | |
| | | 1.00 | 04MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAR2005 | Thyroid | Normal | |
| | | 1.00 | 04MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 04MAR2005 | Lungs | Normal | |
| | | 1.00 | 04MAR2005 | Abdomen | Normal | |
| | | 223.0 | 03MAY2005 | General Appearance | Normal | |
| | | 223.0 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03MAY2005 | Skin | Normal | |
| | | 223.0 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAY2005 | Thyroid | Normal | |
| | | 223.0 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 03MAY2005 | Lungs | Normal | |
| | | 223.0 | 03MAY2005 | Abdomen | Normal | |
| E0083045 | PLA / VAL | 1.00 | 30MAR2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2005 | Skin | Normal | |
| | | 1.00 | 30MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2005 | Thyroid | Normal | |
| | | 1.00 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2005 | Lungs | Normal | |
| | | 1.00 | 30MAR2005 | Abdomen | Normal | |
| | | 201.0 | 19OCT2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19OCT2005 | Skin | Normal | |
| | | 201.0 | 19OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19OCT2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1357

CONFIDENTIAL
AZSER12786157

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 201.0 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 19OCT2005 | Lungs | Normal | |
| | | 223.0 | 10MAR2006 | Abdomen | Normal | |
| | | 223.0 | 10MAR2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 10MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 10MAR2006 | Skin | Normal | |
| | | 223.0 | 10MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 10MAR2006 | Thyroid | Normal | |
| | | 223.0 | 10MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 10MAR2006 | Lungs | Normal | |
| | | 223.0 | 10MAR2006 | Abdomen | Normal | |
| E0083046 | QTP / VAL | 1.00 | 30MAR2005 | General Appearance | Normal | |
| | | 1.00 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30MAR2005 | Skin | Normal | |
| | | 1.00 | 30MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30MAR2005 | Thyroid | Normal | |
| | | 1.00 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 30MAR2005 | Lungs | Normal | |
| | | 1.00 | 30MAR2005 | Abdomen | Normal | |
| | | 201.0 | 29JUN2005 | General Appearance | Normal | |
| | | 201.0 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 29JUN2005 | Skin | Normal | |
| | | 201.0 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 29JUN2005 | Thyroid | Normal | |
| | | 201.0 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 29JUN2005 | Lungs | Normal | |
| | | 201.0 | 29JUN2005 | Abdomen | Normal | |
| | | 223.0 | 27JUL2005 | General Appearance | Normal | |
| | | 223.0 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUL2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12786158

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083046 | QTP / VAL | 223.0 | 27JUL2005 | Skin | Normal | |
| | | 223.0 | 27JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUL2005 | Thyroid | Normal | |
| | | 223.0 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 27JUL2005 | Lungs | Normal | |
| | | 223.0 | 27JUL2005 | Abdomen | Normal | |
| E0083047 | PLA / VAL | 1.00 | 10JUN2005 | General Appearance | Normal | |
| | | 1.00 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2005 | Skin | Normal | |
| | | 1.00 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2005 | Thyroid | Normal | |
| | | 1.00 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2005 | Lungs | Normal | |
| | | 1.00 | 10JUN2005 | Abdomen | Normal | |
| | | 201.00 | 05OCT2005 | General Appearance | Normal | |
| | | 201.00 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 05OCT2005 | Skin | Abnormal, New or Aggravated | MACULAR RASH OVER LOWER PART OF THE BODY (ABDOMINAL WALL & LOWER EXTREMITIES) |
| | | 201.00 | 05OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 201.00 | 05OCT2005 | Thyroid | Normal | |
| | | 201.00 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 05OCT2005 | Cardiovascular | Normal | |
| | | 201.00 | 05OCT2005 | Lungs | Normal | |
| | | 201.00 | 05OCT2005 | Abdomen | Normal | |
| | | 223.0 | 12OCT2005 | General Appearance | Normal | |
| | | 223.0 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12OCT2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 12OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12OCT2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12786159

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083047 | PLA / VAL | 223.0 | 12OCT2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | MILD LEG EDEMA (LOWER) |
| | | 223.0 | 12OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 12OCT2005 | Lungs | Normal | |
| | | 223.0 | 12OCT2005 | Abdomen | Normal | |
| E0083048 | QTP / VAL | 1.00 | 24JUN2005 | General Appearance | Normal | |
| | | 1.00 | 24JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JUN2005 | Skin | Normal | |
| | | 1.00 | 24JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24JUN2005 | Thyroid | Normal | |
| | | 1.00 | 24JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 24JUN2005 | Lungs | Normal | |
| | | 1.00 | 24JUN2005 | Abdomen | Normal | |
| | | 201.0 | 25OCT2005 | General Appearance | Normal | |
| | | 201.0 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 25OCT2005 | Skin | Normal | |
| | | 201.0 | 25OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 25OCT2005 | Thyroid | Normal | |
| | | 201.0 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 25OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 25OCT2005 | Lungs | Normal | |
| | | 201.0 | 25OCT2005 | Abdomen | Normal | |
| E0083049 | OL QTP | 1.00 | 27JUN2005 | General Appearance | Normal | |
| | | 1.00 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUN2005 | Skin | Normal | |
| | | 1.00 | 27JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUN2005 | Thyroid | Normal | |
| | | 1.00 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 27JUN2005 | Lungs | Normal | |
| | | 1.00 | 27JUN2005 | Abdomen | Normal | |
| E0083050 | PLA / VAL | 1.00 | 30JUN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786160

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083050 | PLA / VAL | 1.00 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUN2005 | Skin | Normal | |
| | | 1.00 | 30JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUN2005 | Thyroid | Normal | |
| | | 1.00 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 30JUN2005 | Lungs | Abnormal | BILATERAL WHEEZING LOWER LOBES |
| | | 1.00 | 30JUN2005 | Abdomen | Normal | |
| | | 201.0 | 26OCT2005 | General Appearance | Normal | |
| | | 201.0 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 26OCT2005 | Skin | Normal | |
| | | 201.0 | 26OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 26OCT2005 | Thyroid | Normal | |
| | | 201.0 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 26OCT2005 | Lungs | Abnormal, Baseline | Same as |
| | | 201.0 | 26OCT2005 | Abdomen | Normal | |
| E0083051 | PLA / VAL | 1.00 | 15JUL2005 | General Appearance | Normal | |
| | | 1.00 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2005 | Skin | Abnormal | 2 CYSTS ARM & THIGH |
| | | 1.00 | 15JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2005 | Thyroid | Normal | |
| | | 1.00 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2005 | Lungs | Normal | |
| | | 1.00 | 15JUL2005 | Abdomen | Normal | |
| | | 201.0 | 10NOV2005 | General Appearance | Normal | |
| | | 201.0 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10NOV2005 | Skin | Normal | |
| | | 201.0 | 10NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10NOV2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12786161

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 201.0 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 10NOV2005 | Lungs | Normal | |
| | | 201.0 | 10NOV2005 | Abdomen | Normal | |
| | | 211.0 | 26MAY2006 | General Appearance | Normal | |
| | | 211.0 | 26MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 26MAY2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 26MAY2006 | Skin | Normal | |
| | | 211.0 | 26MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 26MAY2006 | Lymph Nodes | Normal | |
| | | 211.0 | 26MAY2006 | Thyroid | Normal | |
| | | 211.0 | 26MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 26MAY2006 | Cardiovascular | Normal | |
| | | 211.0 | 26MAY2006 | Lungs | Normal | |
| | | 211.0 | 26MAY2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0083052 | PLA / LI | 1.00 | 16AUG2005 | General Appearance | Normal | |
| | | 1.00 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16AUG2005 | Skin | Normal | |
| | | 1.00 | 16AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2005 | Thyroid | Normal | |
| | | 1.00 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2005 | Lungs | Normal | |
| | | 1.00 | 16AUG2005 | Abdomen | Normal | |
| | | 201.0 | 13JAN2006 | General Appearance | Normal | |
| | | 201.0 | 13JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 13JAN2006 | Skin | Normal | |

CONFIDENTIAL
AZSER12786162

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 201.0 | 13JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 13JAN2006 | Thyroid | Normal | |
| | | 201.0 | 13JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 13JAN2006 | Lungs | Normal | |
| | | 201.0 | 13JAN2006 | Abdomen | Normal | |
| | | 201.0 | 13JAN2006 | General Appearance | Normal | |
| | | 211.0 | 01AUG2006 | Neurologic/Cal Reflexes / Nervous System | Normal | |
| | | 211.0 | 01AUG2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 01AUG2006 | Skin | Normal | |
| | | 211.0 | 01AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 01AUG2006 | Lymph Nodes | Normal | |
| | | 211.0 | 01AUG2006 | Thyroid | Normal | |
| | | 211.0 | 01AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 01AUG2006 | Cardiovascular | Normal | |
| | | 211.0 | 01AUG2006 | Lungs | Normal | |
| | | 211.0 | 01AUG2006 | Abdomen | Normal | |
| | | 223.0 | 29AUG2006 | General Appearance | Normal | |
| | | 223.0 | 29AUG2006 | Neurologic/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Normal | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |
| E0083053 | OL QTP | 1.00 | 16AUG2005 | General Appearance | Normal | |
| | | 1.00 | 16AUG2005 | Neurologic/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16AUG2005 | Skin | Abnormal | RASH UPPER BODY |
| | | 1.00 | 16AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2005 | Thyroid | Normal | |
| | | 1.00 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2005 | Lungs | Normal | |
| | | 1.00 | 16AUG2005 | Abdomen | Normal | |
| | | 223.0 | 19OCT2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1363

CONFIDENTIAL
AZSER12786163

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0083053 | OL QTP | 223.0 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19OCT2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 19OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19OCT2005 | Thyroid | Normal | |
| | | 223.0 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 19OCT2005 | Lungs | Normal | |
| | | 223.0 | 19OCT2005 | Abdomen | Normal | |
| E0085001 | MISSING | 1.00 | 19APR2004 | General Appearance | Normal | |
| | | 1.00 | 19APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2004 | Skin | Normal | |
| | | 1.00 | 19APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2004 | Thyroid | Normal | |
| | | 1.00 | 19APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2004 | Lungs | Normal | |
| | | 1.00 | 19APR2004 | Abdomen | Normal | |
| E0085002 | OL QTP | 1.00 | 07MAY2004 | General Appearance | Abnormal | MILD OBESITY |
| | | 1.00 | 07MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07MAY2004 | Skin | Normal | |
| | | 1.00 | 07MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAY2004 | Thyroid | Normal | |
| | | 1.00 | 07MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 07MAY2004 | Lungs | Normal | |
| | | 1.00 | 07MAY2004 | Abdomen | Normal | |
| E0085003 | OL QTP | 1.00 | 10MAY2004 | General Appearance | Normal | |
| | | 1.00 | 10MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2004 | Skin | Normal | |
| | | 1.00 | 10MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786164

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085003 | OL QTP | 1.00 | 10MAY2004 | Thyroid | Normal | |
| | | 1.00 | 10MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2004 | Lungs | Normal | |
| | | 1.00 | 10MAY2004 | Abdomen | Normal | |
| | | 223.0 | 26MAY2004 | General Appearance | Normal | |
| | | 223.0 | 26MAY2004 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | TARDIVE DYSKINESIA |
| | | 223.0 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26MAY2004 | Skin | Normal | |
| | | 223.0 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26MAY2004 | Thyroid | Normal | |
| | | 223.0 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 26MAY2004 | Lungs | Normal | |
| | | 223.0 | 26MAY2004 | Abdomen | Normal | |
| E0085004 | MISSING | 1.00 | 14MAY2004 | General Appearance | Normal | |
| | | 1.00 | 14MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14MAY2004 | Skin | Normal | |
| | | 1.00 | 14MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAY2004 | Thyroid | Normal | |
| | | 1.00 | 14MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 14MAY2004 | Lungs | Normal | |
| | | 1.00 | 14MAY2004 | Abdomen | Normal | |
| E0085005 | OL QTP | 1.00 | 21MAY2004 | General Appearance | Normal | |
| | | 1.00 | 21MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21MAY2004 | Skin | Normal | |
| | | 1.00 | 21MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21MAY2004 | Thyroid | Normal | |
| | | 1.00 | 21MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 21MAY2004 | Lungs | Normal | |
| | | 1.00 | 21MAY2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786165

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085006 | OL QTP | 1.00 | 28JUN2004 | General Appearance | Normal | |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Abnormal | BILATERAL TUBES IN EARS |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Abnormal | CARPAL TUNNEL LEFT ARM |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Normal | |
| | | 223.0 | 28JUL2004 | General Appearance | Normal | |
| | | 223.0 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28JUL2004 | Skin | Normal | |
| | | 223.0 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUL2004 | Thyroid | Normal | |
| | | 223.0 | 28JUL2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 28JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 28JUL2004 | Lungs | Normal | |
| | | 223.0 | 28JUL2004 | Abdomen | Normal | |
| E0085007 | OL QTP | 1.00 | 28JUN2004 | General Appearance | Normal | |
| | | 1.00 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2004 | Skin | Normal | |
| | | 1.00 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2004 | Thyroid | Normal | |
| | | 1.00 | 28JUN2004 | Musculoskeletal / Extremities | Abnormal | L. ARM FRACTURE |
| | | 1.00 | 28JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2004 | Lungs | Normal | |
| | | 1.00 | 28JUN2004 | Abdomen | Normal | |
| E0085008 | QTP / VAL | 1.00 | 16JUL2004 | General Appearance | Normal | |
| | | 1.00 | 16JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUL2004 | Skin | Normal | |
| | | 1.00 | 16JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786166

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 1.00 | 16JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUL2004 | Thyroid | Normal | |
| | | 1.00 | 16JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUL2004 | Lungs | Normal | |
| | | 1.00 | 16JUL2004 | Abdomen | Normal | |
| | | 201.0 | 28OCT2004 | General Appearance | Normal | |
| | | 201.0 | 28OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 28OCT2004 | Skin | Normal | |
| | | 201.0 | 28OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 28OCT2004 | Thyroid | Normal | |
| | | 201.0 | 28OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 28OCT2004 | Lungs | Normal | |
| | | 201.0 | 28OCT2004 | Abdomen | Normal | |
| | | 211.0 | 16MAY2005 | General Appearance | Normal | |
| | | 211.0 | 16MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 16MAY2005 | Skin | Abnormal, New or Aggravated | S/P SKIN REMOVAL OF NEW LESIONS |
| | | 211.0 | 16MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 16MAY2005 | Thyroid | Normal | |
| | | 211.0 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 16MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 16MAY2005 | Lungs | Normal | |
| | | 211.0 | 16MAY2005 | Abdomen | Normal | |
| | | 217.0 | 27OCT2005 | General Appearance | Normal | |
| | | 217.0 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 27OCT2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 27OCT2005 | Skin | Normal | |
| | | 217.0 | 27OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 27OCT2005 | Thyroid | Normal | |
| | | 217.0 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 27OCT2005 | Cardiovascular | Normal | |
| | | 217.0 | 27OCT2005 | Lungs | Normal | |
| | | 217.0 | 27OCT2005 | Abdomen | Normal | |
| | | 221.0 | 07JUN2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1367

CONFIDENTIAL
AZSER12786167

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 221.0 | 07JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | MILD HAND TREMORS |
| | | 221.0 | 07JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 07JUN2006 | Skin | Normal | |
| | | 221.0 | 07JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 07JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 07JUN2006 | Thyroid | Normal | |
| | | 221.0 | 07JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 07JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 07JUN2006 | Lungs | Normal | |
| | | 221.0 | 07JUN2006 | Abdomen | Normal | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | MILD BILATERAL HAND TREMORS |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0085009 | MISSING | 1.00 | 29JUL2004 | General Appearance | Normal | |
| | | 1.00 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUL2004 | Skin | Normal | |
| | | 1.00 | 29JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUL2004 | Thyroid | Normal | |
| | | 1.00 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUL2004 | Lungs | Normal | |
| | | 1.00 | 29JUL2004 | Abdomen | Normal | |
| E0085010 | QTP / VAL | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Normal | |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1368

CONFIDENTIAL
AZSER12786168

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Abnormal | MITRAL VALVE PROLAPSE |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| | | 201.0 | 03JAN2005 | General Appearance | Normal | |
| | | 201.0 | 03JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03JAN2005 | Skin | Normal | |
| | | 201.0 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03JAN2005 | Thyroid | Normal | |
| | | 201.0 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 03JAN2005 | Lungs | Normal | |
| | | 201.0 | 03JAN2005 | Abdomen | Normal | |
| E0085011 | OL QTP | 1.00 | 16AUG2004 | General Appearance | Normal | |
| | | 1.00 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16AUG2004 | Skin | Normal | |
| | | 1.00 | 16AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2004 | Thyroid | Normal | |
| | | 1.00 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2004 | Lungs | Normal | |
| | | 1.00 | 16AUG2004 | Abdomen | Normal | |
| E0085012 | PLA / VAL | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Abnormal | LOWER BACK PAIN |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| | | 201.0 | 20DEC2004 | General Appearance | Normal | |
| | | 201.0 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786169

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 201.0 | 20DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 20DEC2004 | Skin | Normal | |
| | | 201.0 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 20DEC2004 | Thyroid | Normal | |
| | | 201.0 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 20DEC2004 | Lungs | Normal | |
| | | 201.0 | 20DEC2004 | Abdomen | Normal | |
| | | 211.0 | 06JUL2005 | General Appearance | Normal | |
| | | 211.0 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 06JUL2005 | Skin | Normal | |
| | | 211.0 | 06JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 06JUL2005 | Thyroid | Normal | |
| | | 211.0 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 06JUL2005 | Lungs | Normal | |
| | | 211.0 | 06JUL2005 | Abdomen | Normal | |
| | | 217.0 | 19DEC2005 | General Appearance | Normal | |
| | | 217.0 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 19DEC2005 | Skin | Normal | |
| | | 217.0 | 19DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 217.0 | 19DEC2005 | Thyroid | Normal | |
| | | 217.0 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 19DEC2005 | Cardiovascular | Normal | |
| | | 217.0 | 19DEC2005 | Lungs | Normal | |
| | | 217.0 | 19DEC2005 | Abdomen | Normal | |
| | | 223.0 | 18AUG2006 | General Appearance | Normal | |
| | | 223.0 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 18AUG2006 | Skin | Normal | |
| | | 223.0 | 18AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 18AUG2006 | Thyroid | Normal | |
| | | 223.0 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 18AUG2006 | Lungs | Normal | |
| | | 223.0 | 18AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1370

CONFIDENTIAL
AZSER12786170

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085013 | OL QTP | 1.00 | 26AUG2004 | General Appearance | Normal | |
| | | 1.00 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26AUG2004 | Skin | Normal | |
| | | 1.00 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26AUG2004 | Thyroid | Normal | |
| | | 1.00 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 26AUG2004 | Lungs | Abnormal | BILATERAL WHEEZING |
| | | 1.00 | 26AUG2004 | Abdomen | Normal | |
| E0085014 | MISSING | 1.00 | 27AUG2004 | General Appearance | Normal | |
| | | 1.00 | 27AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27AUG2004 | Skin | Normal | |
| | | 1.00 | 27AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27AUG2004 | Thyroid | Normal | |
| | | 1.00 | 27AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 27AUG2004 | Lungs | Normal | |
| | | 1.00 | 27AUG2004 | Abdomen | Normal | |
| E0085015 | PLA / VAL | 1.00 | 02SEP2004 | General Appearance | Normal | |
| | | 1.00 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2004 | Skin | Normal | |
| | | 1.00 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2004 | Thyroid | Normal | |
| | | 1.00 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2004 | Lungs | Normal | |
| | | 1.00 | 02SEP2004 | Abdomen | Normal | |
| | | 201.0 | 03JAN2005 | General Appearance | Normal | |
| | | 201.0 | 03JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03JAN2005 | Skin | Normal | |
| | | 201.0 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03JAN2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1371

CONFIDENTIAL AZSER12786171

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085015 | PLA / VAL | 201.0 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 03JAN2005 | Lungs | Normal | |
| | | 223.0 | 24MAR2005 | Abdomen | Normal | |
| | | 223.0 | 24MAR2005 | General Appearance | Normal | |
| | | 223.0 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 24MAR2005 | Skin | Normal | |
| | | 223.0 | 24MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 24MAR2005 | Thyroid | Normal | |
| | | 223.0 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 24MAR2005 | Lungs | Normal | |
| | | 223.0 | 24MAR2005 | Abdomen | Normal | |
| E0085016 | OL QTP | 1.00 | 02SEP2004 | General Appearance | Normal | |
| | | 1.00 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2004 | Skin | Normal | |
| | | 1.00 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2004 | Thyroid | Normal | |
| | | 1.00 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2004 | Lungs | Normal | |
| | | 1.00 | 02SEP2004 | Abdomen | Normal | |
| E0085017 | QTP / VAL | 1.00 | 22SEP2004 | General Appearance | Normal | |
| | | 1.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2004 | Skin | Normal | |
| | | 1.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2004 | Thyroid | Normal | |
| | | 1.00 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2004 | Lungs | Normal | |
| | | 1.00 | 22SEP2004 | Abdomen | Normal | |
| | | 1.00 | 22SEP2004 | General Appearance | Normal | |
| | | 201.0 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 20JAN2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12786172

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085017 | QTP / VAL | 201.0 | 20JAN2005 | Skin | Normal | |
| | | 201.0 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 20JAN2005 | Thyroid | Normal | |
| | | 201.0 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 20JAN2005 | Lungs | Normal | |
| | | 201.0 | 20JAN2005 | Abdomen | Normal | |
| E0085018 | PLA / VAL | 1.00 | 22OCT2004 | General Appearance | Normal | |
| | | 1.00 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22OCT2004 | Skin | Normal | |
| | | 1.00 | 22OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22OCT2004 | Thyroid | Normal | |
| | | 1.00 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 22OCT2004 | Lungs | Normal | |
| | | 1.00 | 22OCT2004 | Abdomen | Normal | |
| | | 201.0 | 02MAR2005 | General Appearance | Normal | |
| | | 201.0 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 02MAR2005 | Skin | Normal | |
| | | 201.0 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02MAR2005 | Thyroid | Normal | |
| | | 201.0 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 02MAR2005 | Lungs | Normal | |
| | | 201.0 | 02MAR2005 | Abdomen | Normal | |
| | | 223.0 | 18MAR2005 | General Appearance | Normal | |
| | | 223.0 | 18MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18MAR2005 | Skin | Normal | |
| | | 223.0 | 18MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18MAR2005 | Thyroid | Normal | |
| | | 223.0 | 18MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 18MAR2005 | Lungs | Normal | |
| | | 223.0 | 18MAR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

1373

CONFIDENTIAL
AZSER12786173

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085019 | OL QTP | 1.00 | 29OCT2004 | General Appearance | Normal | |
| | | 1.00 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29OCT2004 | Skin | Normal | |
| | | 1.00 | 29OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29OCT2004 | Thyroid | Normal | |
| | | 1.00 | 29OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 29OCT2004 | Lungs | Normal | |
| | | 1.00 | 29OCT2004 | Abdomen | Normal | |
| | | 223.0 | 28JAN2005 | General Appearance | Normal | |
| | | 223.0 | 28JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28JAN2005 | Skin | Normal | |
| | | 223.0 | 28JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28JAN2005 | Thyroid | Normal | |
| | | 223.0 | 28JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 28JAN2005 | Lungs | Normal | |
| | | 223.0 | 28JAN2005 | Abdomen | Normal | |
| E0085020 | MISSING | 1.00 | 01NOV2004 | General Appearance | Normal | |
| | | 1.00 | 01NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01NOV2004 | Skin | Normal | |
| | | 1.00 | 01NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01NOV2004 | Thyroid | Normal | |
| | | 1.00 | 01NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 01NOV2004 | Lungs | Normal | |
| | | 1.00 | 01NOV2004 | Abdomen | Normal | |
| E0085021 | MISSING | 1.00 | 03DEC2004 | General Appearance | Normal | |
| | | 1.00 | 03DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03DEC2004 | Skin | Normal | |
| | | 1.00 | 03DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03DEC2004 | Thyroid | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786174

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085021 | MISSING | 1.00 | 03DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 03DEC2004 | Lungs | Normal | |
| | | 1.00 | 03DEC2004 | Abdomen | Normal | |
| E0085022 | OL QTP | 1.00 | 10DEC2004 | General Appearance | Normal | |
| | | 1.00 | 10DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10DEC2004 | Skin | Normal | |
| | | 1.00 | 10DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10DEC2004 | Thyroid | Normal | |
| | | 1.00 | 10DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 10DEC2004 | Lungs | Normal | |
| | | 1.00 | 10DEC2004 | Abdomen | Normal | |
| | | 223.0 | 30DEC2004 | General Appearance | Normal | |
| | | 223.0 | 30DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30DEC2004 | Skin | Normal | |
| | | 223.0 | 30DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30DEC2004 | Lymph Nodes | Abnormal, New or Aggravated | (L) SHOULDER ENLARGED LYMPH NODE |
| | | 223.0 | 30DEC2004 | Thyroid | Normal | |
| | | 223.0 | 30DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 30DEC2004 | Lungs | Normal | |
| | | 223.0 | 30DEC2004 | Abdomen | Normal | |
| E0085023 | MISSING | 1.00 | 20DEC2004 | General Appearance | Normal | |
| | | 1.00 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20DEC2004 | Skin | Normal | |
| | | 1.00 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20DEC2004 | Thyroid | Normal | |
| | | 1.00 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 20DEC2004 | Lungs | Normal | |
| | | 1.00 | 20DEC2004 | Abdomen | Normal | |
| E0085024 | PLA / LI | 1.00 | 05JAN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1375

CONFIDENTIAL
AZSER12786175

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 1.00 | 05JAN2005 | Neurological / Reflexes / Nervous System | Abnormal | MILD BILATERAL TREMOR |
| | | 1.00 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JAN2005 | Skin | Normal | |
| | | 1.00 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JAN2005 | Thyroid | Normal | |
| | | 1.00 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JAN2005 | Cardiovascular | Abnormal | IRREGULAR HEART BEAT - NO MURMUR |
| | | 1.00 | 05JAN2005 | Lungs | Normal | |
| | | 1.00 | 05JAN2005 | Abdomen | Normal | |
| | | 201.0 | 09MAY2005 | General Appearance | Normal | |
| | | 201.0 | 09MAY2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 09MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 09MAY2005 | Skin | Normal | |
| | | 201.0 | 09MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 09MAY2005 | Thyroid | Normal | |
| | | 201.0 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 09MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 09MAY2005 | Lungs | Normal | |
| | | 201.0 | 09MAY2005 | Abdomen | Normal | |
| | | 211.0 | 16NOV2005 | General Appearance | Normal | |
| | | 211.0 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 16NOV2005 | Skin | Normal | |
| | | 211.0 | 16NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 211.0 | 16NOV2005 | Thyroid | Normal | |
| | | 211.0 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 16NOV2005 | Cardiovascular | Normal | |
| | | 211.0 | 16NOV2005 | Lungs | Normal | |
| | | 211.0 | 16NOV2005 | Abdomen | Normal | |
| | | 217.0 | 05MAY2006 | General Appearance | Normal | |
| | | 217.0 | 05MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 05MAY2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 05MAY2006 | Skin | Normal | |
| | | 217.0 | 05MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 05MAY2006 | Lymph Nodes | Normal | |
| | | 217.0 | 05MAY2006 | Thyroid | Normal | |
| | | 217.0 | 05MAY2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1376

CONFIDENTIAL
AZSER12786176

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 217.0 | 05MAY2006 | Cardiovascular | Normal | |
| | | 217.0 | 05MAY2006 | Lungs | Normal | |
| | | 217.0 | 05MAY2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0085026 | QTP / VAL | 1.00 | 07JAN2005 | General Appearance | Normal | |
| | | 1.00 | 07JAN2005 | Neurological / Reflexes / Nervous System | Abnormal | TREMORS |
| | | 1.00 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JAN2005 | Skin | Normal | |
| | | 1.00 | 07JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JAN2005 | Thyroid | Normal | |
| | | 1.00 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JAN2005 | Lungs | Normal | |
| | | 1.00 | 07JAN2005 | Abdomen | Normal | |
| | | 201.0 | 13APR2005 | General Appearance | Normal | |
| | | 201.0 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 13APR2005 | Skin | Normal | |
| | | 201.0 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13APR2005 | Thyroid | Normal | |
| | | 201.0 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 13APR2005 | Lungs | Normal | |
| | | 201.0 | 13APR2005 | Abdomen | Normal | |
| | | 223.0 | 27APR2005 | General Appearance | Normal | |
| | | 223.0 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27APR2005 | Skin | Normal | |
| | | 223.0 | 27APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786177

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085026 | QTP / VAL | 223.0 | 27APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27APR2005 | Thyroid | Normal | |
| | | 223.0 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 27APR2005 | Lungs | Normal | |
| | | 223.0 | 27APR2005 | Abdomen | Normal | |
| E0085027 | OL QTP | 1.00 | 14JAN2005 | General Appearance | Normal | |
| | | 1.00 | 14JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JAN2005 | Skin | Normal | |
| | | 1.00 | 14JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JAN2005 | Thyroid | Normal | |
| | | 1.00 | 14JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JAN2005 | Lungs | Normal | |
| | | 1.00 | 14JAN2005 | Abdomen | Normal | |
| E0085029 | OL QTP | 1.00 | 19JAN2005 | General Appearance | Normal | |
| | | 1.00 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JAN2005 | Skin | Normal | |
| | | 1.00 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JAN2005 | Thyroid | Normal | |
| | | 1.00 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JAN2005 | Lungs | Normal | |
| | | 1.00 | 19JAN2005 | Abdomen | Normal | |
| | | 223.0 | 09MAY2005 | General Appearance | Normal | |
| | | 223.0 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09MAY2005 | Skin | Normal | |
| | | 223.0 | 09MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09MAY2005 | Thyroid | Normal | |
| | | 223.0 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 09MAY2005 | Lungs | Normal | |
| | | 223.0 | 09MAY2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1378

CONFIDENTIAL
AZSER12786178

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 1.00 | 21JAN2005 | General Appearance | Normal | |
| | | 1.00 | 21JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JAN2005 | Skin | Normal | |
| | | 1.00 | 21JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21JAN2005 | Thyroid | Normal | |
| | | 1.00 | 21JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 21JAN2005 | Lungs | Normal | |
| | | 1.00 | 21JAN2005 | Abdomen | Normal | |
| | | 201.0 | 02MAY2005 | General Appearance | Normal | |
| | | 201.0 | 02MAY2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | MILD BILATERAL HAND TREMOR |
| | | 201.0 | 02MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 02MAY2005 | Skin | Normal | |
| | | 201.0 | 02MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02MAY2005 | Thyroid | Normal | |
| | | 201.0 | 02MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 02MAY2005 | Lungs | Normal | |
| | | 201.0 | 02MAY2005 | Abdomen | Normal | |
| | | 223.0 | 12JUL2005 | General Appearance | Normal | |
| | | 223.0 | 12JUL2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12JUL2005 | Skin | Normal | |
| | | 223.0 | 12JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12JUL2005 | Thyroid | Normal | |
| | | 223.0 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 12JUL2005 | Lungs | Normal | |
| | | 223.0 | 12JUL2005 | Abdomen | Normal | |
| E0085031 | PLA / LI | 1.00 | 24JAN2005 | General Appearance | Normal | |
| | | 1.00 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JAN2005 | Skin | Normal | |
| | | 1.00 | 24JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JAN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1379

CONFIDENTIAL
AZSER12786179

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085031 | PLA / LI | 1.00 | 24JAN2005 | Thyroid | Normal | |
| | | 1.00 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 24JAN2005 | Lungs | Normal | |
| | | 1.00 | 24JAN2005 | Abdomen | Normal | |
| | | 201.0 | 04MAY2005 | General Appearance | Normal | |
| | | 201.0 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 04MAY2005 | Skin | Normal | |
| | | 201.0 | 04MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 04MAY2005 | Thyroid | Normal | |
| | | 201.0 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 04MAY2005 | Lungs | Normal | |
| | | 201.0 | 04MAY2005 | Abdomen | Normal | |
| E0085032 | OL QTP | 1.00 | 26JAN2005 | General Appearance | Normal | |
| | | 1.00 | 26JAN2005 | Neurological / Reflexes / Nervous System | Abnormal | BILATERAL TREMOR |
| | | 1.00 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JAN2005 | Skin | Normal | |
| | | 1.00 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JAN2005 | Thyroid | Normal | |
| | | 1.00 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JAN2005 | Lungs | Normal | |
| | | 1.00 | 26JAN2005 | Abdomen | Normal | |
| | | 223.0 | 07FEB2005 | General Appearance | Normal | |
| | | 223.0 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07FEB2005 | Skin | Normal | |
| | | 223.0 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07FEB2005 | Thyroid | Normal | |
| | | 223.0 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 07FEB2005 | Lungs | Normal | |
| | | 223.0 | 07FEB2005 | Abdomen | Normal | |
| E0085033 | OL QTP | 1.00 | 02FEB2005 | General Appearance | Normal | |
| | | 1.00 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786180

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085033 | OL QTP | 1.00 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02FEB2005 | Skin | Normal | |
| | | 1.00 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02FEB2005 | Thyroid | Normal | |
| | | 1.00 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 02FEB2005 | Lungs | Normal | |
| | | 1.00 | 02FEB2005 | Abdomen | Normal | |
| | | 223.0 | 07MAR2005 | General Appearance | | |
| | | 223.0 | 07MAR2005 | Neurological / Reflexes / Nervous System | | |
| | | 223.0 | 07MAR2005 | Genital / Rectal | | |
| | | 223.0 | 07MAR2005 | Skin | | |
| | | 223.0 | 07MAR2005 | Head and Neck/Mouth, Teeth, Throat | | |
| | | 223.0 | 07MAR2005 | Lymph Nodes | | |
| | | 223.0 | 07MAR2005 | Thyroid | | |
| | | 223.0 | 07MAR2005 | Musculoskeletal / Extremities | | |
| | | 223.0 | 07MAR2005 | Cardiovascular | | |
| | | 223.0 | 07MAR2005 | Lungs | | |
| | | 223.0 | 07MAR2005 | Abdomen | | |
| E0085034 | MISSING | 1.00 | 18MAR2005 | General Appearance | Normal | |
| | | 1.00 | 18MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAR2005 | Skin | Normal | |
| | | 1.00 | 18MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2005 | Thyroid | Normal | |
| | | 1.00 | 18MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2005 | Lungs | Normal | |
| | | 1.00 | 18MAR2005 | Abdomen | Normal | |
| E0085035 | QTP / VAL | 1.00 | 10JUN2005 | General Appearance | Normal | |
| | | 1.00 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JUN2005 | Skin | Normal | |
| | | 1.00 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2005 | Thyroid | Normal | |
| | | 1.00 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/dl447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786181

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085035 | QTP / VAL | 1.00 | 10JUN2005 | Lungs | Normal | |
| | | 1.00 | 10JUN2005 | Abdomen | Normal | |
| | | 201.0 | 14OCT2005 | General Appearance | Normal | |
| | | 201.0 | 14OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14OCT2005 | Skin | Normal | |
| | | 201.0 | 14OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14OCT2005 | Thyroid | Normal | |
| | | 201.0 | 14OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 14OCT2005 | Lungs | Normal | |
| | | 201.0 | 14OCT2005 | Abdomen | Normal | |
| | | 223.0 | 14AUG2006 | General Appearance | Normal | |
| | | 223.0 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 14AUG2006 | Skin | Normal | |
| | | 223.0 | 14AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 14AUG2006 | Thyroid | Normal | |
| | | 223.0 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 14AUG2006 | Lungs | Normal | |
| | | 223.0 | 14AUG2006 | Abdomen | Abnormal, Same as Baseline | TENDERNESS SECONDARY TO SURGERY |
| E0085036 | OL QTP | 1.00 | 30JUN2005 | General Appearance | Normal | |
| | | 1.00 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUN2005 | Skin | Normal | |
| | | 1.00 | 30JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUN2005 | Thyroid | Normal | |
| | | 1.00 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 30JUN2005 | Lungs | Normal | |
| | | 1.00 | 30JUN2005 | Abdomen | Normal | |
| | | 223.0 | 05AUG2005 | General Appearance | Normal | |
| | | 223.0 | 05AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 05AUG2005 | Skin | Normal | |
| | | 223.0 | 05AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

1382

CONFIDENTIAL
AZSER12786182

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0085036 | OL QTP | 223.0 | 05AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 05AUG2005 | Thyroid | Normal | |
| | | 223.0 | 05AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 05AUG2005 | Lungs | Normal | |
| | | 223.0 | 05AUG2005 | Abdomen | Normal | |
| E0085037 | PLA / VAL | 1.00 | 04AUG2005 | General Appearance | Normal | |
| | | 1.00 | 04AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 04AUG2005 | Skin | Normal | |
| | | 1.00 | 04AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2005 | Thyroid | Normal | |
| | | 1.00 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2005 | Lungs | Normal | |
| | | 1.00 | 04AUG2005 | Abdomen | Normal | |
| | | 201.0 | 05DEC2005 | General Appearance | Normal | |
| | | 201.0 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 05DEC2005 | Skin | Normal | |
| | | 201.0 | 05DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 05DEC2005 | Thyroid | Normal | |
| | | 201.0 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 05DEC2005 | Lungs | Normal | |
| | | 201.0 | 05DEC2005 | Abdomen | Normal | |
| E0086001 | MISSING | 1.00 | 13APR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 13APR2004 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED VIBRATION SENSE, LEFT FOOT DECREASED KNEE & ANKLE JERKS, LEFT LOWER EXTREMITIES |
| | | 1.00 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2004 | Skin | Normal | |
| | | 1.00 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786183

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086001 | MISSING | 1.00 | 13APR2004 | Musculoskeletal / Extremities | Abnormal | SURGICAL SCARS LOWER MID BACK |
| | | 1.00 | 13APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2004 | Lungs | Normal | |
| | | 1.00 | 13APR2004 | Abdomen | Normal | |
| E0086002 | OL QTP | 1.00 | 05MAY2004 | General Appearance | Normal | |
| | | 1.00 | 05MAY2004 | Neurology/Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 05MAY2004 | Skin | Abnormal | EZCEMA ON TOP OF FOOT |
| | | 1.00 | 05MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SLIGHT CLOUDINESS OF LENS, BILATERALY |
| | | 1.00 | 05MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2004 | Thyroid | Normal | |
| | | 1.00 | 05MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2004 | Lungs | Normal | |
| | | 1.00 | 05MAY2004 | Abdomen | Normal | |
| E0086003 | OL QTP | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurology/Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |
| | | 1.00 | 13MAY2004 | Abdomen | Normal | |
| | | 223.0 | 10JUN2004 | General Appearance | Normal | |
| | | 223.0 | 10JUN2004 | Neurology/Reflexes / Nervous System | Normal | |
| | | 223.0 | 10JUN2004 | Genital/Rectal | Not Done | |
| | | 223.0 | 10JUN2004 | Skin | Normal | |
| | | 223.0 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10JUN2004 | Thyroid | Normal | |
| | | 223.0 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 10JUN2004 | Lungs | Normal | |
| | | 223.0 | 10JUN2004 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1384

CONFIDENTIAL
AZSER12786184

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086004 | OL QTP | 1.00 | 24MAY2004 | General Appearance | Normal | |
| | | 1.00 | 24MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2004 | Skin | Normal | |
| | | 1.00 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2004 | Thyroid | Normal | |
| | | 1.00 | 24MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2004 | Lungs | Normal | |
| | | 1.00 | 24MAY2004 | Abdomen | Normal | |
| E0086005 | OL QTP | 1.00 | 27MAY2004 | General Appearance | Normal | |
| | | 1.00 | 27MAY2004 | Neurological / Reflexes / Nervous System | Abnormal | A FEW BEATS OF NYSTAGISM OR EOM |
| | | 1.00 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2004 | Skin | Normal | |
| | | 1.00 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2004 | Thyroid | Normal | |
| | | 1.00 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2004 | Lungs | Normal | |
| | | 1.00 | 27MAY2004 | Abdomen | Normal | |
| | | 223.0 | 14DEC2004 | General Appearance | Normal | |
| | | 223.0 | 14DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 14DEC2004 | Skin | Normal | |
| | | 223.0 | 14DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14DEC2004 | Thyroid | Normal | |
| | | 223.0 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 14DEC2004 | Lungs | Normal | |
| | | 223.0 | 14DEC2004 | Abdomen | Normal | |
| E0086006 | OL QTP | 1.00 | 09JUN2004 | General Appearance | Abnormal | POORLY GROOMED |
| | | 1.00 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2004 | Skin | Normal | |
| | | 1.00 | 09JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1385

CONFIDENTIAL
AZSER12786185

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086006 | OL QTP | 1.00 | 09JUN2004 | Thyroid | Normal | |
| | | 1.00 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2004 | Lungs | Normal | |
| | | 1.00 | 09JUN2004 | Abdomen | Normal | |
| E0086007 | OL QTP | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Abnormal | MULTIPLE TATOOS ON ARMS, TRUNK & LEG |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| | | 223.0 | 08JUL2004 | General Appearance | Normal | |
| | | 223.0 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUL2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 08JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUL2004 | Thyroid | Normal | |
| | | 223.0 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 08JUL2004 | Lungs | Normal | |
| | | 223.0 | 08JUL2004 | Abdomen | Normal | |
| E0086008 | OL QTP | 1.00 | 02JUL2004 | General Appearance | Normal | |
| | | 1.00 | 02JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUL2004 | Skin | Abnormal | LETTERS CIM SCARRED INTO CHEST - 6 INCHES HIGH |
| | | 1.00 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUL2004 | Thyroid | Normal | |
| | | 1.00 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUL2004 | Lungs | Normal | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1386

CONFIDENTIAL
AZSER12786186

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086008 | OL QTP | 1.00 | 02JUL2004 | Abdomen | Normal | |
| E0086009 | MISSING | 1.00 | 06JUL2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2004 | Skin | Normal | |
| | | 1.00 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2004 | Thyroid | Normal | |
| | | 1.00 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 06JUL2004 | Lungs | Normal | |
| | | 1.00 | 06JUL2004 | Abdomen | Normal | |
| E0086010 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Normal | |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2004 | Skin | Normal | |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |
| | | 223.0 | 31AUG2004 | General Appearance | Normal | |
| | | 223.0 | 31AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2004 | Skin | Normal | |
| | | 223.0 | 31AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2004 | Thyroid | Normal | |
| | | 223.0 | 31AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2004 | Lungs | Normal | |
| | | 223.0 | 31AUG2004 | Abdomen | Normal | |
| E0086011 | OL QTP | 1.00 | 28JUL2004 | General Appearance | Normal | |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Normal | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1387

CONFIDENTIAL
AZSER12786187

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086011 | OL QTP | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2004 | Lungs | Normal | |
| | | 1.00 | 28JUL2004 | Abdomen | Normal | |
| | | 223.0 | 19AUG2004 | General Appearance | Normal | |
| | | 223.0 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 19AUG2004 | Skin | Normal | |
| | | 223.0 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 19AUG2004 | Thyroid | Normal | |
| | | 223.0 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 19AUG2004 | Lungs | Normal | |
| | | 223.0 | 19AUG2004 | Abdomen | Normal | |
| E0086012 | MISSING | 1.00 | 28JUL2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Abnormal | TATOOS ON BACK OF NECK AND LEFT THUMB AND INDEX FINGER |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2004 | Lungs | Normal | |
| | | 1.00 | 28JUL2004 | Abdomen | Normal | |
| E0086013 | OL QTP | 1.00 | 02AUG2004 | General Appearance | Normal | |
| | | 1.00 | 02AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2004 | Skin | Normal | |
| | | 1.00 | 02AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2004 | Thyroid | Normal | |
| | | 1.00 | 02AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2004 | Lungs | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786188

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086013 | OL QTP | 1.00 | 02AUG2004 | Abdomen | Normal | |
| E0086014 | OL QTP | 1.00 | 05AUG2004 | General Appearance | Normal | |
| | | 1.00 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2004 | Skin | Normal | |
| | | 1.00 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2004 | Thyroid | Normal | |
| | | 1.00 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2004 | Lungs | Normal | |
| | | 1.00 | 05AUG2004 | Abdomen | Normal | |
| E0086015 | QTP / VAL | 1.00 | 10AUG2004 | General Appearance | Normal | |
| | | 1.00 | 10AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2004 | Skin | Abnormal | TATOO OF 2 DRAGONS LEFT LATERAL CALF |
| | | 1.00 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2004 | Thyroid | Normal | |
| | | 1.00 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2004 | Lungs | Normal | |
| | | 1.00 | 10AUG2004 | Abdomen | Normal | |
| | | 201.00 | 19JAN2005 | General Appearance | Normal | |
| | | 201.00 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 19JAN2005 | Skin | Normal | |
| | | 201.00 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 201.00 | 19JAN2005 | Thyroid | Normal | |
| | | 201.00 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 19JAN2005 | Cardiovascular | Normal | |
| | | 201.00 | 19JAN2005 | Lungs | Normal | |
| | | 201.00 | 19JAN2005 | Abdomen | Normal | |
| | | 223.00 | 18APR2005 | General Appearance | Normal | |
| | | 223.00 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.00 | 18APR2005 | Genital / Rectal | Not Done | |
| | | 223.00 | 18APR2005 | Skin | Normal | |
| | | 223.00 | 18APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786189

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 223.0 | 18APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18APR2005 | Thyroid | Normal | |
| | | 223.0 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 18APR2005 | Lungs | Normal | |
| | | 223.0 | 18APR2005 | Abdomen | Normal | |
| E0086016 | OL QTP | 1.00 | 10AUG2004 | General Appearance | Normal | |
| | | 1.00 | 10AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2004 | Skin | Abnormal | STRETCH MARKS ON ABDOMEN |
| | | 1.00 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2004 | Thyroid | Normal | |
| | | 1.00 | 10AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2004 | Lungs | Normal | |
| | | 1.00 | 10AUG2004 | Abdomen | Normal | |
| E0086017 | OL QTP | 1.00 | 06AUG2004 | General Appearance | Normal | |
| | | 1.00 | 06AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06AUG2004 | Skin | Abnormal | TATOO ON RIGHT POSTERIOR SHOULDER |
| | | 1.00 | 06AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | CHROME STUD IN TONGUE |
| | | 1.00 | 06AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06AUG2004 | Thyroid | Normal | |
| | | 1.00 | 06AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 06AUG2004 | Lungs | Normal | |
| | | 1.00 | 06AUG2004 | Abdomen | Normal | |
| | | 1.00 | 13JAN2005 | General Appearance | Normal | |
| | | 223.0 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JAN2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13JAN2005 | Thyroid | Normal | |
| | | 223.0 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JAN2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786190

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086017 | OL QTP | 223.0 | 13JAN2005 | Lungs | Normal | |
| | | 223.0 | 13JAN2005 | Abdomen | Normal | |
| E0086018 | MISSING | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| E0086019 | OL QTP | 1.00 | 24SEP2004 | General Appearance | Normal | |
| | | 1.00 | 24SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24SEP2004 | Skin | Normal | |
| | | 1.00 | 24SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DECREASED HEARING LEFT EAR |
| | | 1.00 | 24SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24SEP2004 | Thyroid | Normal | |
| | | 1.00 | 24SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 24SEP2004 | Lungs | Normal | |
| | | 1.00 | 24SEP2004 | Abdomen | Normal | |
| | | 223.0 | 13JAN2005 | General Appearance | Normal | |
| | | 223.0 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JAN2005 | Skin | Normal | |
| | | 223.0 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13JAN2005 | Thyroid | Normal | |
| | | 223.0 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 13JAN2005 | Lungs | Normal | |
| | | 223.0 | 13JAN2005 | Abdomen | Normal | |
| E0086020 | OL QTP | 1.00 | 06OCT2004 | General Appearance | Abnormal | HAS MARKER WRITING ON FOREARM |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786191

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086020 | OL QTP | 1.00 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06OCT2004 | Skin | Normal | |
| | | 1.00 | 06OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06OCT2004 | Thyroid | Normal | |
| | | 1.00 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 06OCT2004 | Lungs | Normal | |
| | | 1.00 | 06OCT2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 06MAY2005 | General Appearance | Normal | |
| | | 223.0 | 06MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06MAY2005 | Skin | Normal | |
| | | 223.0 | 06MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06MAY2005 | Thyroid | Normal | |
| | | 223.0 | 06MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 06MAY2005 | Lungs | Normal | |
| | | 223.0 | 06MAY2005 | Abdomen | Abnormal, Same as Baseline | |
| E0086021 | OL QTP | 1.00 | 10NOV2004 | General Appearance | Normal | |
| | | 1.00 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10NOV2004 | Skin | Abnormal | TATOO ON RIGHT SHOULDER & LEFT HAND |
| | | 1.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10NOV2004 | Thyroid | Normal | |
| | | 1.00 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 10NOV2004 | Lungs | Abnormal | SCATTERED WHEEZES THAT CLEAR WITH COUGH |
| | | 1.00 | 10NOV2004 | Abdomen | Normal | |
| E0086022 | QTP / LI | 1.00 | 17DEC2004 | General Appearance | Normal | |
| | | 1.00 | 17DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17DEC2004 | Skin | Normal | |
| | | 1.00 | 17DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1392

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 1.00 | 17DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17DEC2004 | Thyroid | Normal | |
| | | 1.00 | 17DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 17DEC2004 | Lungs | Normal | |
| | | 1.00 | 17DEC2004 | Abdomen | Normal | |
| | | 201.0 | 15APR2005 | General Appearance | Normal | |
| | | 201.0 | 15APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15APR2005 | Skin | Normal | |
| | | 201.0 | 15APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15APR2005 | Thyroid | Normal | |
| | | 201.0 | 15APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 15APR2005 | Lungs | Normal | |
| | | 201.0 | 15APR2005 | Abdomen | Normal | |
| | | 223.0 | 30SEP2005 | General Appearance | Normal | |
| | | 223.0 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 30SEP2005 | Skin | Normal | |
| | | 223.0 | 30SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 30SEP2005 | Thyroid | Normal | |
| | | 223.0 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 30SEP2005 | Lungs | Normal | |
| | | 223.0 | 30SEP2005 | Abdomen | Normal | |
| E0086023 | PLA / VAL | 1.00 | 20DEC2004 | General Appearance | Normal | |
| | | 1.00 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20DEC2004 | Skin | Normal | |
| | | 1.00 | 20DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20DEC2004 | Thyroid | Normal | |
| | | 1.00 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 20DEC2004 | Lungs | Normal | |
| | | 1.00 | 20DEC2004 | Abdomen | Normal | |
| | | 201.0 | 28JUN2005 | General Appearance | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786193

Page 1094 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086023 | PLA / VAL | 201.0 | 28JUN2005 | Neurological / Reflexes / Nervous System | Abnormal, | Same as |
| | | 201.0 | 28JUN2005 | Genital / Rectal | Baseline | |
| | | 201.0 | 28JUN2005 | Skin | Not Done | |
| | | 201.0 | 28JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28JUN2005 | Thyroid | Normal | |
| | | 201.0 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 28JUN2005 | Lungs | Normal | |
| | | 201.0 | 28JUN2005 | Abdomen | Normal | |
| | | 223.0 | 25JUL2005 | General Appearance | Normal | |
| | | 223.0 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25JUL2005 | Skin | Normal | |
| | | 223.0 | 25JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25JUL2005 | Thyroid | Normal | |
| | | 223.0 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 25JUL2005 | Lungs | Normal | |
| | | 223.0 | 25JUL2005 | Abdomen | Normal | |
| E0086024 | MISSING | 1.00 | 27JAN2005 | General Appearance | Normal | |
| | | 1.00 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JAN2005 | Skin | Normal | |
| | | 1.00 | 27JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27JAN2005 | Thyroid | Normal | |
| | | 1.00 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 27JAN2005 | Lungs | Normal | |
| | | 1.00 | 27JAN2005 | Abdomen | Normal | |
| E0086025 | PLA / LI | 1.00 | 11FEB2005 | General Appearance | Normal | |
| | | 1.00 | 11FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11FEB2005 | Skin | Abnormal | TATOO ON RIGHT FOREARM, LARGE METAL TOINGEI STUD, |
| | | 1.00 | 11FEB2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MISSING ANTERIOR, LOWER TEETH |

CONFIDENTIAL
AZSER12786194

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 1.00 | 11FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11FEB2005 | Thyroid | Normal | |
| | | 1.00 | 11FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 11FEB2005 | Lungs | Normal | |
| | | 1.00 | 11FEB2005 | Abdomen | Normal | |
| | | 201.0 | 21JUN2005 | General Appearance | Normal | |
| | | 201.0 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21JUN2005 | Skin | Abnormal, Baseline | |
| | | 201.0 | 21JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 201.0 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21JUN2005 | Thyroid | Normal | |
| | | 201.0 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 21JUN2005 | Lungs | Normal | |
| | | 201.0 | 21JUN2005 | Abdomen | Normal | |
| | | 211.0 | 06JAN2006 | General Appearance | Normal | |
| | | 211.0 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 06JAN2006 | Skin | Abnormal, Baseline | Same as |
| | | 211.0 | 06JAN2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 211.0 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 06JAN2006 | Thyroid | Normal | |
| | | 211.0 | 06JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 06JAN2006 | Lungs | Normal | |
| | | 223.0 | 29MAR2006 | Abdomen | Normal | |
| | | 223.0 | 29MAR2006 | General Appearance | Abnormal, New or Aggravated | PT. CLOTHING IS DISHEVELED & DIRTY |
| | | 223.0 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29MAR2006 | Skin | Normal | |
| | | 223.0 | 29MAR2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29MAR2006 | Thyroid | Normal | |
| | | 223.0 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1395

CONFIDENTIAL
AZSER12786195

Page 1096 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 223.0 | 29MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 29MAR2006 | Lungs | Normal | |
| | | 223.0 | 29MAR2006 | Abdomen | Normal | |
| E0086026 | MISSING | 1.00 | 26APR2005 | General Appearance | Normal | |
| | | 1.00 | 26APR2005 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED VIBRATION SENCE BILATERALY IN BOTH HANDS AND BOTH FEET |
| | | 1.00 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2005 | Skin | Normal | |
| | | 1.00 | 26APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2005 | Thyroid | Normal | |
| | | 1.00 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2005 | Lungs | Normal | |
| | | 1.00 | 26APR2005 | Abdomen | Normal | |
| E0086027 | MISSING | | | | | |
| E0086028 | OL QTP | 1.00 | 04MAY2005 | General Appearance | Normal | |
| | | 1.00 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04MAY2005 | Skin | Normal | |
| | | 1.00 | 04MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04MAY2005 | Thyroid | Normal | |
| | | 1.00 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 04MAY2005 | Lungs | Normal | |
| | | 1.00 | 04MAY2005 | Abdomen | Normal | |
| | | 223.0 | 31MAY2005 | General Appearance | Not Done | |
| | | 223.0 | 31MAY2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31MAY2005 | Skin | Not Done | |
| | | 223.0 | 31MAY2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | 31MAY2005 | Lymph Nodes | Not Done | |
| | | 223.0 | 31MAY2005 | Thyroid | Not Done | |
| | | 223.0 | 31MAY2005 | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | 31MAY2005 | Cardiovascular | Not Done | |
| | | 223.0 | 31MAY2005 | Lungs | Not Done | |
| | | 223.0 | 31MAY2005 | Abdomen | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786196

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086029 | OL QTP | 1.00 | 24MAY2005 | General Appearance | Normal | |
| | | 1.00 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2005 | Skin | Normal | |
| | | 1.00 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | ARCUS SENILIS BOTH EYES |
| | | 1.00 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2005 | Thyroid | Normal | |
| | | 1.00 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2005 | Lungs | Normal | |
| | | 1.00 | 24MAY2005 | Abdomen | Normal | |
| E0086030 | OL QTP | 1.00 | 14JUL2005 | General Appearance | Normal | |
| | | 1.00 | 14JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED VIBRATION SENSE IN RIGHT HAND |
| | | 1.00 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2005 | Skin | Normal | |
| | | 1.00 | 14JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2005 | Thyroid | Normal | |
| | | 1.00 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2005 | Lungs | Normal | |
| | | 1.00 | 14JUL2005 | Abdomen | Normal | |
| | | 223.0 | 16AUG2005 | General Appearance | Normal | |
| | | 223.0 | 16AUG2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 223.0 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2005 | Skin | Normal | |
| | | 223.0 | 16AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2005 | Thyroid | Normal | |
| | | 223.0 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2005 | Lungs | Normal | |
| | | 223.0 | 16AUG2005 | Abdomen | Normal | |
| E0086031 | OL QTP | 1.00 | 15JUL2005 | General Appearance | Normal | |
| | | 1.00 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2005 | Skin | Abnormal | OILY SKIN ON FACE |
| | | 1.00 | 15JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786197

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086031 | OL QTP | 1.00 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2005 | Thyroid | Normal | |
| | | 1.00 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2005 | Lungs | Normal | |
| | | 1.00 | 15JUL2005 | Abdomen | Normal | |
| | | 223.0 | 09FEB2006 | General Appearance | Normal | |
| | | 223.0 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 09FEB2006 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 09FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 09FEB2006 | Thyroid | Normal | |
| | | 223.0 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 09FEB2006 | Lungs | Normal | |
| | | 223.0 | 09FEB2006 | Abdomen | Normal | |
| E0086032 | OL QTP | 1.00 | 18JUL2005 | General Appearance | Normal | |
| | | 1.00 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JUL2005 | Skin | Normal | |
| | | 1.00 | 18JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DECREASED HEARING, BILATERALLY |
| | | 1.00 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JUL2005 | Thyroid | Normal | |
| | | 1.00 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 18JUL2005 | Lungs | Normal | |
| | | 1.00 | 18JUL2005 | Abdomen | Normal | |
| | | 223.0 | 12SEP2005 | General Appearance | Normal | |
| | | 223.0 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12SEP2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12SEP2005 | Thyroid | Normal | |
| | | 223.0 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 12SEP2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1398

CONFIDENTIAL
AZSER12786198

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086032 | OL QTP | 223.0 | 12SEP2005 | Abdomen | Normal | |
| E0086033 | OL QTP | 1.00 | 12AUG2005 | General Appearance | Normal | |
| | | 1.00 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2005 | Skin | Normal | |
| | | 1.00 | 12AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2005 | Thyroid | Normal | |
| | | 1.00 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2005 | Lungs | Normal | |
| | | 223.0 | 12AUG2005 | Abdomen | Normal | |
| | | 223.0 | 31AUG2005 | General Appearance | Normal | |
| | | 223.0 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2005 | Skin | Normal | |
| | | 223.0 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2005 | Thyroid | Normal | |
| | | 223.0 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2005 | Lungs | Normal | |
| | | 223.0 | 31AUG2005 | Abdomen | Normal | |
| E0086034 | OL QTP | 1.00 | 24AUG2005 | General Appearance | Normal | |
| | | 1.00 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2005 | Skin | Normal | |
| | | 1.00 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2005 | Thyroid | Normal | |
| | | 1.00 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2005 | Lungs | Normal | |
| | | 223.0 | 26OCT2005 | Abdomen | Normal | |
| | | 223.0 | 26OCT2005 | General Appearance | Normal | |
| | | 223.0 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26OCT2005 | Skin | Normal | |
| | | 223.0 | 26OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26OCT2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

1399

CONFIDENTIAL
AZSER12786199

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0086034 | OL QTP | 223.0 | 26OCT2005 | Thyroid | Normal | |
| | | 223.0 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 26OCT2005 | Lungs | Normal | |
| | | 223.0 | 26OCT2005 | Abdomen | Normal | |
| E0088001 | MISSING | | | | | |
| E0088002 | QTP / LI | 1.00 | 27SEP2004 | General Appearance | Normal | |
| | | 1.00 | 27SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27SEP2004 | Skin | Normal | |
| | | 1.00 | 27SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27SEP2004 | Thyroid | Normal | |
| | | 1.00 | 27SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 27SEP2004 | Lungs | Normal | |
| | | 1.00 | 27SEP2004 | Abdomen | Normal | |
| | | 201.0 | 24JAN2005 | General Appearance | Normal | |
| | | 201.0 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24JAN2005 | Skin | Normal | |
| | | 201.0 | 24JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24JAN2005 | Thyroid | Normal | |
| | | 201.0 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 24JAN2005 | Lungs | Normal | |
| | | 201.0 | 24JAN2005 | Abdomen | Normal | |
| | | 211.0 | 08AUG2005 | General Appearance | Normal | |
| | | 211.0 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 08AUG2005 | Skin | Normal | |
| | | 211.0 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 08AUG2005 | Thyroid | Normal | |
| | | 211.0 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 08AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 08AUG2005 | Lungs | Normal | |
| | | 211.0 | 08AUG2005 | Abdomen | Normal | |
| | | 217.0 | 23JAN2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1400

CONFIDENTIAL
AZSER12786200

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 217.0 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 23JAN2006 | Skin | Normal | |
| | | 217.0 | 23JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 23JAN2006 | Thyroid | Normal | |
| | | 217.0 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 23JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 23JAN2006 | Lungs | Normal | |
| | | 217.0 | 23JAN2006 | Abdomen | Normal | |
| | | 223.0 | 28AUG2006 | General Appearance | Normal | |
| | | 223.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| E0088003 | OL QTP | 1.00 | 25OCT2004 | General Appearance | Normal | |
| | | 1.00 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25OCT2004 | Skin | Normal | |
| | | 1.00 | 25OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25OCT2004 | Thyroid | Normal | |
| | | 1.00 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 25OCT2004 | Lungs | Normal | |
| | | 1.00 | 25OCT2004 | Abdomen | Normal | |
| | | 223.0 | 31JAN2005 | General Appearance | Normal | |
| | | 223.0 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31JAN2005 | Skin | Normal | |
| | | 223.0 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31JAN2005 | Thyroid | Normal | |
| | | 223.0 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31JAN2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1401

CONFIDENTIAL
AZSER12786201

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0088003 | OL QTP | 223.0 | 31JAN2005 | Lungs | Normal | |
| | | 223.0 | 31JAN2005 | Abdomen | Normal | |
| E0088004 | MISSING | 1.00 | 14JAN2005 | General Appearance | Normal | |
| | | 1.00 | 14JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JAN2005 | Skin | Normal | |
| | | 1.00 | 14JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JAN2005 | Thyroid | Normal | |
| | | 1.00 | 14JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JAN2005 | Lungs | Normal | |
| | | 1.00 | 14JAN2005 | Abdomen | Normal | |
| E0088005 | MISSING | 1.00 | 07FEB2005 | General Appearance | Normal | |
| | | 1.00 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Normal | |
| | | 1.00 | 07FEB2005 | Skin | Abnormal | PSORIASIS: ABD., UNDER BREASTS, SCALP |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| E0088006 | MISSING | 1.00 | 25FEB2005 | General Appearance | Normal | |
| | | 1.00 | 25FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25FEB2005 | Skin | Normal | |
| | | 1.00 | 25FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25FEB2005 | Thyroid | Normal | |
| | | 1.00 | 25FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 25FEB2005 | Lungs | Normal | |
| | | 1.00 | 25FEB2005 | Abdomen | Normal | |
| | | 223.0 | 29MAR2005 | General Appearance | Normal | |
| | | 223.0 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29MAR2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12786202

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0088006 | MISSING | 223.0 | 29MAR2005 | Skin | Normal | |
| | | 223.0 | 29MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29MAR2005 | Thyroid | Normal | |
| | | 223.0 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 29MAR2005 | Lungs | Normal | |
| | | 223.0 | 29MAR2005 | Abdomen | Normal | |
| E0088007 | OL QTP | 1.00 | 14MAR2005 | General Appearance | Normal | |
| | | 1.00 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14MAR2005 | Skin | Abnormal | PSORIATRIC LESIONS UNER BREASTS, ABD, ELBOWS, LE'S, SCALP, ARMS, GROIN, BUTTOCKS |
| | | 1.00 | 14MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14MAR2005 | Thyroid | Normal | |
| | | 1.00 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 14MAR2005 | Lungs | Normal | |
| | | 1.00 | 14MAR2005 | Abdomen | Normal | |
| E0088008 | OL QTP | 1.00 | 08APR2005 | General Appearance | Normal | |
| | | 1.00 | 08APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2005 | Skin | Normal | |
| | | 1.00 | 08APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2005 | Thyroid | Normal | |
| | | 1.00 | 08APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 08APR2005 | Lungs | Normal | |
| | | 1.00 | 08APR2005 | Abdomen | Normal | |
| | | 223.0 | 03JUN2005 | General Appearance | Normal | |
| | | 223.0 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03JUN2005 | Skin | Normal | |
| | | 223.0 | 03JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1403

CONFIDENTIAL
AZSER12786203

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0088008 | OL QTP | 223.0 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 03JUN2005 | Lungs | Normal | |
| | | 223.0 | 03JUN2005 | Abdomen | Normal | |
| E0088009 | PLA / LI | 1.00 | 25APR2005 | General Appearance | Normal | |
| | | 1.00 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25APR2005 | Skin | Abnormal | SMALL, SCATTERED HEMANGIOMAS BILATERAL FOREARMS |
| | | 1.00 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | PERFORATION SCARING (L) TYMPANIC MEMBRANE |
| | | 1.00 | 25APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25APR2005 | Thyroid | Normal | |
| | | 1.00 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 25APR2005 | Lungs | Normal | |
| | | 1.00 | 25APR2005 | Abdomen | Normal | |
| | | 201.0 | 12DEC2005 | General Appearance | Normal | |
| | | 201.0 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 12DEC2005 | Skin | Normal | |
| | | 201.0 | 12DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 12DEC2005 | Thyroid | Normal | |
| | | 201.0 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 12DEC2005 | Lungs | Normal | |
| | | 201.0 | 12DEC2005 | Abdomen | Normal | |
| | | 223.0 | 03FEB2006 | General Appearance | Normal | |
| | | 223.0 | 03FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 03FEB2006 | Skin | Normal | |
| | | 223.0 | 03FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 03FEB2006 | Thyroid | Normal | |
| | | 223.0 | 03FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 03FEB2006 | Lungs | Normal | |
| | | 223.0 | 03FEB2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786204

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 1.00 | 29APR2005 | General Appearance | Normal | |
| | | 1.00 | 29APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29APR2005 | Skin | Normal | |
| | | 1.00 | 29APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29APR2005 | Thyroid | Normal | |
| | | 1.00 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 29APR2005 | Lungs | Normal | |
| | | 1.00 | 29APR2005 | Abdomen | Normal | |
| | | 201.0 | 23SEP2005 | General Appearance | Normal | |
| | | 201.0 | 23SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23SEP2005 | Skin | Normal | |
| | | 201.0 | 23SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23SEP2005 | Thyroid | Normal | |
| | | 201.0 | 23SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 23SEP2005 | Lungs | Normal | |
| | | 201.0 | 23SEP2005 | Abdomen | Normal | |
| | | 211.0 | 07APR2006 | General Appearance | Normal | |
| | | 211.0 | 07APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 07APR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 07APR2006 | Skin | Normal | |
| | | 211.0 | 07APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 07APR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 07APR2006 | Thyroid | Normal | |
| | | 211.0 | 07APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 07APR2006 | Cardiovascular | Normal | |
| | | 211.0 | 07APR2006 | Lungs | Normal | |
| | | 211.0 | 07APR2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | BROKEN (L) UPPER MOLAR TOOTH - ERYTHEMA + TENDERNESS @ BASE OF TOOTH. |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1405

CONFIDENTIAL
AZSER12786205

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0088011 | QL QTP | 1.00 | 08JUL2005 | General Appearance | Normal | |
| | | 1.00 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUL2005 | Skin | Normal | |
| | | 1.00 | 08JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUL2005 | Thyroid | Normal | |
| | | 1.00 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 08JUL2005 | Lungs | Normal | |
| | | 1.00 | 08JUL2005 | Abdomen | Normal | |
| E0088012 | QTP / LI | 1.00 | 15JUL2005 | General Appearance | Normal | |
| | | 1.00 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2005 | Skin | Normal | |
| | | 1.00 | 15JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2005 | Thyroid | Normal | |
| | | 1.00 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2005 | Lungs | Normal | |
| | | 1.00 | 15JUL2005 | Abdomen | Normal | |
| | | 201.00 | 14NOV2005 | General Appearance | Normal | |
| | | 201.00 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 14NOV2005 | Skin | Normal | |
| | | 201.00 | 14NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 201.00 | 14NOV2005 | Thyroid | Normal | |
| | | 201.00 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 14NOV2005 | Cardiovascular | Normal | |
| | | 201.00 | 14NOV2005 | Lungs | Normal | |
| | | 201.00 | 14NOV2005 | Abdomen | Normal | |
| | | 211.0 | 01JUN2006 | General Appearance | Normal | |
| | | 211.0 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

1406

CONFIDENTIAL
AZSER12786206

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 211.0 | 01JUN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 01JUN2006 | Skin | Normal | |
| | | 211.0 | 01JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 01JUN2006 | Thyroid | Normal | |
| | | 211.0 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 01JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 01JUN2006 | Lungs | Normal | |
| | | 211.0 | 01JUN2006 | Abdomen | Normal | |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Normal | |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |
| E0088013 | MISSING | | | | | |
| E0088014 | MISSING | 1.00 | 08AUG2005 | General Appearance | Normal | |
| | | 1.00 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08AUG2005 | Genital / Rectal | | |
| | | 1.00 | 08AUG2005 | Skin | Normal | |
| | | 1.00 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 1.00 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08AUG2005 | Thyroid | Normal | |
| | | 1.00 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 08AUG2005 | Lungs | Normal | |
| | | 1.00 | 08AUG2005 | Abdomen | Normal | |
| E0088015 | OL QTP | 1.00 | 19AUG2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2005 | Skin | Normal | |
| | | 1.00 | 19AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | NECK W/DENSE ADIPOSITY |
| | | 1.00 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

1407

CONFIDENTIAL
AZSER12786207