Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0088015 | OL QTP | 1.00 | 19AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 19AUG2005 | Lungs | Normal | |
| | | 1.00 | 19AUG2005 | Abdomen | Normal | |
| | | 223.0 | 15SEP2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15SEP2005 | Skin | Normal | |
| | | 223.0 | 15SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15SEP2005 | Thyroid | Normal | |
| | | 223.0 | 15SEP2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | 1+ PITTING EDEMA BILATERAL LE |
| | | 223.0 | 15SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 15SEP2005 | Lungs | Normal | |
| | | 223.0 | 15SEP2005 | Abdomen | Normal | |
| E0089001 | OL QTP | 1.00 | 12MAR2004 | General Appearance | Normal | |
| | | 1.00 | 12MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAR2004 | Skin | Normal | |
| | | 1.00 | 12MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAR2004 | Thyroid | Normal | |
| | | 1.00 | 12MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 12MAR2004 | Lungs | Normal | |
| | | 1.00 | 12MAR2004 | Abdomen | Normal | |
| E0089002 | QTP / VAL | 1.00 | 15MAR2004 | General Appearance | Normal | |
| | | 1.00 | 15MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15MAR2004 | Skin | Normal | |
| | | 1.00 | 15MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15MAR2004 | Thyroid | Normal | |
| | | 1.00 | 15MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15MAR2004 | Lungs | Normal | |
| | | 1.00 | 15MAR2004 | Abdomen | Normal | |
| | | 201.0 | 28JUL2004 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12786208

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0089002 | QTP / VAL | 201.0 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 28JUL2004 | Skin | Normal | |
| | | 201.0 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 201.0 | 28JUL2004 | Thyroid | Normal | |
| | | 201.0 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28JUL2004 | Cardiovascular | Normal | |
| | | 201.0 | 28JUL2004 | Lungs | Normal | |
| | | 201.0 | 28JUL2004 | Abdomen | Normal | |
| | | 211.0 | 09MAR2005 | General Appearance | Normal | |
| | | 211.0 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 09MAR2005 | Skin | Normal | |
| | | 211.0 | 09MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 09MAR2005 | Thyroid | Normal | |
| | | 211.0 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 09MAR2005 | Cardiovascular | Normal | |
| | | 211.0 | 09MAR2005 | Lungs | Normal | |
| | | 211.0 | 09MAR2005 | Abdomen | Normal | |
| E0089003 | QTP / VAL | 1.00 | 08APR2004 | General Appearance | Normal | |
| | | 1.00 | 08APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2004 | Skin | Normal | |
| | | 1.00 | 08APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2004 | Thyroid | Normal | |
| | | 1.00 | 08APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 08APR2004 | Lungs | Normal | |
| | | 1.00 | 08APR2004 | Abdomen | Normal | |
| | | 201.0 | 04AUG2004 | General Appearance | Normal | |
| | | 201.0 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 04AUG2004 | Skin | Normal | |
| | | 201.0 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 04AUG2004 | Thyroid | Normal | |
| | | 201.0 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04AUG2004 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786209

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0089003 | QTP / VAL | 201.0 | 04AUG2004 | Lungs | Normal | |
| | | 201.0 | 04AUG2004 | Abdomen | Normal | |
| E0089004 | OL QTP | 1.00 | 13SEP2004 | General Appearance | Normal | |
| | | 1.00 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2004 | Skin | Normal | |
| | | 1.00 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2004 | Thyroid | Normal | |
| | | 1.00 | 13SEP2004 | Musculoskeletal / Extremities | Abnormal | SOME WEAKNESS IN LEFT LEG |
| | | 1.00 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2004 | Lungs | Normal | |
| | | 1.00 | 13SEP2004 | Abdomen | Normal | |
| E0089005 | OL QTP | 1.00 | 13JUL2005 | General Appearance | Normal | |
| | | 1.00 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2005 | Skin | Normal | |
| | | 1.00 | 13JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2005 | Thyroid | Normal | |
| | | 1.00 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2005 | Lungs | Normal | |
| | | 1.00 | 13JUL2005 | Abdomen | Normal | |
| | | 223.00 | 28DEC2005 | General Appearance | Normal | |
| | | 223.00 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.00 | 28DEC2005 | Genital / Rectal | Not Done | |
| | | 223.00 | 28DEC2005 | Skin | Normal | |
| | | 223.00 | 28DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.00 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 223.00 | 28DEC2005 | Thyroid | Normal | |
| | | 223.00 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.00 | 28DEC2005 | Cardiovascular | Normal | |
| | | 223.00 | 28DEC2005 | Lungs | Normal | |
| | | 223.00 | 28DEC2005 | Abdomen | Normal | |
| E0090001 | QTP / VAL | 1.00 | 17MAY2004 | General Appearance | Normal | |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786210

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0090001 | QTP / VAL | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Normal | |
| | | 201.0 | 08NOV2004 | General Appearance | Normal | |
| | | 201.0 | 08NOV2004 | Neurolog/Cran. Reflexes / Nervous System | Normal | |
| | | 201.0 | 08NOV2004 | Genital/ Rectal | Not Done | |
| | | 201.0 | 08NOV2004 | Skin | Normal | |
| | | 201.0 | 08NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 08NOV2004 | Thyroid | Normal | |
| | | 201.0 | 08NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 08NOV2004 | Lungs | Normal | |
| | | 201.0 | 08NOV2004 | Abdomen | Normal | |
| E0090002 | PLA / VAL | 1.00 | 24MAY2004 | General Appearance | Normal | |
| | | 1.00 | 24MAY2004 | Neurolog/Cran. Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 24MAY2004 | Skin | Normal | |
| | | 1.00 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2004 | Thyroid | Normal | |
| | | 1.00 | 24MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2004 | Lungs | Normal | |
| | | 1.00 | 24MAY2004 | Abdomen | Normal | |
| | | 201.0 | 11FEB2005 | General Appearance | Normal | |
| | | 201.0 | 11FEB2005 | Neurolog/Cran. Reflexes / Nervous System | Normal | |
| | | 201.0 | 11FEB2005 | Genital/ Rectal | Not Done | |
| | | 201.0 | 11FEB2005 | Skin | Normal | |
| | | 201.0 | 11FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 11FEB2005 | Thyroid | Normal | |
| | | 201.0 | 11FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 11FEB2005 | Lungs | Normal | |
| | | 201.0 | 11FEB2005 | Abdomen | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:35  kcpx265

1411

CONFIDENTIAL
AZSER12786211

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0090003 | MISSING | 1.00 | 13JUL2004 | General Appearance | Normal | |
| | | 1.00 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2004 | Skin | Normal | |
| | | 1.00 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2004 | Thyroid | Normal | |
| | | 1.00 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2004 | Lungs | Normal | |
| | | 1.00 | 13JUL2004 | Abdomen | Normal | |
| E0090004 | OL QTP | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |
| E0090005 | MISSING | 1.00 | 27JUL2004 | General Appearance | Normal | |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| E0090006 | OL QTP | 1.00 | 28JUL2004 | General Appearance | Normal | |
| | | 1.00 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUL2004 | Skin | Normal | |
| | | 1.00 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786212

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0090006 | QL QTP | 1.00 | 28JUL2004 | Thyroid | Normal | |
| | | 1.00 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2004 | Lungs | Normal | |
| | | 1.00 | 28JUL2004 | Abdomen | Normal | |
| E0090007 | QL QTP | 1.00 | 30JUL2004 | General Appearance | Normal | |
| | | 1.00 | 30JUL2004 | Neurolog/Cardia Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUL2004 | Skin | Normal | |
| | | 1.00 | 30JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUL2004 | Thyroid | Normal | |
| | | 1.00 | 30JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 30JUL2004 | Lungs | Normal | |
| | | 1.00 | 30JUL2004 | Abdomen | Normal | |
| E0090008 | MISSING | 1.00 | 03AUG2004 | General Appearance | Normal | |
| | | 1.00 | 03AUG2004 | Neurolog/Cardia Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Normal | |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2004 | Thyroid | Normal | |
| | | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Normal | |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |
| E0090009 | QL QTP | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurolog/Cardia Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Normal | |
| | | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786213

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0090010 | OL QTP | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Normal | |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| E0090011 | OL QTP | 1.00 | 16AUG2004 | General Appearance | Normal | |
| | | 1.00 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16AUG2004 | Skin | Normal | |
| | | 1.00 | 16AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2004 | Thyroid | Normal | |
| | | 1.00 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2004 | Lungs | Normal | |
| | | 1.00 | 16AUG2004 | Abdomen | Normal | |
| E0090012 | OL QTP | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| E0090013 | OL QTP | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1414

CONFIDENTIAL
AZSER12786214

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0090013 | OL QTP | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| E0090014 | OL QTP | 1.00 | 24AUG2004 | General Appearance | Normal | |
| | | 1.00 | 24AUG2004 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2004 | Skin | Normal | |
| | | 1.00 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2004 | Thyroid | Normal | |
| | | 1.00 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2004 | Lungs | Normal | |
| | | 1.00 | 24AUG2004 | Abdomen | Normal | |
| E0090015 | OL QTP | 1.00 | 27SEP2004 | General Appearance | Normal | |
| | | 1.00 | 27SEP2004 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 27SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27SEP2004 | Skin | Normal | |
| | | 1.00 | 27SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27SEP2004 | Thyroid | Normal | |
| | | 1.00 | 27SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 27SEP2004 | Lungs | Normal | |
| | | 1.00 | 27SEP2004 | Abdomen | Normal | |
| E0090016 | OL QTP | 1.00 | 23SEP2004 | General Appearance | Normal | |
| | | 1.00 | 23SEP2004 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23SEP2004 | Skin | Normal | |
| | | 1.00 | 23SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2004 | Thyroid | Normal | |
| | | 1.00 | 23SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2004 | Lungs | Normal | |
| | | 1.00 | 23SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1415

CONFIDENTIAL
AZSER12786215

Listing 12.2.4-3 Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0090017 | OL QTP | 1.00 | 01NOV2004 | General Appearance | Normal | |
| | | 1.00 | 01NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01NOV2004 | Skin | Normal | |
| | | 1.00 | 01NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01NOV2004 | Thyroid | Normal | |
| | | 1.00 | 01NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 01NOV2004 | Lungs | Normal | |
| | | 1.00 | 01NOV2004 | Abdomen | Normal | |
| E0090018 | OL QTP | 1.00 | 24NOV2004 | General Appearance | Normal | |
| | | 1.00 | 24NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24NOV2004 | Skin | Normal | |
| | | 1.00 | 24NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24NOV2004 | Thyroid | Normal | |
| | | 1.00 | 24NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 24NOV2004 | Lungs | Normal | |
| | | 1.00 | 24NOV2004 | Abdomen | Normal | |
| E0090019 | OL QTP | 1.00 | 06DEC2004 | General Appearance | Normal | |
| | | 1.00 | 06DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06DEC2004 | Skin | Normal | |
| | | 1.00 | 06DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06DEC2004 | Thyroid | Normal | |
| | | 1.00 | 06DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 06DEC2004 | Lungs | Normal | |
| | | 1.00 | 06DEC2004 | Abdomen | Normal | |
| E0090020 | OL QTP | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Normal | |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst phys100.sas 02MAR2007:13:35 kcpx265



CONFIDENTIAL
AZSER12786216

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0090020 | QL QTP | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Normal | |
| E0091001 | QL QTP | 1.00 | 03MAY2004 | General Appearance | Normal | |
| | | 1.00 | 03MAY2004 | Neurology/Cat Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2004 | Skin | Normal | |
| | | 1.00 | 03MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2004 | Thyroid | Normal | |
| | | 1.00 | 03MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2004 | Lungs | Normal | |
| | | 1.00 | 03MAY2004 | Abdomen | Normal | |
| E0091002 | QL QTP | 1.00 | 05AUG2004 | General Appearance | Normal | |
| | | 1.00 | 05AUG2004 | Neurology/Cat Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2004 | Skin | Normal | |
| | | 1.00 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2004 | Thyroid | Normal | |
| | | 1.00 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2004 | Lungs | Normal | |
| | | 1.00 | 05AUG2004 | Abdomen | Normal | |
| E0091003 | QL QTP | 1.00 | 12AUG2004 | General Appearance | Normal | |
| | | 1.00 | 12AUG2004 | Neurology/Cat Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2004 | Skin | Normal | |
| | | 1.00 | 12AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2004 | Thyroid | Normal | |
| | | 1.00 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2004 | Lungs | Normal | |
| | | 1.00 | 12AUG2004 | Abdomen | Normal | |
| | | 223.0 | 26AUG2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1417

CONFIDENTIAL
AZSER12786217

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0091003 | OL QTP | 223.0 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26AUG2004 | Skin | Normal | |
| | | 223.0 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26AUG2004 | Thyroid | Normal | |
| | | 223.0 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 26AUG2004 | Lungs | Normal | |
| | | 223.0 | 26AUG2004 | Abdomen | Normal | |
| E0091004 | OL QTP | 1.00 | 18AUG2004 | General Appearance | Normal | |
| | | 1.00 | 18AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18AUG2004 | Skin | Normal | |
| | | 1.00 | 18AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2004 | Thyroid | Normal | |
| | | 1.00 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2004 | Lungs | Normal | |
| | | 1.00 | 18AUG2004 | Abdomen | Normal | |
| | | 223.0 | 29NOV2004 | General Appearance | Normal | |
| | | 223.0 | 29NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29NOV2004 | Skin | Normal | |
| | | 223.0 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29NOV2004 | Thyroid | Normal | |
| | | 223.0 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 29NOV2004 | Lungs | Normal | |
| | | 223.0 | 29NOV2004 | Abdomen | Normal | |
| E0091005 | QTP / VAL | 1.00 | 24AUG2004 | General Appearance | Normal | |
| | | 1.00 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2004 | Skin | Normal | |
| | | 1.00 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2004 | Thyroid | Normal | |
| | | 1.00 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1418

CONFIDENTIAL
AZSER12786218

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 1.00 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2004 | Lungs | Normal | |
| | | 1.00 | 24AUG2004 | Abdomen | Normal | |
| | | 201.0 | 14JAN2005 | General Appearance | Normal | |
| | | 201.0 | 14JAN2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 201.0 | 14JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14JAN2005 | Skin | Normal | |
| | | 201.0 | 14JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14JAN2005 | Thyroid | Normal | |
| | | 201.0 | 14JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 14JAN2005 | Lungs | Normal | |
| | | 201.0 | 14JAN2005 | Abdomen | Normal | |
| E0091006 | OL QTP | 1.00 | 25AUG2004 | General Appearance | Normal | |
| | | 1.00 | 25AUG2004 | Neurological Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2004 | Skin | Normal | |
| | | 1.00 | 25AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2004 | Thyroid | Normal | |
| | | 1.00 | 25AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2004 | Lungs | Normal | |
| | | 1.00 | 25AUG2004 | Abdomen | Normal | |
| | | 223.0 | 09FEB2005 | General Appearance | Normal | |
| | | 223.0 | 09FEB2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 223.0 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09FEB2005 | Skin | Normal | |
| | | 223.0 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09FEB2005 | Thyroid | Normal | |
| | | 223.0 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 09FEB2005 | Lungs | Normal | |
| | | 223.0 | 09FEB2005 | Abdomen | Normal | |
| E0091007 | PLA / VAL | 1.00 | 27AUG2004 | General Appearance | Normal | |
| | | 1.00 | 27AUG2004 | Neurological Reflexes / Nervous System | Normal | |
| | | 1.00 | 27AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27AUG2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1419

CONFIDENTIAL
AZSER12786219

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 1.00 | 27AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27AUG2004 | Thyroid | Normal | |
| | | 1.00 | 27AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 27AUG2004 | Lungs | Normal | |
| | | 1.00 | 27AUG2004 | Abdomen | Normal | |
| | | 201.0 | 10FEB2005 | General Appearance | Normal | |
| | | 201.0 | 10FEB2005 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 201.0 | 10FEB2005 | Genital/Rectal | Not Done | |
| | | 201.0 | 10FEB2005 | Skin | Normal | |
| | | 201.0 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10FEB2005 | Thyroid | Normal | |
| | | 201.0 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 10FEB2005 | Lungs | Normal | |
| | | 201.0 | 10FEB2005 | Abdomen | Normal | |
| | | 223.0 | 24FEB2005 | General Appearance | Normal | |
| | | 223.0 | 24FEB2005 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 24FEB2005 | Genital/Rectal | Not Done | |
| | | 223.0 | 24FEB2005 | Skin | Normal | |
| | | 223.0 | 24FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 24FEB2005 | Thyroid | Normal | |
| | | 223.0 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 24FEB2005 | Lungs | Normal | |
| | | 223.0 | 24FEB2005 | Abdomen | Normal | |
| E0091008 | MISSING | 1.00 | 09SEP2004 | General Appearance | Normal | |
| | | 1.00 | 09SEP2004 | Neurolog/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 09SEP2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 09SEP2004 | Skin | Normal | |
| | | 1.00 | 09SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09SEP2004 | Thyroid | Normal | |
| | | 1.00 | 09SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 09SEP2004 | Lungs | Normal | |
| | | 1.00 | 09SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786220

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0091009 | OL QTP | 1.00 | 21SEP2004 | General Appearance | Normal | |
| | | 1.00 | 21SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21SEP2004 | Skin | Normal | |
| | | 1.00 | 21SEP2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SWOLLEN SUBMANDIBULAR AREA, LIMITED RANGE OF JAW MOTION |
| | | 1.00 | 21SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21SEP2004 | Thyroid | Normal | |
| | | 1.00 | 21SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 21SEP2004 | Lungs | Normal | |
| | | 1.00 | 21SEP2004 | Abdomen | Normal | |
| | | 223.0 | 01MAR2005 | General Appearance | Normal | |
| | | 223.0 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAR2005 | Skin | Normal | |
| | | 223.0 | 01MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAR2005 | Thyroid | Normal | |
| | | 223.0 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 01MAR2005 | Lungs | Normal | |
| | | 223.0 | 01MAR2005 | Abdomen | Normal | |
| E0091010 | OL QTP | 1.00 | 22SEP2004 | General Appearance | Normal | |
| | | 1.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2004 | Skin | Normal | |
| | | 1.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2004 | Thyroid | Normal | |
| | | 1.00 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2004 | Lungs | Normal | |
| | | 1.00 | 22SEP2004 | Abdomen | Normal | |
| | | 223.0 | 01NOV2004 | General Appearance | Normal | |
| | | 223.0 | 01NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 01NOV2004 | Skin | Normal | |
| | | 223.0 | 01NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01NOV2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786221

Case 6:06-md-01769-ACC-DAB   Document 1371-20   Filed 03/13/09   Page 15 of 100 PageID 100288

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0091010 | OL QTP | 223.0 | 01NOV2004 | Thyroid | Normal | |
| | | 223.0 | 01NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 01NOV2004 | Lungs | Normal | |
| | | 223.0 | 01NOV2004 | Abdomen | Normal | |
| E0091011 | OL QTP | 1.00 | 04OCT2004 | General Appearance | Normal | |
| | | 1.00 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04OCT2004 | Skin | Normal | |
| | | 1.00 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04OCT2004 | Thyroid | Normal | |
| | | 1.00 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 04OCT2004 | Lungs | Normal | |
| | | 1.00 | 04OCT2004 | Abdomen | Normal | |
| | | 223.0 | 22MAR2005 | General Appearance | Normal | |
| | | 223.0 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22MAR2005 | Skin | Normal | |
| | | 223.0 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22MAR2005 | Thyroid | Normal | |
| | | 223.0 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 22MAR2005 | Lungs | Normal | |
| | | 223.0 | 22MAR2005 | Abdomen | Normal | |
| E0091012 | OL QTP | 1.00 | 07OCT2004 | General Appearance | Normal | |
| | | 1.00 | 07OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07OCT2004 | Skin | Normal | |
| | | 1.00 | 07OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07OCT2004 | Thyroid | Normal | |
| | | 1.00 | 07OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 07OCT2004 | Lungs | Normal | |
| | | 1.00 | 07OCT2004 | Abdomen | Normal | |
| E0091013 | QTP / VAL | 1.00 | 15OCT2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786222

Page 1123 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 1.00 | 15OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15OCT2004 | Skin | Normal | |
| | | 1.00 | 15OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15OCT2004 | Thyroid | Normal | |
| | | 1.00 | 15OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 15OCT2004 | Lungs | Normal | |
| | | 1.00 | 15OCT2004 | Abdomen | Normal | |
| | | 201.0 | 04MAR2005 | General Appearance | Normal | |
| | | 201.0 | 04MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 04MAR2005 | Skin | Normal | |
| | | 201.0 | 04MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 04MAR2005 | Thyroid | Normal | |
| | | 201.0 | 04MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 04MAR2005 | Lungs | Normal | |
| | | 201.0 | 04MAR2005 | Abdomen | Normal | |
| | | 211.0 | 09SEP2005 | General Appearance | Normal | |
| | | 211.0 | 09SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 09SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 09SEP2005 | Skin | Normal | |
| | | 211.0 | 09SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 09SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 09SEP2005 | Thyroid | Normal | |
| | | 211.0 | 09SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 09SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 09SEP2005 | Lungs | Normal | |
| | | 211.0 | 09SEP2005 | Abdomen | Normal | |
| | | 217.0 | 06MAR2006 | General Appearance | Normal | |
| | | 217.0 | 06MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 06MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 06MAR2006 | Skin | Normal | |
| | | 217.0 | 06MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 06MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 06MAR2006 | Thyroid | Normal | |
| | | 217.0 | 06MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 06MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 06MAR2006 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1423

CONFIDENTIAL
AZSER12786223

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 217.0 | 06MAR2006 | Abdomen | Normal | |
| | | 223.0 | 18AUG2006 | General Appearance | Normal | |
| | | 223.0 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 18AUG2006 | Skin | Normal | |
| | | 223.0 | 18AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 18AUG2006 | Thyroid | Normal | |
| | | 223.0 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 18AUG2006 | Lungs | Normal | |
| | | 223.0 | 18AUG2006 | Abdomen | Normal | |
| E0091014 | OL QTP | 1.00 | 18JAN2005 | General Appearance | Normal | |
| | | 1.00 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JAN2005 | Skin | Normal | |
| | | 1.00 | 18JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JAN2005 | Thyroid | Normal | |
| | | 1.00 | 18JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 18JAN2005 | Lungs | Normal | |
| | | 1.00 | 18JAN2005 | Abdomen | Normal | |
| | | 223.0 | 03FEB2005 | General Appearance | Normal | |
| | | 223.0 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03FEB2005 | Skin | Normal | |
| | | 223.0 | 03FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03FEB2005 | Thyroid | Normal | |
| | | 223.0 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 03FEB2005 | Lungs | Normal | |
| | | 223.0 | 03FEB2005 | Abdomen | Normal | |
| E0091015 | OL QTP | 1.00 | 28JAN2005 | General Appearance | Normal | |
| | | 1.00 | 28JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JAN2005 | Skin | Normal | |
| | | 1.00 | 28JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JAN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1424

CONFIDENTIAL
AZSER12786224

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0091015 | OL QTP | 1.00 | 28JAN2005 | Thyroid | Normal | |
| | | 1.00 | 28JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 28JAN2005 | Lungs | Normal | |
| | | 1.00 | 28JAN2005 | Abdomen | Normal | |
| | | 223.0 | 26JUL2005 | General Appearance | Normal | |
| | | 223.0 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JUL2005 | Skin | Normal | |
| | | 223.0 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JUL2005 | Thyroid | Normal | |
| | | 223.0 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JUL2005 | Lungs | Normal | |
| | | 223.0 | 26JUL2005 | Abdomen | Normal | |
| E0091016 | MISSING | 1.00 | 28JAN2005 | General Appearance | Normal | |
| | | 1.00 | 28JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JAN2005 | Skin | Normal | |
| | | 1.00 | 28JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28JAN2005 | Thyroid | Normal | |
| | | 1.00 | 28JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 28JAN2005 | Lungs | Normal | |
| | | 1.00 | 28JAN2005 | Abdomen | Normal | |
| E0091017 | OL QTP | 1.00 | 07FEB2005 | General Appearance | Normal | |
| | | 1.00 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07FEB2005 | Skin | Normal | |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| E0091018 | OL QTP | 1.00 | 18FEB2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst    phys100.sas   02MAR2007:13:35   kcpx265

1425

CONFIDENTIAL
AZSER12786225

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0091018 | OL QTP | 1.00 | 18FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18FEB2005 | Skin | Normal | |
| | | 1.00 | 18FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18FEB2005 | Thyroid | Normal | |
| | | 1.00 | 18FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 18FEB2005 | Lungs | Normal | |
| | | 1.00 | 18FEB2005 | Abdomen | Normal | |
| E0091019 | QTP / VAL | 1.00 | 08MAR2005 | General Appearance | Normal | |
| | | 1.00 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08MAR2005 | Skin | Normal | |
| | | 1.00 | 08MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08MAR2005 | Thyroid | Normal | |
| | | 1.00 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 08MAR2005 | Lungs | Normal | |
| | | 1.00 | 08MAR2005 | Abdomen | Normal | |
| | | 201.0 | 28JUN2005 | General Appearance | Normal | |
| | | 201.0 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28JUN2005 | Skin | Normal | |
| | | 201.0 | 28JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28JUN2005 | Thyroid | Normal | |
| | | 201.0 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 28JUN2005 | Lungs | Normal | |
| | | 201.0 | 28JUN2005 | Abdomen | Normal | |
| E0092001 | OL QTP | 1.00 | 18AUG2004 | General Appearance | Normal | |
| | | 1.00 | 18AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18AUG2004 | Skin | Normal | |
| | | 1.00 | 18AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18AUG2004 | Thyroid | Normal | |
| | | 1.00 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1426

CONFIDENTIAL
AZSER12786226

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0092001 | OL QTP | 1.00 | 18AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 18AUG2004 | Lungs | Normal | |
| | | 1.00 | 18AUG2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 16SEP2004 | General Appearance | Normal | |
| | | 223.0 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 16SEP2004 | Skin | Normal | |
| | | 223.0 | 16SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 16SEP2004 | Thyroid | Normal | |
| | | 223.0 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 16SEP2004 | Lungs | Normal | |
| | | 223.0 | 16SEP2004 | Abdomen | Abnormal, Baseline | Same as |
| E0092002 | OL QTP | 1.00 | 19AUG2004 | General Appearance | Normal | |
| | | 1.00 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19AUG2004 | Skin | Normal | |
| | | 1.00 | 19AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19AUG2004 | Thyroid | Normal | |
| | | 1.00 | 19AUG2004 | Musculoskeletal / Extremities | Abnormal | SURGICAL SCAR, (R) LATERAL BRACHIUM |
| | | 1.00 | 19AUG2004 | Cardiovascular | Abnormal | SPLIT S, MITRAL AREA |
| | | 1.00 | 19AUG2004 | Lungs | Normal | |
| | | 1.00 | 19AUG2004 | Abdomen | Normal | |
| E0092003 | OL QTP | 1.00 | 29SEP2004 | General Appearance | Normal | |
| | | 1.00 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29SEP2004 | Skin | Normal | |
| | | 1.00 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29SEP2004 | Thyroid | Normal | |
| | | 1.00 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 29SEP2004 | Lungs | Normal | |
| | | 1.00 | 29SEP2004 | Abdomen | Abnormal | OBESE |
| E0092004 | QTP / LI | 1.00 | 30SEP2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    physio100.sas    02MAR2007:13:35   kcpx265

1427

CONFIDENTIAL
AZSER12786227

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 1.00 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Normal | |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Normal | |
| | | 201.0 | 27JAN2005 | General Appearance | Normal | |
| | | 201.0 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 27JAN2005 | Skin | Normal | |
| | | 201.0 | 27JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 27JAN2005 | Thyroid | Normal | |
| | | 201.0 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 27JAN2005 | Lungs | Normal | |
| | | 201.0 | 27JAN2005 | Abdomen | Normal | |
| E0092005 | OL QTP | 1.00 | 04OCT2004 | General Appearance | Normal | |
| | | 1.00 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04OCT2004 | Skin | Normal | |
| | | 1.00 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04OCT2004 | Thyroid | Normal | |
| | | 1.00 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 04OCT2004 | Lungs | Normal | |
| | | 1.00 | 04OCT2004 | Abdomen | Normal | |
| | | 223.0 | 15JUL2005 | General Appearance | Normal | |
| | | 223.0 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15JUL2005 | Skin | Normal | |
| | | 223.0 | 15JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15JUL2005 | Thyroid | Not Done | |
| | | 223.0 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15JUL2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786228

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0092005 | OL QTP | 223.0 | 15JUL2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 15JUL2005 | Abdomen | Normal | |
| E0092006 | PLA / VAL | 1.00 | 09DEC2004 | General Appearance | Normal | |
| | | 1.00 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09DEC2004 | Skin | Normal | |
| | | 1.00 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09DEC2004 | Thyroid | Normal | |
| | | 1.00 | 09DEC2004 | Musculoskeletal / Extremities | Abnormal | TRACE ANKLE EDEMA (B) |
| | | 1.00 | 09DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 09DEC2004 | Lungs | Normal | |
| | | 1.00 | 09DEC2004 | Abdomen | Normal | |
| | | 201.0 | 25AUG2005 | General Appearance | Normal | |
| | | 201.0 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 25AUG2005 | Skin | Normal | |
| | | 201.0 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 25AUG2005 | Thyroid | Normal | |
| | | 201.0 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 25AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 25AUG2005 | Lungs | Normal | |
| | | 201.0 | 25AUG2005 | Abdomen | Normal | |
| | | 223.0 | 14FEB2006 | General Appearance | Normal | |
| | | 223.0 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 14FEB2006 | Skin | Normal | |
| | | 223.0 | 14FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 14FEB2006 | Thyroid | Normal | |
| | | 223.0 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 14FEB2006 | Lungs | Normal | |
| | | 223.0 | 14FEB2006 | Abdomen | Normal | |
| E0092007 | OL QTP | 1.00 | 19JAN2005 | General Appearance | Normal | |
| | | 1.00 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JAN2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1429

CONFIDENTIAL
AZSER12786229

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0092007 | OL QTP | 1.00 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JAN2005 | Thyroid | Normal | |
| | | 1.00 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JAN2005 | Lungs | Normal | |
| | | 1.00 | 19JAN2005 | Abdomen | Normal | |
| | | 223.0 | 08JUN2005 | General Appearance | Normal | |
| | | 223.0 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUN2005 | Skin | Normal | |
| | | 223.0 | 08JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUN2005 | Thyroid | Normal | |
| | | 223.0 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 08JUN2005 | Lungs | Normal | |
| | | 223.0 | 08JUN2005 | Abdomen | Normal | |
| E0092008 | PLA / VAL | 1.00 | 24JAN2005 | General Appearance | Normal | |
| | | 1.00 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JAN2005 | Skin | Normal | |
| | | 1.00 | 24JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24JAN2005 | Thyroid | Normal | |
| | | 1.00 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 24JAN2005 | Lungs | Normal | |
| | | 1.00 | 24JAN2005 | Abdomen | Normal | |
| | | 201.0 | 13JUN2005 | General Appearance | Normal | |
| | | 201.0 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 13JUN2005 | Skin | Normal | |
| | | 201.0 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13JUN2005 | Thyroid | Normal | |
| | | 201.0 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 13JUN2005 | Lungs | Normal | |
| | | 201.0 | 13JUN2005 | Abdomen | Normal | |
| | | 223.0 | 14NOV2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786230

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0092008 | PLA / VAL | 223.0 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14NOV2005 | Skin | Normal | |
| | | 223.0 | 14NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14NOV2005 | Thyroid | Normal | |
| | | 223.0 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 14NOV2005 | Lungs | Normal | |
| | | 223.0 | 14NOV2005 | Abdomen | Normal | |
| E0092009 | OL QTP | 1.00 | 05APR2005 | General Appearance | Normal | |
| | | 1.00 | 05APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05APR2005 | Skin | Normal | |
| | | 1.00 | 05APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | ALOPECIA |
| | | 1.00 | 05APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05APR2005 | Thyroid | Normal | |
| | | 1.00 | 05APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 05APR2005 | Lungs | Normal | |
| | | 1.00 | 05APR2005 | Abdomen | Normal | |
| | | 223.0 | 27JUN2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUN2005 | Skin | Normal | |
| | | 223.0 | 27JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | |
| | | 223.0 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUN2005 | Thyroid | Normal | |
| | | 223.0 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 27JUN2005 | Lungs | Normal | |
| | | 223.0 | 27JUN2005 | Abdomen | Normal | |
| E0092010 | PLA / LI | 1.00 | 27APR2005 | General Appearance | Normal | |
| | | 1.00 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27APR2005 | Skin | Normal | |
| | | 1.00 | 27APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27APR2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1431

CONFIDENTIAL
AZSER12786231

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 1.00 | 27APR2005 | Musculoskeletal / Extremities | Abnormal | (B) ONCHOMYCHOSIS |
| | | 1.00 | 27APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 27APR2005 | Lungs | Normal | |
| | | 201.0 | 22SEP2005 | Abdomen | Normal | |
| | | 201.0 | 22SEP2005 | General Appearance | Normal | |
| | | 201.0 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22SEP2005 | Skin | Abnormal | |
| | | 201.0 | 22SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22SEP2005 | Thyroid | Normal | |
| | | 201.0 | 22SEP2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 22SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 22SEP2005 | Lungs | Normal | |
| | | 201.0 | 22SEP2005 | Abdomen | Normal | |
| | | 211.0 | 05APR2006 | General Appearance | Normal | |
| | | 211.0 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 05APR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 05APR2006 | Skin | Normal | |
| | | 211.0 | 05APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 05APR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 05APR2006 | Thyroid | Normal | |
| | | 211.0 | 05APR2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211.0 | 05APR2006 | Cardiovascular | Normal | |
| | | 211.0 | 05APR2006 | Lungs | Normal | |
| | | 211.0 | 05APR2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0092011 | OL QTP | 1.00 | 12MAY2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786232

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0092011 | OL QTP | 1.00 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2005 | Skin | Normal | |
| | | 1.00 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2005 | Thyroid | Normal | |
| | | 1.00 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2005 | Lungs | Normal | |
| | | 1.00 | 12MAY2005 | Abdomen | Normal | |
| E0092012 | OL QTP | 1.00 | 26MAY2005 | General Appearance | Normal | |
| | | 1.00 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2005 | Skin | Normal | |
| | | 1.00 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2005 | Thyroid | Normal | |
| | | 1.00 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2005 | Lungs | Normal | |
| | | 1.00 | 26MAY2005 | Abdomen | Normal | |
| | | 223.0 | 20OCT2005 | General Appearance | Normal | |
| | | 223.0 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20OCT2005 | Skin | Normal | |
| | | 223.0 | 20OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20OCT2005 | Thyroid | Normal | |
| | | 223.0 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 20OCT2005 | Lungs | Normal | |
| | | 223.0 | 20OCT2005 | Abdomen | Normal | |
| E0092013 | QTP / VAL | 1.00 | 24AUG2005 | General Appearance | Normal | |
| | | 1.00 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2005 | Skin | Normal | |
| | | 1.00 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2005 | Thyroid | Normal | |
| | | 1.00 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786233

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0092013 | QTP / VAL | 1.00 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2005 | Lungs | Normal | |
| | | 1.00 | 24AUG2005 | Abdomen | Normal | |
| | | 201.0 | 30NOV2005 | General Appearance | Normal | |
| | | 201.0 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 30NOV2005 | Skin | Normal | |
| | | 201.0 | 30NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30NOV2005 | Thyroid | Normal | |
| | | 201.0 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 30NOV2005 | Lungs | Normal | |
| | | 201.0 | 30NOV2005 | Abdomen | Normal | |
| | | 223.0 | 04JAN2006 | General Appearance | Normal | |
| | | 223.0 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 04JAN2006 | Skin | Normal | |
| | | 223.0 | 04JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 04JAN2006 | Thyroid | Normal | |
| | | 223.0 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 04JAN2006 | Lungs | Normal | |
| | | 223.0 | 04JAN2006 | Abdomen | Normal | |
| E0092014 | MISSING | | | | | |
| E0093001 | OL QTP | 1.00 | 14APR2004 | General Appearance | Normal | |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2004 | Skin | Normal | |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Normal | |
| | | 223.0 | 28APR2004 | General Appearance | Normal | |
| | | 223.0 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28APR2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786234

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093001 | OL QTP | 223.0 | 28APR2004 | Skin | Normal | |
| | | 223.0 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28APR2004 | Thyroid | Normal | |
| | | 223.0 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 28APR2004 | Lungs | Normal | |
| | | 223.0 | 28APR2004 | Abdomen | Normal | |
| E0093002 | OL QTP | 1.00 | 16JUN2004 | General Appearance | Normal | |
| | | 1.00 | 16JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2004 | Skin | Normal | |
| | | 1.00 | 16JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2004 | Thyroid | Normal | |
| | | 1.00 | 16JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2004 | Lungs | Normal | |
| | | 1.00 | 16JUN2004 | Abdomen | Normal | |
| | | 223.0 | 30JUN2004 | General Appearance | Normal | |
| | | 223.0 | 30JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30JUN2004 | Skin | Normal | |
| | | 223.0 | 30JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 30JUN2004 | Thyroid | Normal | |
| | | 223.0 | 30JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 30JUN2004 | Lungs | Normal | |
| | | 223.0 | 30JUN2004 | Abdomen | Normal | |
| E0093003 | OL QTP | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |

CONFIDENTIAL
AZSER12786235

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093003 | OL QTP | 1.00 | 23JUN2004 | Abdomen | Normal | |
| E0093004 | OL QTP | 1.00 | 19JUL2004 | General Appearance | Normal | |
| | | 1.00 | 19JUL2004 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED DEEP TENDON REFLEXES (BOTH) |
| | | 1.00 | 19JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JUL2004 | Skin | Normal | |
| | | 1.00 | 19JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2004 | Thyroid | Normal | |
| | | 1.00 | 19JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2004 | Lungs | Normal | |
| | | 1.00 | 19JUL2004 | Abdomen | Normal | |
| | | 223.0 | 02AUG2004 | General Appearance | Normal | |
| | | 223.0 | 02AUG2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 02AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02AUG2004 | Skin | Normal | |
| | | 223.0 | 02AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02AUG2004 | Thyroid | Normal | |
| | | 223.0 | 02AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 02AUG2004 | Lungs | Normal | |
| | | 223.0 | 02AUG2004 | Abdomen | Normal | |
| E0093005 | QTP / VAL | 1.00 | 20JUL2004 | General Appearance | Normal | |
| | | 1.00 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUL2004 | Skin | Normal | |
| | | 1.00 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2004 | Thyroid | Normal | |
| | | 1.00 | 20JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2004 | Lungs | Normal | |
| | | 1.00 | 20JUL2004 | Abdomen | Normal | |
| | | 201.0 | 18APR2005 | General Appearance | Normal | |
| | | 201.0 | 18APR2005 | Neurological/Cardiac Reflexes / Nervous System | Normal | |
| | | 201.0 | 18APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18APR2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12786236

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 201.0 | 18APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18APR2005 | Thyroid | Normal | |
| | | 201.0 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 18APR2005 | Lungs | Normal | |
| | | 201.0 | 18APR2005 | Abdomen | Normal | |
| | | 201.0 | 18APR2005 | General Appearance | Normal | |
| | | 211.0 | 01NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 01NOV2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 01NOV2005 | Skin | Normal | |
| | | 211.0 | 01NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 01NOV2005 | Lymph Nodes | Normal | |
| | | 211.0 | 01NOV2005 | Thyroid | Normal | |
| | | 211.0 | 01NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 01NOV2005 | Cardiovascular | Normal | |
| | | 211.0 | 01NOV2005 | Lungs | Normal | |
| | | 211.0 | 01NOV2005 | Abdomen | Normal | |
| | | 217.0 | 25APR2006 | General Appearance | Normal | |
| | | 217.0 | 25APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 25APR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 25APR2006 | Skin | Normal | |
| | | 217.0 | 25APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 25APR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 25APR2006 | Thyroid | Normal | |
| | | 217.0 | 25APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 25APR2006 | Cardiovascular | Normal | |
| | | 217.0 | 25APR2006 | Lungs | Normal | |
| | | 217.0 | 25APR2006 | Abdomen | Normal | |
| | | 223.0 | 15AUG2006 | General Appearance | Normal | |
| | | 223.0 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 15AUG2006 | Skin | Normal | |
| | | 223.0 | 15AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 15AUG2006 | Thyroid | Normal | |
| | | 223.0 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 15AUG2006 | Lungs | Normal | |
| | | 223.0 | 15AUG2006 | Abdomen | Normal | |
| E0093006 | OL QTP | 1.00 | 21JUL2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1437

CONFIDENTIAL AZSER12786237

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093006 | OL QTP | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| | | 223.0 | 11AUG2004 | General Appearance | Normal | |
| | | 223.0 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 11AUG2004 | Skin | Abnormal, New or Aggravated | ERRYTHEMA 1.5-2" OVAL WITH CENTRAL NECROSIS/SCAB. RIGHT UPPER BREAST. ERRYTHEMA 3-4" CIRCULAR AREA SAME INDURATION (R) BUTTOCKS |
| | | 223.0 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 11AUG2004 | Thyroid | Normal | |
| | | 223.0 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 11AUG2004 | Lungs | Normal | |
| | | 223.0 | 11AUG2004 | Abdomen | Normal | |
| E0093007 | OL QTP | 1.00 | 27JUL2004 | General Appearance | Normal | |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Abnormal | SMALL DERMATITIS ERUPTION ON LEFT UPPER TORSO. SMALL COLD SORE ON UPPER LIP. |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786238

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093008 | MISSING | 1.00 | 27JUL2004 | General Appearance | Normal | |
| | | 1.00 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2004 | Skin | Normal | |
| | | 1.00 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27JUL2004 | Thyroid | Normal | |
| | | 1.00 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2004 | Lungs | Normal | |
| | | 1.00 | 27JUL2004 | Abdomen | Normal | |
| E0093009 | OL QTP | 1.00 | 03AUG2004 | General Appearance | Normal | |
| | | 1.00 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2004 | Skin | Normal | |
| | | 1.00 | 03AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2004 | Thyroid | Normal | |
| | | 1.00 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2004 | Lungs | Normal | |
| | | 1.00 | 03AUG2004 | Abdomen | Normal | |
| E0093010 | OL QTP | 1.00 | 04AUG2004 | General Appearance | Normal | |
| | | 1.00 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04AUG2004 | Skin | Abnormal | SCAR - RIGHT INNER UPPER ARM - NCS |
| | | 1.00 | 04AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04AUG2004 | Thyroid | Normal | |
| | | 1.00 | 04AUG2004 | Musculoskeletal / Extremities | Abnormal | RIGHT LEG AMPUTATION (BELOW THE KNEE) - NCS |
| | | 1.00 | 04AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 04AUG2004 | Lungs | Normal | |
| | | 1.00 | 04AUG2004 | Abdomen | Normal | |
| E0093011 | OL QTP | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1439

CONFIDENTIAL
AZSER12786239

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093011 | OL QTP | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| E0093012 | OL QTP | 1.00 | 24AUG2004 | General Appearance | Normal | |
| | | 1.00 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2004 | Skin | Normal | |
| | | 1.00 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2004 | Thyroid | Normal | |
| | | 1.00 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2004 | Lungs | Normal | |
| | | 1.00 | 24AUG2004 | Abdomen | Normal | |
| | | 223.0 | 15FEB2005 | General Appearance | Normal | |
| | | 223.0 | 15FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15FEB2005 | Skin | Normal | |
| | | 223.0 | 15FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15FEB2005 | Thyroid | Normal | |
| | | 223.0 | 15FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 15FEB2005 | Lungs | Normal | |
| | | 223.0 | 15FEB2005 | Abdomen | Normal | |
| E0093013 | OL QTP | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2004 | Skin | Normal | |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786240

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093014 | MISSING | 1.00 | 22SEP2004 | General Appearance | Normal | |
| | | 1.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2004 | Skin | Normal | |
| | | 1.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2004 | Thyroid | Normal | |
| | | 1.00 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2004 | Lungs | Normal | |
| | | 1.00 | 22SEP2004 | Abdomen | Normal | |
| E0093015 | MISSING | 1.00 | 29SEP2004 | General Appearance | Normal | |
| | | 1.00 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29SEP2004 | Skin | Normal | |
| | | 1.00 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29SEP2004 | Thyroid | Normal | |
| | | 1.00 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 29SEP2004 | Lungs | Normal | |
| | | 1.00 | 29SEP2004 | Abdomen | Normal | |
| E0093016 | MISSING | 1.00 | 06OCT2004 | General Appearance | Normal | |
| | | 1.00 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06OCT2004 | Skin | Normal | |
| | | 1.00 | 06OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06OCT2004 | Thyroid | Normal | |
| | | 1.00 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 06OCT2004 | Lungs | Normal | |
| | | 1.00 | 06OCT2004 | Abdomen | Normal | |
| E0093017 | OL QTP | 1.00 | 27OCT2004 | General Appearance | Normal | |
| | | 1.00 | 27OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27OCT2004 | Skin | Normal | |
| | | 1.00 | 27OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27OCT2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1441

CONFIDENTIAL
AZSER12786241

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093017 | OL QTP | 1.00 | 27OCT2004 | Thyroid | Normal | |
| | | 1.00 | 27OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 27OCT2004 | Lungs | Normal | |
| | | 1.00 | 27OCT2004 | Abdomen | Normal | |
| E0093018 | MISSING | 1.00 | 10NOV2004 | General Appearance | Normal | |
| | | 1.00 | 10NOV2004 | Neurolog/Cns/Reflexes / Nervous System | Normal | |
| | | 1.00 | 10NOV2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 10NOV2004 | Skin | Normal | |
| | | 1.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10NOV2004 | Thyroid | Normal | |
| | | 1.00 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 10NOV2004 | Lungs | Normal | |
| | | 1.00 | 10NOV2004 | Abdomen | Normal | |
| E0093019 | OL QTP | 1.00 | 29NOV2004 | General Appearance | Normal | |
| | | 1.00 | 29NOV2004 | Neurolog/Cns/Reflexes / Nervous System | Normal | |
| | | 1.00 | 29NOV2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 29NOV2004 | Skin | Normal | |
| | | 1.00 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29NOV2004 | Thyroid | Normal | |
| | | 1.00 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 29NOV2004 | Lungs | Normal | |
| | | 1.00 | 29NOV2004 | Abdomen | Normal | |
| E0093020 | OL QTP | 1.00 | 14DEC2004 | General Appearance | Normal | |
| | | 1.00 | 14DEC2004 | Neurolog/Cns/Reflexes / Nervous System | Normal | |
| | | 1.00 | 14DEC2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 14DEC2004 | Skin | Normal | |
| | | 1.00 | 14DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14DEC2004 | Thyroid | Normal | |
| | | 1.00 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 14DEC2004 | Lungs | Abnormal | SLIGHT WHEEZING (BOTH) |
| | | 1.00 | 14DEC2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1442

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093021 | MISSING | 1.00 | 19APR2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Normal | |
| E0093022 | OL QTP | 1.00 | 09MAY2005 | General Appearance | Normal | |
| | | 1.00 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09MAY2005 | Skin | Normal | |
| | | 1.00 | 09MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09MAY2005 | Thyroid | Normal | |
| | | 1.00 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 09MAY2005 | Lungs | Abnormal | VERY SLIGHT EXPIRATORY WHEEZE LEFT |
| | | 1.00 | 09MAY2005 | Abdomen | Normal | |
| E0093023 | OL QTP | 1.00 | 20JUN2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 20JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUN2005 | Genital / Rectal | Normal | |
| | | 1.00 | 20JUN2005 | Skin | Normal | |
| | | 1.00 | 20JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUN2005 | Thyroid | Normal | |
| | | 1.00 | 20JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUN2005 | Lungs | Normal | |
| | | 1.00 | 20JUN2005 | Abdomen | Normal | |
| E0093024 | MISSING | 1.00 | 10AUG2005 | General Appearance | Normal | |
| | | 1.00 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2005 | Skin | Normal | |
| | | 1.00 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1443

CONFIDENTIAL
AZSER12786243

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093024 | MISSING | 1.00 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2005 | Thyroid | Normal | |
| | | 1.00 | 10AUG2005 | Musculoskeletal / Extremities | Abnormal | DECREASED D.T.R. (DEEP TENDON REFLEX) ON (R) PATELLAR - NCS |
| | | 1.00 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2005 | Lungs | Normal | |
| | | 1.00 | 10AUG2005 | Abdomen | Normal | |
| E0093025 | OL QTP | 1.00 | 31AUG2005 | General Appearance | Normal | |
| | | 1.00 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2005 | Skin | Normal | |
| | | 1.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SOME ERYTHEMA IN TONSIL AREA + SLIGHTLY TENDER L.N. IN NECK |
| | | 1.00 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2005 | Thyroid | Normal | |
| | | 1.00 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2005 | Lungs | Normal | |
| | | 1.00 | 31AUG2005 | Abdomen | Normal | |
| E0093026 | MISSING | 1.00 | 14SEP2005 | General Appearance | Normal | |
| | | 1.00 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2005 | Skin | Normal | |
| | | 1.00 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2005 | Thyroid | Normal | |
| | | 1.00 | 14SEP2005 | Musculoskeletal / Extremities | Abnormal | DECREASED RANGE OF MOTION IN LEFT ANKLE |
| | | 1.00 | 14SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2005 | Lungs | Normal | |
| | | 1.00 | 14SEP2005 | Abdomen | Normal | |
| E0093027 | MISSING | 1.00 | 20SEP2005 | General Appearance | Normal | |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Normal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | TRAUMATIC IRITIS IN RIGHT EYE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1444

CONFIDENTIAL
AZSER12786244

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0093027 | MISSING | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| E0093028 | OL QTP | 1.00 | 20SEP2005 | General Appearance | Normal | |
| | | 1.00 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2005 | Skin | Normal | |
| | | 1.00 | 20SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MILDLY ENLARGED THYROID NO NODULES |
| | | 1.00 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2005 | Thyroid | Normal | |
| | | 1.00 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2005 | Lungs | Normal | |
| | | 1.00 | 20SEP2005 | Abdomen | Normal | |
| E0094001 | MISSING | 1.00 | 02AUG2004 | General Appearance | Normal | |
| | | 1.00 | 02AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2004 | Skin | Normal | |
| | | 1.00 | 02AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | ASTYGMATISM (EYES) |
| | | 1.00 | 02AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2004 | Thyroid | Normal | |
| | | 1.00 | 02AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2004 | Lungs | Normal | |
| | | 1.00 | 02AUG2004 | Abdomen | Normal | |
| E0094002 | MISSING | | | | | |
| E0094003 | OL QTP | 1.00 | 26AUG2004 | General Appearance | Normal | |
| | | 1.00 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26AUG2004 | Skin | Normal | |
| | | 1.00 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26AUG2004 | Thyroid | Normal | |
| | | 1.00 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12786245

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094003 | OL QTP | 1.00 | 26AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 26AUG2004 | Lungs | Normal | |
| | | 1.00 | 26AUG2004 | Abdomen | Normal | |
| E0094004 | PLA / LI | 1.00 | 25OCT2004 | General Appearance | Abnormal | NOTABLE ABDOMINAL OBESITY |
| | | 1.00 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25OCT2004 | Skin | Normal | |
| | | 1.00 | 25OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25OCT2004 | Thyroid | Normal | |
| | | 1.00 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 25OCT2004 | Lungs | Normal | |
| | | 1.00 | 25OCT2004 | Abdomen | Normal | |
| | | 201.0 | 21MAR2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 201.0 | 21MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21MAR2005 | Skin | Normal | |
| | | 201.0 | 21MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21MAR2005 | Thyroid | Normal | |
| | | 201.0 | 21MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 21MAR2005 | Lungs | Normal | |
| | | 201.0 | 21MAR2005 | Abdomen | Abnormal, Baseline | Same as |
| | | 211.0 | 07OCT2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 211.0 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 07OCT2005 | Skin | Normal | |
| | | 211.0 | 07OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 07OCT2005 | Thyroid | Normal | |
| | | 211.0 | 07OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 07OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 07OCT2005 | Lungs | Normal | |
| | | 211.0 | 07OCT2005 | Abdomen | Normal | |
| | | 217.0 | 24MAR2006 | General Appearance | Normal | |
| | | 217.0 | 24MAR2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786246

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 217.0 | 24MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 24MAR2006 | Skin | Normal | |
| | | 217.0 | 24MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 24MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 24MAR2006 | Thyroid | Normal | |
| | | 217.0 | 24MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 24MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 24MAR2006 | Lungs | Normal | |
| | | 217.0 | 24MAR2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0094005 | OL QTP | 1.00 | 02NOV2004 | General Appearance | Normal | |
| | | 1.00 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02NOV2004 | Skin | Normal | |
| | | 1.00 | 02NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02NOV2004 | Thyroid | Normal | |
| | | 1.00 | 02NOV2004 | Musculoskeletal / Extremities | Abnormal | MIDLINE SCAR IN LUMBAR AREA |
| | | 1.00 | 02NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 02NOV2004 | Lungs | Normal | |
| | | 1.00 | 02NOV2004 | Abdomen | Normal | |
| E0094006 | PLA / VAL | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Abnormal | EXCEMA - DRY SKIN OF HANDS |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | RIGHT EARDRUM WITH FLUID |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12786247

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 201.0 | 18MAR2005 | Abdomen | Normal | |
| | | 201.0 | 18MAR2005 | General Appearance | Normal | |
| | | 201.0 | 18MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18MAR2005 | Skin | Normal | |
| | | 201.0 | 18MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18MAR2005 | Thyroid | Normal | |
| | | 201.0 | 18MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 18MAR2005 | Lungs | Normal | |
| | | 211.0 | 03OCT2005 | Abdomen | Normal | |
| | | 211.0 | 03OCT2005 | General Appearance | Normal | |
| | | 211.0 | 03OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 03OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 03OCT2005 | Skin | Normal | |
| | | 211.0 | 03OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 03OCT2005 | Thyroid | Normal | |
| | | 211.0 | 03OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 03OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 03OCT2005 | Lungs | Normal | |
| | | 217.0 | 13MAR2006 | Abdomen | Normal | |
| | | 217.0 | 13MAR2006 | General Appearance | Normal | |
| | | 217.0 | 13MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 13MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 13MAR2006 | Skin | Normal | |
| | | 217.0 | 13MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 13MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 13MAR2006 | Thyroid | Normal | |
| | | 217.0 | 13MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 13MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 13MAR2006 | Lungs | Normal | |
| | | 223.0 | 13MAR2006 | Abdomen | Normal | |
| | | 223.0 | 13MAR2006 | General Appearance | Normal | |
| | | 223.0 | 13MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 13MAR2006 | Skin | Normal | |
| | | 223.0 | 13MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786248

Page 1149 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 223.0 | | Lymph Nodes | Normal | |
| | | 223.0 | | Thyroid | Normal | |
| | | 223.0 | | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | | Cardiovascular | Normal | |
| | | 223.0 | | Lungs | Normal | |
| | | 223.0 | | Abdomen | Normal | |
| E0094007 | OL QTP | 1.00 | 20JAN2005 | General Appearance | Normal | |
| | | 1.00 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JAN2005 | Skin | Normal | |
| | | 1.00 | 20JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | POOR DEFINITION |
| | | 1.00 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JAN2005 | Thyroid | Normal | |
| | | 1.00 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JAN2005 | Lungs | Abnormal | DECREASED BS (B) - NO SYMPTOMS |
| | | 223.0 | 20JAN2005 | Abdomen | Abnormal | MILD CENTRAL OBESITY |
| | | 223.0 | 18JUL2005 | General Appearance | Normal | |
| | | 223.0 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18JUL2005 | Skin | Normal | |
| | | 223.0 | 18JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18JUL2005 | Thyroid | Normal | |
| | | 223.0 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 18JUL2005 | Lungs | Normal | |
| | | 223.0 | 18JUL2005 | Abdomen | Normal | |
| E0094008 | OL QTP | 1.00 | 09FEB2005 | General Appearance | Normal | |
| | | 1.00 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09FEB2005 | Skin | Normal | |
| | | 1.00 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09FEB2005 | Thyroid | Normal | |
| | | 1.00 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 09FEB2005 | Lungs | Normal | |
| | | 1.00 | 09FEB2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1449

CONFIDENTIAL
AZSER12786249

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094008 | OL QTP | 223.0 | 23MAR2005 | General Appearance | Normal | |
| | | 223.0 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23MAR2005 | Skin | Normal | |
| | | 223.0 | 23MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23MAR2005 | Thyroid | Normal | |
| | | 223.0 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 23MAR2005 | Lungs | Normal | |
| | | 223.0 | 23MAR2005 | Abdomen | Normal | |
| E0094009 | QTP / LI | 1.00 | 02MAR2005 | General Appearance | Normal | |
| | | 1.00 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02MAR2005 | Skin | Abnormal | MILD POCK MARKS |
| | | 1.00 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02MAR2005 | Thyroid | Normal | |
| | | 1.00 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 02MAR2005 | Lungs | Normal | |
| | | 1.00 | 02MAR2005 | Abdomen | Normal | |
| | | 201.00 | 26AUG2005 | General Appearance | Normal | |
| | | 201.00 | 26AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 26AUG2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 26AUG2005 | Skin | Normal | |
| | | 201.00 | 26AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 26AUG2005 | Lymph Nodes | Normal | |
| | | 201.00 | 26AUG2005 | Thyroid | Normal | |
| | | 201.00 | 26AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 26AUG2005 | Cardiovascular | Normal | |
| | | 201.00 | 26AUG2005 | Lungs | Normal | |
| | | 201.00 | 26AUG2005 | Abdomen | Normal | |
| | | 211.0 | 06MAR2006 | General Appearance | Normal | |
| | | 211.0 | 06MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 06MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 06MAR2006 | Skin | Normal | |
| | | 211.0 | 06MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 06MAR2006 | Thyroid | Normal | |
| | | 211.0 | 06MAR2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1450

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 211.0 | 06MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 06MAR2006 | Lungs | Abnormal, New or Aggravated | MILD WHEEZING RIGHT LUNG |
| | | 223.0 | 05JUN2006 | Abdomen | Normal | |
| | | 223.0 | 05JUN2006 | General Appearance | Normal | |
| | | 223.0 | 05JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05JUN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 05JUN2006 | Skin | Normal | |
| | | 223.0 | 05JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05JUN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 05JUN2006 | Thyroid | Normal | |
| | | 223.0 | 05JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05JUN2006 | Cardiovascular | Normal | |
| | | 223.0 | 05JUN2006 | Lungs | Normal | |
| | | 223.0 | 05JUN2006 | Abdomen | Normal | |
| E0094010 | PLA / LI | 1.00 | 02MAR2005 | General Appearance | Normal | |
| | | 1.00 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02MAR2005 | Skin | Normal | |
| | | 1.00 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02MAR2005 | Thyroid | Normal | |
| | | 1.00 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 02MAR2005 | Lungs | Normal | |
| | | 1.00 | 02MAR2005 | Abdomen | Normal | |
| | | 201.00 | 27JUN2005 | General Appearance | Normal | |
| | | 201.00 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 27JUN2005 | Skin | Normal | |
| | | 201.00 | 27JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 201.00 | 27JUN2005 | Thyroid | Normal | |
| | | 201.00 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 27JUN2005 | Cardiovascular | Normal | |
| | | 201.00 | 27JUN2005 | Lungs | Normal | |
| | | 201.00 | 27JUN2005 | Abdomen | Normal | |
| | | 223.0 | 18JUL2005 | General Appearance | Normal | |
| | | 223.0 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18JUL2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12786251

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094010 | PLA / LI | 223.0 | 18JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18JUL2005 | Thyroid | Normal | |
| | | 223.0 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 18JUL2005 | Lungs | Normal | |
| | | 223.0 | 18JUL2005 | Abdomen | Normal | |
| E0094011 | MISSING | | | | | |
| E0094012 | OL QTP | 1.00 | 07APR2005 | General Appearance | Normal | |
| | | 1.00 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07APR2005 | Skin | Normal | |
| | | 1.00 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2005 | Thyroid | Normal | |
| | | 1.00 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2005 | Lungs | Normal | |
| | | 1.00 | 07APR2005 | Abdomen | Normal | |
| | | 223.0 | 02MAY2005 | General Appearance | Normal | |
| | | 223.0 | 02MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02MAY2005 | Skin | Normal | |
| | | 223.0 | 02MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAY2005 | Thyroid | Normal | |
| | | 223.0 | 02MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 02MAY2005 | Lungs | Normal | |
| | | 223.0 | 02MAY2005 | Abdomen | Normal | |
| E0094013 | QTP / VAL | 1.00 | 06MAY2005 | General Appearance | Normal | |
| | | 1.00 | 06MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2005 | Skin | Normal | |
| | | 1.00 | 06MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2005 | Thyroid | Normal | |
| | | 1.00 | 06MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786252

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 1.00 | 06MAY2005 | Lungs | Normal | |
| | | 1.00 | 06MAY2005 | Abdomen | Normal | |
| | | 201.0 | 30SEP2005 | General Appearance | Normal | |
| | | 201.0 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 30SEP2005 | Skin | Normal | |
| | | 201.0 | 30SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30SEP2005 | Thyroid | Normal | |
| | | 201.0 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 30SEP2005 | Lungs | Normal | |
| | | 201.0 | 30SEP2005 | Abdomen | Normal | |
| | | 211.0 | 17APR2006 | General Appearance | Normal | |
| | | 211.0 | 17APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 17APR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 17APR2006 | Skin | Normal | |
| | | 211.0 | 17APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 17APR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 17APR2006 | Thyroid | Normal | |
| | | 211.0 | 17APR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | TTP, POSTERIOR (R) INTERIOR RIB CAGE |
| | | 211.0 | 17APR2006 | Cardiovascular | Normal | |
| | | 211.0 | 17APR2006 | Lungs | Normal | |
| | | 211.0 | 17APR2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Abnormal, New or Aggravated | MILD INCREASE ADIPOSITY CENTRALLY |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0094014 | OL QTP | 1.00 | 16MAY2005 | General Appearance | Normal | |
| | | 1.00 | 16MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16MAY2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1453

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094014 | OL QTP | 1.00 | 16MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16MAY2005 | Thyroid | Normal | |
| | | 1.00 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 16MAY2005 | Lungs | Normal | |
| | | 1.00 | 16MAY2005 | Abdomen | Normal | |
| | | 223.0 | 20JUN2005 | General Appearance | Normal | |
| | | 223.0 | 20JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20JUN2005 | Skin | Normal | |
| | | 223.0 | 20JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | OTITIS EXTERNA |
| | | 223.0 | 20JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20JUN2005 | Thyroid | Normal | |
| | | 223.0 | 20JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 20JUN2005 | Lungs | Normal | |
| | | 223.0 | 20JUN2005 | Abdomen | Normal | |
| E0094015 | PLA / VAL | 1.00 | 20JUN2005 | General Appearance | Normal | |
| | | 1.00 | 20JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUN2005 | Skin | Normal | |
| | | 1.00 | 20JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUN2005 | Thyroid | Normal | |
| | | 1.00 | 20JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUN2005 | Lungs | Normal | |
| | | 1.00 | 20JUN2005 | Abdomen | Normal | |
| | | 201.0 | 14NOV2005 | General Appearance | Normal | |
| | | 201.0 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14NOV2005 | Skin | Normal | |
| | | 201.0 | 14NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14NOV2005 | Thyroid | Normal | |
| | | 201.0 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 14NOV2005 | Lungs | Normal | |
| | | 201.0 | 14NOV2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1454

CONFIDENTIAL
AZSER12786254

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL | 223.0 | 09JAN2006 | General Appearance | Normal | |
| | | 223.0 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 09JAN2006 | Skin | Normal | |
| | | 223.0 | 09JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 09JAN2006 | Thyroid | Normal | |
| | | 223.0 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 09JAN2006 | Lungs | Normal | |
| | | 223.0 | 09JAN2006 | Abdomen | Normal | |
| E0094016 | OL QTP | 1.00 | 05JUL2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JUL2005 | Skin | Normal | |
| | | 1.00 | 05JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JUL2005 | Thyroid | Normal | |
| | | 1.00 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JUL2005 | Lungs | Normal | |
| | | 1.00 | 05JUL2005 | Abdomen | Normal | |
| E0094017 | OL QTP | 1.00 | 09AUG2005 | General Appearance | Normal | |
| | | 1.00 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2005 | Skin | Normal | |
| | | 1.00 | 09AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2005 | Thyroid | Normal | |
| | | 1.00 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2005 | Lungs | Normal | |
| | | 1.00 | 09AUG2005 | Abdomen | Normal | |
| | | 223.0 | 14OCT2005 | General Appearance | Abnormal | MILD OBESITY |
| | | 223.0 | 14OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14OCT2005 | Skin | Normal | |
| | | 223.0 | 14OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14OCT2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1455

CONFIDENTIAL
AZSER12786255

Case 6:06-md-01769-ACC-DAB   Document 1371-20   Filed 03/13/09   Page 49 of 100 PageID 100322

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0094017 | OL QTP | 223.0 | 14OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 14OCT2005 | Lungs | Normal | |
| | | 223.0 | 14OCT2005 | Abdomen | Normal | |
| E0094018 | MISSING | 1.00 | 12AUG2005 | General Appearance | Normal | |
| | | 1.00 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12AUG2005 | Skin | Normal | |
| | | 1.00 | 12AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12AUG2005 | Thyroid | Normal | |
| | | 1.00 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 12AUG2005 | Lungs | Normal | |
| | | 1.00 | 12AUG2005 | Abdomen | Normal | |
| E0094019 | QTP / LI | 1.00 | 15AUG2005 | General Appearance | Normal | |
| | | 1.00 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15AUG2005 | Skin | Normal | |
| | | 1.00 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15AUG2005 | Thyroid | Normal | |
| | | 1.00 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 15AUG2005 | Lungs | Abnormal | MILDLY DECREASED BREATH SOUNDS |
| | | 1.00 | 15AUG2005 | Abdomen | Normal | |
| | | 201.0 | 14NOV2005 | General Appearance | Normal | |
| | | 201.0 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14NOV2005 | Skin | Normal | |
| | | 201.0 | 14NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14NOV2005 | Thyroid | Normal | |
| | | 201.0 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 14NOV2005 | Lungs | Normal | |
| | | 201.0 | 14NOV2005 | Abdomen | Normal | |
| E0096001 | OL QTP | 1.00 | 22SEP2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1456

CONFIDENTIAL
AZSER12786256

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0096001 | OL QTP | 1.00 | 22SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22SEP2004 | Skin | Normal | |
| | | 1.00 | 22SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22SEP2004 | Thyroid | Normal | |
| | | 1.00 | 22SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 22SEP2004 | Lungs | Normal | |
| | | 1.00 | 22SEP2004 | Abdomen | Normal | |
| | | 223.0 | 19JAN2005 | General Appearance | Abnormal, New or Aggravated | OVERWEIGHT |
| | | 223.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19JAN2005 | Skin | Normal | |
| | | 223.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19JAN2005 | Thyroid | Normal | |
| | | 223.0 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 19JAN2005 | Lungs | Normal | |
| | | 223.0 | 19JAN2005 | Abdomen | Normal | |
| E0096002 | MISSING | 1.00 | 05OCT2004 | General Appearance | Normal | |
| | | 1.00 | 05OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05OCT2004 | Skin | Normal | |
| | | 1.00 | 05OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05OCT2004 | Thyroid | Normal | |
| | | 1.00 | 05OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 05OCT2004 | Lungs | Normal | |
| | | 1.00 | 05OCT2004 | Abdomen | Normal | |
| E0096003 | QTP / LI | 1.00 | 10JAN2005 | General Appearance | Normal | |
| | | 1.00 | 10JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10JAN2005 | Skin | Abnormal | (L) BACK & (L) HIP SCARRING |
| | | 1.00 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JAN2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786257

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0096003 | QTP / LI | 1.00 | 10JAN2005 | Thyroid | Normal | |
| | | 1.00 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 10JAN2005 | Lungs | Normal | |
| | | 1.00 | 10JAN2005 | Abdomen | Normal | |
| | | 201.0 | 18APR2005 | General Appearance | Normal | |
| | | 201.0 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18APR2005 | Skin | Abnormal, Baseline | Same as |
| | | 201.0 | 18APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18APR2005 | Thyroid | Normal | |
| | | 201.0 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 18APR2005 | Lungs | Normal | |
| | | 201.0 | 18APR2005 | Abdomen | Normal | |
| | | 223.0 | 24MAY2005 | General Appearance | Normal | |
| | | 223.0 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 24MAY2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 24MAY2005 | Thyroid | Normal | |
| | | 223.0 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 24MAY2005 | Lungs | Normal | |
| | | 223.0 | 24MAY2005 | Abdomen | Normal | |
| E0098001 | QTP / VAL | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Normal | |
| | | 1.00 | 07SEP2004 | Skin | Normal | |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |
| | | 201.0 | 21FEB2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1458

CONFIDENTIAL
AZSER12786258

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0098001 | QTP / VAL | 201.0 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21FEB2005 | Skin | Normal | |
| | | 201.0 | 21FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21FEB2005 | Thyroid | Normal | |
| | | 201.0 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 21FEB2005 | Lungs | Normal | |
| | | 201.0 | 21FEB2005 | Abdomen | Normal | |
| | | 223.0 | 12JUL2005 | General Appearance | Normal | |
| | | 223.0 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12JUL2005 | Skin | Normal | |
| | | 223.0 | 12JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12JUL2005 | Thyroid | Normal | |
| | | 223.0 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 12JUL2005 | Lungs | Normal | |
| | | 223.0 | 12JUL2005 | Abdomen | Normal | |
| E0098002 | OL QTP | 1.00 | 01NOV2004 | General Appearance | Normal | |
| | | 1.00 | 01NOV2004 | Neurological / Reflexes / Nervous System | Abnormal | AREFLEXIA LEFT ACHIZEAS |
| | | 1.00 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01NOV2004 | Skin | Normal | |
| | | 1.00 | 01NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01NOV2004 | Thyroid | Normal | |
| | | 1.00 | 01NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 01NOV2004 | Lungs | Normal | |
| | | 1.00 | 01NOV2004 | Abdomen | Normal | |
| | | 223.0 | 10MAR2005 | General Appearance | Abnormal, New or Aggravated | WEIGHT GAIN 15 POUNDS |
| | | 223.0 | 10MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10MAR2005 | Skin | Normal | |
| | | 223.0 | 10MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10MAR2005 | Thyroid | Normal | |
| | | 223.0 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1459

CONFIDENTIAL
AZSER12786259

Page 1160 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0098002 | OL QTP | 223.0 | 10MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 10MAR2005 | Lungs | Normal | |
| | | 223.0 | 10MAR2005 | Abdomen | Normal | |
| E0098003 | PLA / LI | 1.00 | 15DEC2004 | General Appearance | Normal | |
| | | 1.00 | 15DEC2004 | Neurological / Reflexes / Nervous System | Abnormal | TREMORS OF HIS FINGERS - NO RIGIDITY |
| | | 1.00 | 15DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15DEC2004 | Skin | Normal | |
| | | 1.00 | 15DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15DEC2004 | Thyroid | Normal | |
| | | 1.00 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 15DEC2004 | Lungs | Normal | |
| | | 1.00 | 15DEC2004 | Abdomen | Normal | |
| | | 201.0 | 20JUL2005 | General Appearance | Normal | |
| | | 201.0 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 20JUL2005 | Skin | Normal | |
| | | 201.0 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 20JUL2005 | Thyroid | Normal | |
| | | 201.0 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 20JUL2005 | Lungs | Normal | |
| | | 201.0 | 20JUL2005 | Abdomen | Normal | |
| | | 223.0 | 21SEP2005 | General Appearance | Normal | |
| | | 223.0 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21SEP2005 | Skin | Normal | |
| | | 223.0 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21SEP2005 | Thyroid | Normal | |
| | | 223.0 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 21SEP2005 | Lungs | Normal | |
| | | 223.0 | 21SEP2005 | Abdomen | Normal | |
| E0098004 | OL QTP | 1.00 | 03AUG2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1460

CONFIDENTIAL
AZSER12786260

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0098004 | OL QTP | 1.00 | 03AUG2005 | Skin | Abnormal | SEBORRHEIC DERMATITIS OF SCALP, FACE |
| | | 1.00 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2005 | Thyroid | Abnormal | RIGHT LOBE ENLARGED |
| | | 1.00 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2005 | Lungs | Normal | |
| | | 1.00 | 03AUG2005 | Abdomen | Normal | |
| E0099001 | QTP / LI | 1.00 | 29OCT2004 | General Appearance | Normal | |
| | | 1.00 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29OCT2004 | Genital / Rectal | Normal | |
| | | 1.00 | 29OCT2004 | Skin | Normal | |
| | | 1.00 | 29OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29OCT2004 | Thyroid | Normal | |
| | | 1.00 | 29OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 29OCT2004 | Lungs | Normal | |
| | | 1.00 | 29OCT2004 | Abdomen | Normal | |
| | | 201.0 | 11FEB2005 | General Appearance | Normal | |
| | | 201.0 | 11FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 11FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 11FEB2005 | Skin | Normal | |
| | | 201.0 | 11FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 11FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 11FEB2005 | Thyroid | Normal | |
| | | 201.0 | 11FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 11FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 11FEB2005 | Lungs | Normal | |
| | | 201.0 | 11FEB2005 | Abdomen | Normal | |
| | | 211.0 | 02SEP2005 | General Appearance | Normal | |
| | | 211.0 | 02SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 02SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 02SEP2005 | Skin | Normal | |
| | | 211.0 | 02SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 02SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 02SEP2005 | Thyroid | Normal | |
| | | 211.0 | 02SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 02SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 02SEP2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786261

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0099001 | QTP / LI | 211.0 | 02SEP2005 | Abdomen | Normal | |
| | | 217.0 | 17FEB2006 | General Appearance | Normal | |
| | | 217.0 | 17FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 17FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 17FEB2006 | Skin | Normal | |
| | | 217.0 | 17FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 17FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 17FEB2006 | Thyroid | Normal | |
| | | 217.0 | 17FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 17FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 17FEB2006 | Lungs | Normal | |
| | | 217.0 | 17FEB2006 | Abdomen | Normal | |
| | | 223.0 | 02JUN2006 | General Appearance | Normal | |
| | | 223.0 | 02JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02JUN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 02JUN2006 | Skin | Normal | |
| | | 223.0 | 02JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02JUN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 02JUN2006 | Thyroid | Normal | |
| | | 223.0 | 02JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02JUN2006 | Cardiovascular | Normal | |
| | | 223.0 | 02JUN2006 | Lungs | Normal | |
| | | 223.0 | 02JUN2006 | Abdomen | Normal | |
| E0100001 | PLA / LI | 1.00 | 22OCT2004 | General Appearance | Normal | |
| | | 1.00 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22OCT2004 | Skin | Normal | |
| | | 1.00 | 22OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22OCT2004 | Thyroid | Normal | |
| | | 1.00 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 22OCT2004 | Lungs | Normal | |
| | | 1.00 | 22OCT2004 | Abdomen | Normal | |
| | | 201.0 | 02MAR2005 | General Appearance | Normal | |
| | | 201.0 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 02MAR2005 | Skin | Normal | |
| | | 201.0 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02MAR2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12786262

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 201.0 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 02MAR2005 | Lungs | Normal | |
| | | 201.0 | 02MAR2005 | Abdomen | Normal | |
| | | 223.0 | 16MAR2005 | General Appearance | Normal | |
| | | 223.0 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16MAR2005 | Skin | Normal | |
| | | 223.0 | 16MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16MAR2005 | Thyroid | Normal | |
| | | 223.0 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 16MAR2005 | Lungs | Normal | |
| | | 223.0 | 16MAR2005 | Abdomen | Normal | |
| E0100002 | QTP / LI | 1.00 | 30NOV2004 | General Appearance | Normal | |
| | | 1.00 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30NOV2004 | Skin | Normal | |
| | | 1.00 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30NOV2004 | Thyroid | Normal | |
| | | 1.00 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 30NOV2004 | Lungs | Normal | |
| | | 1.00 | 30NOV2004 | Abdomen | Normal | |
| | | 201.00 | 02MAR2005 | General Appearance | Normal | |
| | | 201.00 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 02MAR2005 | Skin | Normal | |
| | | 201.00 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 201.00 | 02MAR2005 | Thyroid | Normal | |
| | | 201.00 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 02MAR2005 | Cardiovascular | Normal | |
| | | 201.00 | 02MAR2005 | Lungs | Normal | |
| | | 201.00 | 02MAR2005 | Abdomen | Normal | |
| | | 223.0 | 24MAR2005 | General Appearance | Normal | |
| | | 223.0 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 24MAR2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786263

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0100002 | QTP / LI | 223.0 | 24MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 24MAR2005 | Thyroid | Normal | |
| | | 223.0 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 24MAR2005 | Lungs | Normal | |
| | | 223.0 | 24MAR2005 | Abdomen | Normal | |
| E0100003 | OL QTP | 1.00 | 06APR2005 | General Appearance | Normal | |
| | | 1.00 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2005 | Skin | Normal | |
| | | 1.00 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2005 | Thyroid | Normal | |
| | | 1.00 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2005 | Lungs | Normal | |
| | | 1.00 | 06APR2005 | Abdomen | Abnormal | BILATERAL HERNIA 1980 |
| | | 223.0 | 03MAY2005 | General Appearance | Normal | |
| | | 223.0 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03MAY2005 | Skin | Normal | |
| | | 223.0 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAY2005 | Thyroid | Normal | |
| | | 223.0 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 03MAY2005 | Lungs | Normal | |
| | | 223.0 | 03MAY2005 | Abdomen | Normal | |
| E0100004 | OL QTP | 1.00 | 09MAY2005 | General Appearance | Normal | |
| | | 1.00 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09MAY2005 | Skin | Normal | |
| | | 1.00 | 09MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09MAY2005 | Thyroid | Normal | |
| | | 1.00 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 09MAY2005 | Lungs | Normal | |
| | | 1.00 | 09MAY2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1464

CONFIDENTIAL
AZSER12786264

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0100004 | OL QTP | 223.0 | 27MAY2005 | General Appearance | Normal | |
| | | 223.0 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27MAY2005 | Skin | Normal | |
| | | 223.0 | 27MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27MAY2005 | Thyroid | Normal | |
| | | 223.0 | 27MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 27MAY2005 | Lungs | Normal | |
| | | 223.0 | 27MAY2005 | Abdomen | Normal | |
| E0100005 | OL QTP | 1.00 | 12MAY2005 | General Appearance | Normal | |
| | | 1.00 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2005 | Skin | Normal | |
| | | 1.00 | 12MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2005 | Thyroid | Normal | |
| | | 1.00 | 12MAY2005 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2005 | Lungs | Normal | |
| | | 1.00 | 12MAY2005 | Abdomen | Normal | |
| | | 223.0 | 16JUN2005 | General Appearance | Normal | |
| | | 223.0 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16JUN2005 | Skin | Normal | |
| | | 223.0 | 16JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16JUN2005 | Thyroid | Normal | |
| | | 223.0 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 16JUN2005 | Lungs | Normal | |
| | | 223.0 | 16JUN2005 | Abdomen | Normal | |
| E0100006 | PLA / VAL | 1.00 | 03JUN2005 | General Appearance | Normal | |
| | | 1.00 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2005 | Skin | Normal | |
| | | 1.00 | 03JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1465

CONFIDENTIAL
AZSER12786265

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 1.00 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2005 | Lungs | Normal | |
| | | 1.00 | 03JUN2005 | Abdomen | Abnormal | LAPRASCOPIC SURGERY MARKS |
| | | 201.00 | 04NOV2005 | General Appearance | Baseline | Same as |
| | | 201.0 | 04NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 04NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 04NOV2005 | Skin | Normal | |
| | | 201.0 | 04NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 04NOV2005 | Thyroid | Normal | |
| | | 201.0 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 04NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 04NOV2005 | Lungs | Normal | |
| | | 201.0 | 04NOV2005 | Abdomen | Abnormal, Baseline | Same as |
| | | 223.0 | 14NOV2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 14NOV2005 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 223.0 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14NOV2005 | Skin | Normal | |
| | | 223.0 | 14NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14NOV2005 | Thyroid | Normal | |
| | | 223.0 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 14NOV2005 | Lungs | Normal | |
| | | 223.0 | 14NOV2005 | Abdomen | Abnormal, Baseline | Same as |
| E0100007 | QTP / VAL | 1.00 | 16JUN2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16JUN2005 | Skin | Normal | |
| | | 1.00 | 16JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16JUN2005 | Thyroid | Normal | |
| | | 1.00 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 16JUN2005 | Lungs | Normal | |
| | | 1.00 | 16JUN2005 | Abdomen | Abnormal | CAESARIAN SECTION SCAR |

CONFIDENTIAL
AZSER12786266

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 201.0 | 12JAN2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 12JAN2006 | Skin | Normal | |
| | | 201.0 | 12JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 12JAN2006 | Thyroid | Normal | |
| | | 201.0 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 12JAN2006 | Lungs | Normal | |
| | | 201.0 | 12JAN2006 | Abdomen | Abnormal, Same as Baseline | CAESARIAN SECTION SCAR |
| | | 223.0 | 28AUG2006 | General Appearance | Abnormal, Same as Baseline | OBESE |
| | | 223.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Abnormal, Same as Baseline | CAESARIAN SECTION SCAR |
| E0100008 | PLA / VAL | 1.00 | 18JUL2005 | General Appearance | Normal | |
| | | 1.00 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JUL2005 | Skin | Normal | |
| | | 1.00 | 18JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | L EAR SLIGHTLY RED. MILD OTITIS MEDIA |
| | | 1.00 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JUL2005 | Thyroid | Normal | |
| | | 1.00 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JUL2005 | Cardiovascular | Abnormal | GRADE 2 SYSTOLIC EJECTION MURMUR |
| | | 1.00 | 18JUL2005 | Lungs | Normal | |
| | | 1.00 | 18JUL2005 | Abdomen | Normal | |
| | | 201.0 | 28OCT2005 | General Appearance | Normal | |
| | | 201.0 | 28OCT2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst physl00.sas 02MAR2007:13:35 kcpx265

1467

Page 1168 of 1368

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 201.0 | 28OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28OCT2005 | Skin | Not Done | |
| | | 201.0 | 28OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28OCT2005 | Lymph Nodes | Not Done | |
| | | 201.0 | 28OCT2005 | Thyroid | Normal | |
| | | 201.0 | 28OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28OCT2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 28OCT2005 | Lungs | Normal | |
| | | 201.0 | 28OCT2005 | Abdomen | Normal | |
| | | 211.0 | 11MAY2006 | General Appearance | Normal | |
| | | 211.0 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 11MAY2006 | Skin | Normal | |
| | | 211.0 | 11MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 211.0 | 11MAY2006 | Thyroid | Normal | |
| | | 211.0 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 11MAY2006 | Cardiovascular | Normal | |
| | | 211.0 | 11MAY2006 | Lungs | Normal | |
| | | 211.0 | 11MAY2006 | Abdomen | Normal | |
| | | 223.0 | 28AUG2006 | General Appearance | Normal | |
| | | 223.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| E0100009 | PLA / VAL | 1.00 | 02AUG2005 | General Appearance | Normal | |
| | | 1.00 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2005 | Skin | Normal | |
| | | 1.00 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2005 | Thyroid | Normal | |
| | | 1.00 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786268

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0100009 | PLA / VAL | 1.00 | 02AUG2005 | Lungs | Normal | |
| | | 1.00 | 02AUG2005 | Abdomen | Normal | |
| | | 201.0 | 20JAN2006 | General Appearance | Normal | |
| | | 201.0 | 20JAN2006 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 201.0 | 20JAN2006 | Genital/Rectal | Not Done | |
| | | 201.0 | 20JAN2006 | Skin | Normal | |
| | | 201.0 | 20JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 20JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 20JAN2006 | Thyroid | Abnormal, New or Aggravated | EDEMATOUS LOWER LEGS |
| | | 201.0 | 20JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 20JAN2006 | Lungs | Abnormal, New or Aggravated | WEIGHT GAIN |
| | | 201.0 | 20JAN2006 | Abdomen | Normal | |
| | | 223.0 | 24JUL2006 | General Appearance | Aggravated | |
| | | 223.0 | 24JUL2006 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 24JUL2006 | Genital/Rectal | Not Done | |
| | | 223.0 | 24JUL2006 | Skin | Normal | |
| | | 223.0 | 24JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24JUL2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24JUL2006 | Thyroid | Normal | |
| | | 223.0 | 24JUL2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 24JUL2006 | Cardiovascular | Abnormal, New or Aggravated | SHORT SEM GRADE 2/6 |
| | | 223.0 | 24JUL2006 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 24JUL2006 | Abdomen | Normal | |
| E0101001 | OL QTP | 1.00 | 20JUL2004 | General Appearance | Normal | |
| | | 1.00 | 20JUL2004 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 20JUL2004 | Skin | Normal | |
| | | 1.00 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2004 | Thyroid | Normal | |
| | | 1.00 | 20JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2004 | Lungs | Normal | |
| | | 1.00 | 20JUL2004 | Abdomen | Normal | |
| | | 223.0 | 28JUL2004 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12786269

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0101001 | OL QTP | 223.0 | 28JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28JUL2004 | Skin | Normal | |
| | | 223.0 | 28JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28JUL2004 | Thyroid | Normal | |
| | | 223.0 | 28JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 28JUL2004 | Lungs | Normal | |
| | | 223.0 | 28JUL2004 | Abdomen | Normal | |
| E0101002 | OL QTP | 1.00 | 02SEP2004 | General Appearance | Normal | |
| | | 1.00 | 02SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02SEP2004 | Skin | Normal | |
| | | 1.00 | 02SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02SEP2004 | Thyroid | Normal | |
| | | 1.00 | 02SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 02SEP2004 | Lungs | Normal | |
| | | 1.00 | 02SEP2004 | Abdomen | Normal | |
| | | 223.0 | 07JUN2005 | General Appearance | Normal | |
| | | 223.0 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07JUN2005 | Skin | Normal | |
| | | 223.0 | 07JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07JUN2005 | Thyroid | Normal | |
| | | 223.0 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 07JUN2005 | Lungs | Normal | |
| | | 223.0 | 07JUN2005 | Abdomen | Normal | |
| E0101003 | QTP / VAL | 1.00 | 30SEP2004 | General Appearance | Normal | |
| | | 1.00 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Normal | |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1470

CONFIDENTIAL
AZSER12786270

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Normal | |
| | | 201.0 | 03MAR2005 | General Appearance | Normal | |
| | | 201.0 | 03MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03MAR2005 | Skin | Normal | |
| | | 201.0 | 03MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03MAR2005 | Thyroid | Normal | |
| | | 201.0 | 03MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 03MAR2005 | Lungs | Normal | |
| | | 201.0 | 03MAR2005 | Abdomen | Normal | |
| | | 211.0 | 13SEP2005 | General Appearance | Normal | |
| | | 211.0 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13SEP2005 | Genital / Rectal | Normal | |
| | | 211.0 | 13SEP2005 | Skin | Normal | |
| | | 211.0 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 13SEP2005 | Thyroid | Normal | |
| | | 211.0 | 13SEP2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | HAS OSTEOPOROSIS SEVERE ? FRACTURE OF PATELLER & TAILBONE |
| | | 211.0 | 13SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 13SEP2005 | Lungs | Normal | |
| | | 211.0 | 13SEP2005 | Abdomen | Normal | |
| | | 223.0 | 04OCT2005 | General Appearance | Normal | |
| | | 223.0 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04OCT2005 | Skin | Normal | |
| | | 223.0 | 04OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04OCT2005 | Thyroid | Normal | |
| | | 223.0 | 04OCT2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | INVESTIGATION FOR HAIRLINE FRACTURE PATELLA OSTEOPOROSIS. |
| | | 223.0 | 04OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 04OCT2005 | Lungs | Normal | |
| | | 223.0 | 04OCT2005 | Abdomen | Normal | |
| E0101004 | OL QTP | 1.00 | 27OCT2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1471

CONFIDENTIAL
AZSER12786271

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0101004 | OL QTP | 1.00 | 27OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 27OCT2004 | Skin | Normal | |
| | | 1.00 | 27OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 27OCT2004 | Thyroid | Normal | |
| | | 1.00 | 27OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 27OCT2004 | Lungs | Normal | |
| | | 1.00 | 27OCT2004 | Abdomen | Abnormal | OLD SURGICAL SCAR VISIBLE |
| | | 223.0 | 02AUG2005 | General Appearance | Normal | |
| | | 223.0 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02AUG2005 | Skin | Normal | |
| | | 223.0 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02AUG2005 | Thyroid | Normal | |
| | | 223.0 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 02AUG2005 | Lungs | Normal | |
| | | 223.0 | 02AUG2005 | Abdomen | Normal | |
| E0101005 | OL QTP | 1.00 | 29JUN2005 | General Appearance | Normal | |
| | | 1.00 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2005 | Skin | Normal | |
| | | 1.00 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2005 | Thyroid | Normal | |
| | | 1.00 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2005 | Lungs | Normal | |
| | | 1.00 | 29JUN2005 | Abdomen | Normal | |
| | | 223.0 | 26JUL2005 | General Appearance | Normal | |
| | | 223.0 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JUL2005 | Skin | Normal | |
| | | 223.0 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JUL2005 | Thyroid | Normal | |
| | | 223.0 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JUL2005 | Cardiovascular | Normal | |

1472

CONFIDENTIAL
AZSER12786272

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0101005 | OL QTP | 223.0 | 26JUL2005 | Lungs | Normal | |
| | | 223.0 | 26JUL2005 | Abdomen | Normal | |
| E0102001 | QTP / LI | 1.00 | 29OCT2004 | General Appearance | Normal | |
| | | 1.00 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29OCT2004 | Skin | Normal | |
| | | 1.00 | 29OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29OCT2004 | Thyroid | Normal | |
| | | 1.00 | 29OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 29OCT2004 | Lungs | Normal | |
| | | 1.00 | 29OCT2004 | Abdomen | Normal | |
| | | 201.0 | 12APR2005 | General Appearance | Normal | |
| | | 201.0 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 12APR2005 | Skin | Normal | |
| | | 201.0 | 12APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 12APR2005 | Thyroid | Normal | |
| | | 201.0 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 12APR2005 | Lungs | Normal | |
| | | 201.0 | 12APR2005 | Abdomen | Normal | |
| | | 223.0 | 03MAY2005 | General Appearance | Normal | |
| | | 223.0 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03MAY2005 | Genital / Rectal | Abnormal, New or Aggravated | AGGRAVATED IRRITABLE BOWEL SYNDROM |
| | | 223.0 | 03MAY2005 | Skin | Normal | |
| | | 223.0 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAY2005 | Thyroid | Normal | |
| | | 223.0 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 03MAY2005 | Lungs | Normal | |
| | | 223.0 | 03MAY2005 | Abdomen | Normal | |
| E0102002 | MISSING | | | | | |
| E0102003 | PLA / VAL | 1.00 | 09DEC2004 | General Appearance | Normal | |
| | | 1.00 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1473

CONFIDENTIAL
AZSER12786273

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0102003 | PLA / VAL | 1.00 | 09DEC2004 | Genital / Rectal | Normal | |
| | | 1.00 | 09DEC2004 | Skin | Normal | |
| | | 1.00 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09DEC2004 | Thyroid | Normal | |
| | | 1.00 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 09DEC2004 | Lungs | Normal | |
| | | 1.00 | 09DEC2004 | Abdomen | Normal | |
| | | 201.0 | 18AUG2005 | General Appearance | Normal | |
| | | 201.0 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 18AUG2005 | Skin | Normal | |
| | | 201.0 | 18AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18AUG2005 | Thyroid | Normal | |
| | | 201.0 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 18AUG2005 | Lungs | Normal | |
| | | 201.0 | 18AUG2005 | Abdomen | Normal | |
| | | 223.0 | 27SEP2005 | General Appearance | Normal | |
| | | 223.0 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27SEP2005 | Skin | Normal | |
| | | 223.0 | 27SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27SEP2005 | Thyroid | Normal | |
| | | 223.0 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 27SEP2005 | Lungs | Normal | |
| | | 223.0 | 27SEP2005 | Abdomen | Normal | |
| E0102004 | OL QTP | | | | | |
| E0102005 | OL QTP | 1.00 | 08FEB2005 | General Appearance | Normal | |
| | | 1.00 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08FEB2005 | Genital / Rectal | Normal | |
| | | 1.00 | 08FEB2005 | Skin | Normal | |
| | | 1.00 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08FEB2005 | Thyroid | Normal | |
| | | 1.00 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1474

CONFIDENTIAL
AZSER12786274

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0102005 | OL QTP | 1.00 | 08FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 08FEB2005 | Lungs | Normal | |
| | | 1.00 | 08FEB2005 | Abdomen | Normal | |
| | | 223.0 | 10MAY2005 | General Appearance | Normal | |
| | | 223.0 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10MAY2005 | Skin | Normal | |
| | | 223.0 | 10MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10MAY2005 | Thyroid | Normal | |
| | | 223.0 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 10MAY2005 | Lungs | Normal | |
| | | 223.0 | 10MAY2005 | Abdomen | Normal | |
| E0102006 | OL QTP | 1.00 | 07FEB2005 | General Appearance | Normal | |
| | | 1.00 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Normal | |
| | | 1.00 | 07FEB2005 | Skin | Normal | |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Abnormal | LUMBAR PAIN - DISCAL HERNIA SINCE JUNE 2004 |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| E0102008 | OL QTP | 1.00 | 03MAY2005 | General Appearance | Abnormal | TATOOS |
| | | 1.00 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2005 | Genital / Rectal | Normal | |
| | | 1.00 | 03MAY2005 | Skin | Normal | |
| | | 1.00 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2005 | Thyroid | Normal | |
| | | 1.00 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2005 | Lungs | Normal | |
| | | 1.00 | 03MAY2005 | Abdomen | Normal | |
| E0102009 | PLA / VAL | 1.00 | 05MAY2005 | General Appearance | Normal | |
| | | 1.00 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786275

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0102009 | PLA / VAL | 1.00 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2005 | Skin | Normal | |
| | | 1.00 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2005 | Thyroid | Normal | |
| | | 1.00 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2005 | Lungs | Normal | |
| | | 1.00 | 05MAY2005 | Abdomen | Normal | |
| | | 201.0 | 16AUG2005 | General Appearance | Normal | |
| | | 201.0 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 16AUG2005 | Skin | Normal | |
| | | 201.0 | 16AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 16AUG2005 | Thyroid | Normal | |
| | | 201.0 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 16AUG2005 | Lungs | Normal | |
| | | 201.0 | 16AUG2005 | Abdomen | Normal | |
| E0102010 | OL QTP | 1.00 | 13MAY2005 | General Appearance | Normal | |
| | | 1.00 | 13MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2005 | Skin | Normal | |
| | | 1.00 | 13MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2005 | Thyroid | Normal | |
| | | 1.00 | 13MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2005 | Lungs | Normal | |
| | | 1.00 | 13MAY2005 | Abdomen | Normal | |
| E0102011 | OL QTP | 1.00 | 20MAY2005 | General Appearance | Normal | |
| | | 1.00 | 20MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2005 | Skin | Normal | |
| | | 1.00 | 20MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2005 | Thyroid | Normal | |
| | | 1.00 | 20MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20MAY2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1476

CONFIDENTIAL
AZSER12786276

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0102011 | OL QTP | 1.00 | 20MAY2005 | Lungs | Normal | |
| | | 1.00 | 20MAY2005 | Abdomen | Normal | |
| E0102012 | OL QTP | 1.00 | 20MAY2005 | General Appearance | Normal | |
| | | 1.00 | 20MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20MAY2005 | Skin | Normal | |
| | | 1.00 | 20MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20MAY2005 | Thyroid | Normal | |
| | | 1.00 | 20MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 20MAY2005 | Lungs | Abnormal | SLIGHT WHEEZING |
| | | 223.0 | 14JUL2005 | Abdomen | Normal | |
| | | 223.0 | 14JUL2005 | General Appearance | Normal | |
| | | 223.0 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14JUL2005 | Skin | Normal | |
| | | 223.0 | 14JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14JUL2005 | Thyroid | Normal | |
| | | 223.0 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 14JUL2005 | Lungs | Abnormal, Same as Baseline | BRONCHIAL RALES |
| | | 223.0 | 14JUL2005 | Abdomen | Normal | |
| E0102013 | QTP / LI | 1.00 | 27MAY2005 | General Appearance | Normal | |
| | | 1.00 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2005 | Skin | Normal | |
| | | 1.00 | 27MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2005 | Thyroid | Normal | |
| | | 1.00 | 27MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2005 | Lungs | Normal | |
| | | 1.00 | 27MAY2005 | Abdomen | Normal | |
| | | 1.00 | 27MAY2005 | General Appearance | Normal | |
| | | 201.0 | 25OCT2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | POSSIBLE CARPAL TUNNEL SYNDROME |

1477

CONFIDENTIAL
AZSER12786277

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0102013 | QTP / LI | 201.0 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 25OCT2005 | Skin | Normal | |
| | | 201.0 | 25OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 25OCT2005 | Thyroid | Normal | |
| | | 201.0 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 25OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 25OCT2005 | Lungs | Normal | |
| | | 201.0 | 25OCT2005 | Abdomen | Normal | |
| E0102014 | OL QTP | 1.00 | 31AUG2005 | General Appearance | Normal | |
| | | 1.00 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2005 | Skin | Normal | |
| | | 1.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2005 | Thyroid | Normal | |
| | | 1.00 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2005 | Lungs | Normal | |
| | | 1.00 | 31AUG2005 | Abdomen | Normal | |
| | | 223.0 | 08NOV2005 | General Appearance | Normal | |
| | | 223.0 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08NOV2005 | Skin | Normal | |
| | | 223.0 | 08NOV2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | MICRO-ADENOPATHY CERVICAL |
| | | 223.0 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08NOV2005 | Thyroid | Normal | |
| | | 223.0 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 08NOV2005 | Lungs | Normal | |
| | | 223.0 | 08NOV2005 | Abdomen | Normal | |
| E0103001 | PLA / VAL | 1.00 | 10NOV2004 | General Appearance | Normal | |
| | | 1.00 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10NOV2004 | Skin | Abnormal | ACNE |
| | | 1.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10NOV2004 | Thyroid | Normal | |
| | | 1.00 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1478

CONFIDENTIAL
AZSER12786278

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL | 1.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 10NOV2004 | Lungs | Normal | |
| | | 1.00 | 10NOV2004 | Abdomen | Normal | |
| | | 201.0 | 14FEB2005 | General Appearance | Normal | |
| | | 201.0 | 14FEB2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201.0 | 14FEB2005 | Genital / Rectal | Abnormal, Baseline | Same as |
| | | 201.0 | 14FEB2005 | Skin | Normal | |
| | | 201.0 | 14FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14FEB2005 | Thyroid | Normal | |
| | | 201.0 | 14FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 14FEB2005 | Lungs | Normal | |
| | | 201.0 | 14FEB2005 | Abdomen | Normal | |
| | | 223.0 | 17FEB2005 | General Appearance | Normal | |
| | | 223.0 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17FEB2005 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 17FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17FEB2005 | Thyroid | Normal | |
| | | 223.0 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 17FEB2005 | Lungs | Normal | |
| | | 223.0 | 17FEB2005 | Abdomen | Normal | |
| E0105001 | OL QTP | 1.00 | 26MAY2004 | General Appearance | Normal | |
| | | 1.00 | 26MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26MAY2004 | Skin | Normal | |
| | | 1.00 | 26MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2004 | Thyroid | Normal | |
| | | 1.00 | 26MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2004 | Lungs | Normal | |
| | | 1.00 | 26MAY2004 | Abdomen | Normal | |
| | | 223.0 | 09NOV2004 | General Appearance | Normal | |
| | | 223.0 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09NOV2004 | Genital / Rectal | Normal | |

1479

CONFIDENTIAL
AZSER12786279

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105001 | OL QTP | 223.0 | 09NOV2004 | Skin | Normal | |
| | | 223.0 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09NOV2004 | Lymph Nodes | Not Done | |
| | | 223.0 | 09NOV2004 | Thyroid | Normal | |
| | | 223.0 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 09NOV2004 | Lungs | Normal | |
| | | 223.0 | 09NOV2004 | Abdomen | Normal | |
| E0105002 | PLA / VAL | 1.00 | 13JUL2004 | General Appearance | Normal | |
| | | 1.00 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2004 | Skin | Normal | |
| | | 1.00 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2004 | Thyroid | Normal | |
| | | 1.00 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2004 | Lungs | Normal | |
| | | 1.00 | 13JUL2004 | Abdomen | Normal | |
| | | 201.00 | 04MAR2005 | General Appearance | Normal | |
| | | 201.00 | 04MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 04MAR2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 04MAR2005 | Skin | Normal | |
| | | 201.00 | 04MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 04MAR2005 | Lymph Nodes | Normal | |
| | | 201.00 | 04MAR2005 | Thyroid | Normal | |
| | | 201.00 | 04MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 04MAR2005 | Cardiovascular | Normal | |
| | | 201.00 | 04MAR2005 | Lungs | Normal | |
| | | 201.00 | 04MAR2005 | Abdomen | Normal | |
| | | 211.00 | 14SEP2005 | General Appearance | Normal | |
| | | 211.00 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 211.00 | 14SEP2005 | Skin | Normal | |
| | | 211.00 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.00 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 211.00 | 14SEP2005 | Thyroid | Normal | |
| | | 211.00 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.00 | 14SEP2005 | Cardiovascular | Normal | |
| | | 211.00 | 14SEP2005 | Lungs | Normal | |
| | | 211.00 | 14SEP2005 | Abdomen | Normal | |

1480

CONFIDENTIAL
AZSER12786280

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 217.0 | 03MAR2006 | General Appearance | Normal | |
| | | 217.0 | 03MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 03MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 03MAR2006 | Skin | Normal | |
| | | 217.0 | 03MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 03MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 03MAR2006 | Thyroid | Normal | |
| | | 217.0 | 03MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 03MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 03MAR2006 | Lungs | Normal | |
| | | 217.0 | 03MAR2006 | Abdomen | Normal | |
| | | 223.0 | 26JUL2006 | General Appearance | Normal | |
| | | 223.0 | 26JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JUL2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JUL2006 | Skin | Normal | |
| | | 223.0 | 26JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JUL2006 | Lymph Nodes | Normal | |
| | | 223.0 | 26JUL2006 | Thyroid | Normal | |
| | | 223.0 | 26JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JUL2006 | Cardiovascular | Normal | |
| | | 223.0 | 26JUL2006 | Lungs | Normal | |
| | | 223.0 | 26JUL2006 | Abdomen | Normal | |
| E0105003 | OL QTP | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Normal | |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Normal | |
| | | 1.00 | 23AUG2004 | Abdomen | Normal | |
| | | 223.0 | 22MAR2005 | General Appearance | Normal | |
| | | 223.0 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22MAR2005 | Skin | Normal | |
| | | 223.0 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22MAR2005 | Thyroid | Normal | |
| | | 223.0 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst  physl00.sas   02MAR2007:13:35   kcpx265

1481

CONFIDENTIAL
AZSER12786281

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105003 | OL QTP | 223.0 | 22MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 22MAR2005 | Lungs | Normal | |
| | | 223.0 | 22MAR2005 | Abdomen | Normal | |
| E0105004 | PLA / VAL | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2004 | Skin | Normal | |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |
| | | 201.0 | 26MAY2005 | General Appearance | Normal | |
| | | 201.0 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 26MAY2005 | Skin | Normal | |
| | | 201.0 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 26MAY2005 | Thyroid | Normal | |
| | | 201.0 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 26MAY2005 | Lungs | Normal | |
| | | 201.0 | 26MAY2005 | Abdomen | Normal | |
| | | 223.0 | 08JUL2005 | General Appearance | Normal | |
| | | 223.0 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08JUL2005 | Skin | Normal | |
| | | 223.0 | 08JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08JUL2005 | Thyroid | Normal | |
| | | 223.0 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 08JUL2005 | Lungs | Normal | |
| | | 223.0 | 08JUL2005 | Abdomen | Normal | |
| E0105005 | PLA / VAL | 1.00 | 14SEP2004 | General Appearance | Normal | |
| | | 1.00 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1482

CONFIDENTIAL
AZSER12786282

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105005 | PLA / VAL | 1.00 | 14SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2004 | Thyroid | Normal | |
| | | 1.00 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 14SEP2004 | Lungs | Normal | |
| | | 1.00 | 14SEP2004 | Abdomen | Normal | |
| | | 201.0 | 30MAY2005 | General Appearance | Normal | |
| | | 201.0 | 30MAY2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201.0 | 30MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 30MAY2005 | Skin | Normal | |
| | | 201.0 | 30MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30MAY2005 | Thyroid | Normal | |
| | | 201.0 | 30MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 30MAY2005 | Lungs | Normal | |
| | | 201.0 | 30MAY2005 | Abdomen | Normal | |
| | | 223.0 | 16AUG2005 | General Appearance | Normal | |
| | | 223.0 | 16AUG2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2005 | Skin | Normal | |
| | | 223.0 | 16AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2005 | Thyroid | Normal | |
| | | 223.0 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2005 | Lungs | Normal | |
| | | 223.0 | 16AUG2005 | Abdomen | Normal | |
| E0105006 | MISSING | 1.00 | 20OCT2004 | General Appearance | Normal | |
| | | 1.00 | 20OCT2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 20OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20OCT2004 | Skin | Normal | |
| | | 1.00 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20OCT2004 | Thyroid | Normal | |
| | | 1.00 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 20OCT2004 | Lungs | Normal | |
| | | 1.00 | 20OCT2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786283

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105007 | QL QTP | 1.00 | 25OCT2004 | General Appearance | Normal | |
| | | 1.00 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25OCT2004 | Skin | Normal | |
| | | 1.00 | 25OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25OCT2004 | Thyroid | Normal | |
| | | 1.00 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 25OCT2004 | Lungs | Normal | |
| | | 1.00 | 25OCT2004 | Abdomen | Normal | |
| | | 223.0 | 26JUL2005 | General Appearance | Normal | |
| | | 223.0 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26JUL2005 | Skin | Normal | |
| | | 223.0 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JUL2005 | Thyroid | Normal | |
| | | 223.0 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JUL2005 | Lungs | Normal | |
| | | 223.0 | 26JUL2005 | Abdomen | Normal | |
| E0105008 | MISSING | 1.00 | 07FEB2005 | General Appearance | Normal | |
| | | 1.00 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07FEB2005 | Skin | Normal | |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| E0105009 | PLA / VAL | 1.00 | 08FEB2005 | General Appearance | Normal | |
| | | 1.00 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08FEB2005 | Skin | Normal | |
| | | 1.00 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08FEB2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786284

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105009 | PLA / VAL | 1.00 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 08FEB2005 | Lungs | Normal | |
| | | 1.00 | 08FEB2005 | Abdomen | Normal | |
| | | 201.0 | 29JUL2005 | General Appearance | Normal | |
| | | 201.0 | 29JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 29JUL2005 | Skin | Normal | |
| | | 201.0 | 29JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 29JUL2005 | Thyroid | Normal | |
| | | 201.0 | 29JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 29JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 29JUL2005 | Lungs | Normal | |
| | | 201.0 | 29JUL2005 | Abdomen | Normal | |
| | | 223.0 | 12AUG2005 | General Appearance | Normal | |
| | | 223.0 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 12AUG2005 | Skin | Normal | |
| | | 223.0 | 12AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 12AUG2005 | Thyroid | Normal | |
| | | 223.0 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 12AUG2005 | Lungs | Normal | |
| | | 223.0 | 12AUG2005 | Abdomen | Normal | |
| E0105010 | OL QTP | 1.00 | 01APR2005 | General Appearance | Normal | |
| | | 1.00 | 01APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01APR2005 | Skin | Normal | |
| | | 1.00 | 01APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2005 | Thyroid | Normal | |
| | | 1.00 | 01APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2005 | Lungs | Normal | |
| | | 1.00 | 01APR2005 | Abdomen | Normal | |
| | | 223.0 | 04JUL2005 | General Appearance | Normal | |
| | | 223.0 | 04JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04JUL2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12786285

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105010 | OL QTP | 223.0 | 04JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04JUL2005 | Thyroid | Normal | |
| | | 223.0 | 04JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 04JUL2005 | Lungs | Normal | |
| | | 223.0 | 04JUL2005 | Abdomen | Abnormal, New or Aggravated | PATIENT WAS PREGNANT AND WAS DISCONTINUED FROM THE STUDY |
| E0105011 | MISSING | 1.00 | 01APR2005 | General Appearance | Normal | |
| | | 1.00 | 01APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01APR2005 | Skin | Normal | |
| | | 1.00 | 01APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01APR2005 | Thyroid | Normal | |
| | | 1.00 | 01APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 01APR2005 | Lungs | Normal | |
| | | 1.00 | 01APR2005 | Abdomen | Normal | |
| E0105012 | OL QTP | 1.00 | 25FEB2005 | General Appearance | Normal | |
| | | 1.00 | 25FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25FEB2005 | Skin | Normal | |
| | | 1.00 | 25FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25FEB2005 | Thyroid | Normal | |
| | | 1.00 | 25FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 25FEB2005 | Lungs | Normal | |
| | | 1.00 | 25FEB2005 | Abdomen | Normal | |
| | | 223.0 | 25JUL2005 | General Appearance | Normal | |
| | | 223.0 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 25JUL2005 | Skin | Normal | |
| | | 223.0 | 25JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25JUL2005 | Thyroid | Normal | |
| | | 223.0 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25JUL2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1486

CONFIDENTIAL
AZSER12786286

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105012 | OL QTP | 223.0 | 25JUL2005 | Lungs | Normal | |
| | | 223.0 | 25JUL2005 | Abdomen | Normal | |
| E0105013 | OL QTP | 1.00 | 08APR2005 | General Appearance | Normal | |
| | | 1.00 | 08APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08APR2005 | Skin | Normal | |
| | | 1.00 | 08APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08APR2005 | Thyroid | Normal | |
| | | 1.00 | 08APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 08APR2005 | Lungs | Normal | |
| | | 1.00 | 08APR2005 | Abdomen | Normal | |
| | | 223.0 | 06JAN2006 | General Appearance | Normal | |
| | | 223.0 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JAN2006 | Skin | Normal | |
| | | 223.0 | 06JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06JAN2006 | Thyroid | Normal | |
| | | 223.0 | 06JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 06JAN2006 | Lungs | Normal | |
| | | 223.0 | 06JAN2006 | Abdomen | Normal | |
| E0105014 | PLA / VAL | 1.00 | 10MAY2005 | General Appearance | Normal | |
| | | 1.00 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAY2005 | Skin | Normal | |
| | | 1.00 | 10MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAY2005 | Thyroid | Normal | |
| | | 1.00 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 10MAY2005 | Lungs | Normal | |
| | | 1.00 | 10MAY2005 | Abdomen | Abnormal | POLYCYSTIC OVARIES FEB 2005 |
| | | 201.0 | 10FEB2006 | General Appearance | Normal | |
| | | 201.0 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10FEB2006 | Genital / Rectal | Normal | |
| | | 201.0 | 10FEB2006 | Skin | Normal | |

CONFIDENTIAL
AZSER12786287

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105014 | PLA / VAL | 201.0 | 10FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 201.0 | 10FEB2006 | Thyroid | Normal | |
| | | 201.0 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10FEB2006 | Cardiovascular | Normal | |
| | | 201.0 | 10FEB2006 | Lungs | Normal | |
| | | 201.0 | 10FEB2006 | Abdomen | Abnormal, Same as Baseline | POLYCYSTIC OVERIES (1 YEAR HISTORY - FAILED TO INFORM ON INITIAL VISIT AND AFTERWARDS) |
| | | 223.0 | 23FEB2006 | General Appearance | Normal | |
| | | 223.0 | 23FEB2006 | Neurologica / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23FEB2006 | Skin | Normal | |
| | | 223.0 | 23FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23FEB2006 | Thyroid | Normal | |
| | | 223.0 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 23FEB2006 | Lungs | Normal | |
| | | 223.0 | 23FEB2006 | Abdomen | Abnormal, Same as Baseline | |
| E0105015 | PLA / VAL | 1.00 | 03JUN2005 | General Appearance | Normal | |
| | | 1.00 | 03JUN2005 | Neurologica / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03JUN2005 | Skin | Normal | |
| | | 1.00 | 03JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2005 | Thyroid | Normal | |
| | | 1.00 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2005 | Lungs | Normal | |
| | | 1.00 | 03JUN2005 | Abdomen | Normal | |
| | | 201.0 | 30JAN2006 | General Appearance | Normal | |
| | | 201.0 | 30JAN2006 | Neurologica / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 30JAN2006 | Skin | Normal | |
| | | 201.0 | 30JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 30JAN2006 | Thyroid | Normal | |
| | | 201.0 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1488

CONFIDENTIAL
AZSER12786288

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 201.0 | 30JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 30JAN2006 | Lungs | Normal | |
| | | 201.0 | 30JAN2006 | Abdomen | Normal | |
| | | 211.0 | 15AUG2006 | General Appearance | Normal | |
| | | 211.0 | 15AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211.0 | 15AUG2006 | Genital / Rectal | Normal | |
| | | 211.0 | 15AUG2006 | Skin | Normal | |
| | | 211.0 | 15AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 211.0 | 15AUG2006 | Thyroid | Normal | |
| | | 211.0 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 15AUG2006 | Cardiovascular | Normal | |
| | | 211.0 | 15AUG2006 | Lungs | Normal | |
| | | 211.0 | 15AUG2006 | Abdomen | Normal | |
| | | 223.0 | 18AUG2006 | General Appearance | Normal | |
| | | 223.0 | 18AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 18AUG2006 | Genital / Rectal | Normal | |
| | | 223.0 | 18AUG2006 | Skin | Normal | |
| | | 223.0 | 18AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 18AUG2006 | Thyroid | Normal | |
| | | 223.0 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 18AUG2006 | Lungs | Normal | |
| | | 223.0 | 18AUG2006 | Abdomen | Normal | |
| E0105016 | PLA / VAL | 1.00 | 03AUG2005 | General Appearance | Normal | |
| | | 1.00 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2005 | Skin | Normal | |
| | | 1.00 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2005 | Thyroid | Normal | |
| | | 1.00 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2005 | Lungs | Normal | |
| | | 1.00 | 03AUG2005 | Abdomen | Normal | |
| | | 201.0 | 23MAR2006 | General Appearance | Normal | |
| | | 201.0 | 23MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23MAR2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 23MAR2006 | Skin | Normal | |
| | | 201.0 | 23MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786289

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105016 | PLA / VAL | 201.0 | 23MAR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 23MAR2006 | Thyroid | Normal | |
| | | 201.0 | 23MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23MAR2006 | Cardiovascular | Normal | |
| | | 201.0 | 23MAR2006 | Lungs | Normal | |
| | | 201.0 | 23MAR2006 | Abdomen | Normal | |
| | | 223.0 | 09MAY2006 | General Appearance | Normal | |
| | | 223.0 | 09MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 09MAY2006 | Skin | Normal | |
| | | 223.0 | 09MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 09MAY2006 | Thyroid | Normal | |
| | | 223.0 | 09MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 09MAY2006 | Lungs | Normal | |
| | | 223.0 | 09MAY2006 | Abdomen | Normal | |
| E0105017 | QTP / VAL | 1.00 | 03AUG2005 | General Appearance | Normal | |
| | | 1.00 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03AUG2005 | Skin | Normal | |
| | | 1.00 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03AUG2005 | Thyroid | Normal | |
| | | 1.00 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 03AUG2005 | Lungs | Normal | |
| | | 1.00 | 03AUG2005 | Abdomen | Normal | |
| | | 201.00 | 23MAR2006 | General Appearance | Normal | |
| | | 201.00 | 23MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 23MAR2006 | Genital / Rectal | Not Done | |
| | | 201.00 | 23MAR2006 | Skin | Normal | |
| | | 201.00 | 23MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 23MAR2006 | Lymph Nodes | Normal | |
| | | 201.00 | 23MAR2006 | Thyroid | Normal | |
| | | 201.00 | 23MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 23MAR2006 | Cardiovascular | Normal | |
| | | 201.0 | 23MAR2006 | Lungs | Normal | |
| | | 201.0 | 23MAR2006 | Abdomen | Normal | |
| | | 223.0 | 18AUG2006 | General Appearance | Normal | |
| | | 223.0 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1490

CONFIDENTIAL
AZSER12786290

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105017 | QTP / VAL | 223.0 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 18AUG2006 | Skin | Normal | |
| | | 223.0 | 18AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 18AUG2006 | Thyroid | Normal | |
| | | 223.0 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 18AUG2006 | Lungs | Normal | |
| | | 223.0 | 18AUG2006 | Abdomen | Normal | |
| E0105018 | MISSING | 1.00 | 31AUG2005 | General Appearance | Normal | |
| | | 1.00 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31AUG2005 | Skin | Normal | |
| | | 1.00 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31AUG2005 | Thyroid | Normal | |
| | | 1.00 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 31AUG2005 | Lungs | Normal | |
| | | 1.00 | 31AUG2005 | Abdomen | Normal | |
| E0105019 | OL QTP | 1.00 | 23SEP2005 | General Appearance | Normal | |
| | | 1.00 | 23SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23SEP2005 | Skin | Normal | |
| | | 1.00 | 23SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2005 | Thyroid | Normal | |
| | | 1.00 | 23SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2005 | Lungs | Normal | |
| | | 1.00 | 23SEP2005 | Abdomen | Normal | |
| | | 223.0 | 06APR2006 | General Appearance | Normal | |
| | | 223.0 | 06APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06APR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 06APR2006 | Skin | Normal | |
| | | 223.0 | 06APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06APR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 06APR2006 | Thyroid | Normal | |
| | | 223.0 | 06APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06APR2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1491

CONFIDENTIAL
AZSER12786291

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0105019 | OL QTP | 223.0 | 06APR2006 | Lungs | Normal | |
| | | 223.0 | 06APR2006 | Abdomen | Normal | |
| E0106001 | OL QTP | 1.00 | 15OCT2004 | General Appearance | Normal | |
| | | 1.00 | 15OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15OCT2004 | Skin | Normal | |
| | | 1.00 | 15OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15OCT2004 | Thyroid | Normal | |
| | | 1.00 | 15OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 15OCT2004 | Lungs | Normal | |
| | | 1.00 | 15OCT2004 | Abdomen | Normal | |
| | | 223.0 | 21MAR2005 | General Appearance | Normal | |
| | | 223.0 | 21MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21MAR2005 | Skin | Normal | |
| | | 223.0 | 21MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21MAR2005 | Thyroid | Normal | |
| | | 223.0 | 21MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 21MAR2005 | Lungs | Normal | |
| | | 223.0 | 21MAR2005 | Abdomen | Normal | |
| E0106002 | MISSING | 1.00 | 23NOV2004 | General Appearance | Normal | |
| | | 1.00 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23NOV2004 | Skin | Normal | |
| | | 1.00 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23NOV2004 | Thyroid | Normal | |
| | | 1.00 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 23NOV2004 | Lungs | Normal | |
| | | 1.00 | 23NOV2004 | Abdomen | Normal | |
| E0106003 | OL QTP | 1.00 | 19APR2005 | General Appearance | Normal | |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Normal | |
| | | 1.00 | 19APR2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1492

CONFIDENTIAL
AZSER12786292

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0106003 | OL QTP | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Abnormal | UMBILICAL HERNIA |
| | | 223.0 | 07NOV2005 | General Appearance | Normal | |
| | | 223.0 | 07NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07NOV2005 | Skin | Normal | |
| | | 223.0 | 07NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07NOV2005 | Thyroid | Normal | |
| | | 223.0 | 07NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 07NOV2005 | Lungs | Normal | |
| | | 223.0 | 07NOV2005 | Abdomen | Abnormal, Same as Baseline | |
| E0107001 | MISSING | 1.00 | 21DEC2004 | General Appearance | Normal | |
| | | 1.00 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21DEC2004 | Genital / Rectal | Normal | |
| | | 1.00 | 21DEC2004 | Skin | Normal | |
| | | 1.00 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21DEC2004 | Thyroid | Normal | |
| | | 1.00 | 21DEC2004 | Musculoskeletal / Extremities | Abnormal | RT SHOULDER ROTATOR CUP ARTHRITIC CHANGE |
| | | 1.00 | 21DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 21DEC2004 | Lungs | Normal | |
| | | 1.00 | 21DEC2004 | Abdomen | Normal | |
| E0107002 | OL QTP | 1.00 | 21DEC2004 | General Appearance | Normal | |
| | | 1.00 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21DEC2004 | Genital / Rectal | Normal | |
| | | 1.00 | 21DEC2004 | Skin | Normal | |
| | | 1.00 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21DEC2004 | Thyroid | Normal | |
| | | 1.00 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21DEC2004 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1493

CONFIDENTIAL
AZSER12786293

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107002 | OL QTP | 1.00 | 21DEC2004 | Lungs | Normal | |
| | | 1.00 | 21DEC2004 | Abdomen | Normal | |
| E0107003 | MISSING | | | | | |
| E0107004 | OL QTP | 1.00 | 21DEC2004 | General Appearance | Normal | |
| | | 1.00 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21DEC2004 | Genital / Rectal | Normal | |
| | | 1.00 | 21DEC2004 | Skin | Normal | |
| | | 1.00 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21DEC2004 | Thyroid | Normal | |
| | | 1.00 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21DEC2004 | Cardiovascular | Abnormal | HYPERTENSION - 1 YR. NO MEDS |
| E0107005 | MISSING | 1.00 | 21DEC2004 | Lungs | Normal | |
| | | 1.00 | 21DEC2004 | Abdomen | Normal | |
| | | 1.00 | 21DEC2004 | General Appearance | Normal | |
| | | 1.00 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21DEC2004 | Genital / Rectal | Normal | |
| | | 1.00 | 21DEC2004 | Skin | Normal | |
| | | 1.00 | 21DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21DEC2004 | Lymph Nodes | Not Done | |
| | | 1.00 | 21DEC2004 | Thyroid | Normal | |
| | | 1.00 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 21DEC2004 | Lungs | Normal | |
| | | 1.00 | 21DEC2004 | Abdomen | Normal | |
| E0107006 | MISSING | 1.00 | 15MAR2005 | General Appearance | Normal | |
| | | 1.00 | 15MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15MAR2005 | Genital / Rectal | Normal | |
| | | 1.00 | 15MAR2005 | Skin | Abnormal | FUNGAL INFECTION ON TORSO - CHRONIC |
| | | 1.00 | 15MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15MAR2005 | Thyroid | Normal | |
| | | 1.00 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15MAR2005 | Cardiovascular | Abnormal | COLLAPSED LUNG 8 YRS AGO. |
| | | 1.00 | 15MAR2005 | Lungs | Abnormal | |
| | | 1.00 | 15MAR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1494

CONFIDENTIAL
AZSER12786294

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107007 | QTP / VAL | 1.00 | 11MAR2005 | General Appearance | Normal | |
| | | 1.00 | 11MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAR2005 | Skin | Normal | |
| | | 1.00 | 11MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAR2005 | Thyroid | Abnormal | HYPOTHYROIDISM |
| | | 1.00 | 11MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAR2005 | Lungs | Normal | |
| | | 1.00 | 11MAR2005 | Abdomen | Normal | |
| | | 201.0 | 29JUL2005 | General Appearance | Normal | |
| | | 201.0 | 29JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29JUL2005 | Genital / Rectal | Normal | |
| | | 201.0 | 29JUL2005 | Skin | Normal | |
| | | 201.0 | 29JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 29JUL2005 | Thyroid | Normal | |
| | | 201.0 | 29JUL2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 29JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 29JUL2005 | Lungs | Normal | |
| | | 201.0 | 29JUL2005 | Abdomen | Normal | |
| | | 223.0 | 19AUG2005 | General Appearance | Normal | |
| | | 223.0 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19AUG2005 | Genital / Rectal | Normal | |
| | | 223.0 | 19AUG2005 | Skin | Normal | |
| | | 223.0 | 19AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19AUG2005 | Thyroid | Normal | |
| | | 223.0 | 19AUG2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 19AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 19AUG2005 | Lungs | Normal | |
| | | 223.0 | 19AUG2005 | Abdomen | Normal | |
| E0107008 | QTP / VAL | 1.00 | 11MAR2005 | General Appearance | Normal | |
| | | 1.00 | 11MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAR2005 | Genital / Rectal | Normal | |
| | | 1.00 | 11MAR2005 | Skin | Normal | |
| | | 1.00 | 11MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAR2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   02MAR2007:13:35   phys100.sas   kcpx265

1495

CONFIDENTIAL
AZSER12786295

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 1.00 | 11MAR2005 | Thyroid | Normal | |
| | | 1.00 | 11MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAR2005 | Lungs | Normal | |
| | | 1.00 | 11MAR2005 | Abdomen | Abnormal | DIVERTICULITIS STABLE |
| | | 201.0 | 05AUG2005 | General Appearance | Normal | |
| | | 201.0 | 05AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05AUG2005 | Genital / Rectal | Normal | |
| | | 201.0 | 05AUG2005 | Skin | Normal | |
| | | 201.0 | 05AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 05AUG2005 | Thyroid | Normal | |
| | | 201.0 | 05AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 05AUG2005 | Lungs | Normal | |
| | | 201.0 | 05AUG2005 | Abdomen | Normal | |
| | | 211.0 | 23FEB2006 | General Appearance | Normal | |
| | | 211.0 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 23FEB2006 | Skin | Normal | |
| | | 211.0 | 23FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 211.0 | 23FEB2006 | Thyroid | Normal | |
| | | 211.0 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 23FEB2006 | Cardiovascular | Normal | |
| | | 211.0 | 23FEB2006 | Lungs | Normal | |
| | | 211.0 | 23FEB2006 | Abdomen | Normal | |
| | | 217.0 | 11AUG2006 | General Appearance | Normal | |
| | | 217.0 | 11AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 11AUG2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 11AUG2006 | Skin | Normal | |
| | | 217.0 | 11AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 11AUG2006 | Lymph Nodes | Normal | |
| | | 217.0 | 11AUG2006 | Thyroid | Normal | |
| | | 217.0 | 11AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 217.0 | 11AUG2006 | Cardiovascular | Normal | |
| | | 217.0 | 11AUG2006 | Lungs | Normal | |
| | | 217.0 | 11AUG2006 | Abdomen | Normal | |
| | | 223.0 | 17AUG2006 | General Appearance | Normal | |
| | | 223.0 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2006 | Genital / Rectal | Not Done | |

1496

CONFIDENTIAL
AZSER12786296

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 223.0 | 17AUG2006 | Skin | Normal | |
| | | 223.0 | 17AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 17AUG2006 | Thyroid | Normal | |
| | | 223.0 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17AUG2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2006 | Lungs | Normal | |
| | | 223.0 | 17AUG2006 | Abdomen | Normal | |
| E0107009 | PLA / LI | 1.00 | 11MAR2005 | General Appearance | Normal | |
| | | 1.00 | 11MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAR2005 | Genital / Rectal | Abnormal | ECZEMA |
| | | 1.00 | 11MAR2005 | Skin | Normal | |
| | | 1.00 | 11MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAR2005 | Thyroid | Abnormal | HYPOTHYROIDISM - NOV/03 RP ELTONAU 0.125 |
| | | 1.00 | 11MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAR2005 | Lungs | Normal | |
| | | 1.00 | 11MAR2005 | Abdomen | Normal | |
| | | 201.0 | 21OCT2005 | General Appearance | Normal | |
| | | 201.0 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21OCT2005 | Genital / Rectal | Normal | |
| | | 201.0 | 21OCT2005 | Skin | Normal | |
| | | 201.0 | 21OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21OCT2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 201.0 | 21OCT2005 | Thyroid | Normal | |
| | | 201.0 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21OCT2005 | Cardiovascular | Abnormal, New or Aggravated | ASTHMA IS MILD |
| | | 201.0 | 21OCT2005 | Lungs | Normal | |
| | | 201.0 | 21OCT2005 | Abdomen | Normal | |
| | | 223.0 | 06DEC2005 | General Appearance | Normal | |
| | | 223.0 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06DEC2005 | Genital / Rectal | Normal | |
| | | 223.0 | 06DEC2005 | Skin | Normal | |
| | | 223.0 | 06DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06DEC2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1497

CONFIDENTIAL
AZSER12786297

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 223.0 | 06DEC2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 06DEC2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 06DEC2005 | Abdomen | Normal | |
| E0107010 | PLA / VAL | 1.00 | 11MAR2005 | General Appearance | Normal | |
| | | 1.00 | 11MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAR2005 | Genital / Rectal | Normal | |
| | | 1.00 | 11MAR2005 | Skin | Normal | |
| | | 1.00 | 11MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAR2005 | Thyroid | Normal | |
| | | 1.00 | 11MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAR2005 | Lungs | Normal | |
| | | 1.00 | 11MAR2005 | Abdomen | Normal | |
| | | 201.0 | 05AUG2005 | General Appearance | Normal | |
| | | 201.0 | 05AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05AUG2005 | Genital / Rectal | Normal | |
| | | 201.0 | 05AUG2005 | Skin | Normal | |
| | | 201.0 | 05AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 05AUG2005 | Thyroid | Normal | |
| | | 201.0 | 05AUG2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | ARTHRITIS KNEES |
| | | 201.0 | 05AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 05AUG2005 | Lungs | Normal | |
| | | 201.0 | 05AUG2005 | Abdomen | Normal | |
| | | 223.0 | 06SEP2005 | General Appearance | Normal | |
| | | 223.0 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06SEP2005 | Genital / Rectal | Normal | |
| | | 223.0 | 06SEP2005 | Skin | Abnormal, New or Aggravated | EXCRUCIATING DERMATITIS SINCE APRIL 17/05 - ON PLAMS & CROTEL |
| | | 223.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06SEP2005 | Thyroid | Normal | |
| | | 223.0 | 06SEP2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786298

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 223.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 06SEP2005 | Lungs | Normal | |
| | | 223.0 | 06SEP2005 | Abdomen | Normal | |
| E0107011 | MISSING | 1.00 | 22MAR2005 | General Appearance | Normal | |
| | | 1.00 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22MAR2005 | Genital / Rectal | Normal | |
| | | 1.00 | 22MAR2005 | Skin | Normal | |
| | | 1.00 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22MAR2005 | Thyroid | Normal | |
| | | 1.00 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 22MAR2005 | Lungs | Normal | |
| | | 1.00 | 22MAR2005 | Abdomen | Normal | |
| E0107012 | OL QTP | 1.00 | 28APR2005 | General Appearance | Normal | |
| | | 1.00 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2005 | Genital / Rectal | Abnormal | OVARIAN CYSTS REMOVED |
| | | 1.00 | 28APR2005 | Skin | Abnormal | PSORIASIS SCALP SINCE DEC/04 AND PREVIOUS HISTORY SINCE CHILDHOOD |
| | | 1.00 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2005 | Thyroid | Normal | |
| | | 1.00 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2005 | Lungs | Normal | |
| | | 1.00 | 28APR2005 | Abdomen | Abnormal | HISTORY OF GASTRIC ULCERS PREVIOUSLY - RECOVERED. |
| E0107013 | OL QTP | 1.00 | 28APR2005 | General Appearance | Normal | |
| | | 1.00 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2005 | Genital / Rectal | Normal | |
| | | 1.00 | 28APR2005 | Skin | Normal | |
| | | 1.00 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2005 | Thyroid | Normal | |
| | | 1.00 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1499

CONFIDENTIAL
AZSER12786299

Page 1200 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107013 | OL QTP | 1.00 | 28APR2005 | Abdomen | Normal | |
| E0107014 | OL QTP | 1.00 | 28APR2005 | General Appearance | Normal | |
| | | 1.00 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2005 | Genital / Rectal | Normal | |
| | | 1.00 | 28APR2005 | Skin | Normal | |
| | | 1.00 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2005 | Thyroid | Normal | |
| | | 1.00 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2005 | Lungs | Normal | |
| | | 1.00 | 28APR2005 | Abdomen | Normal | |
| E0107016 | PLA / VAL | 1.00 | 17MAY2005 | General Appearance | Normal | |
| | | 1.00 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2005 | Genital / Rectal | Normal | |
| | | 1.00 | 17MAY2005 | Skin | Normal | |
| | | 1.00 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2005 | Thyroid | Normal | |
| | | 1.00 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2005 | Lungs | Normal | |
| | | 1.00 | 17MAY2005 | Abdomen | Normal | |
| | | 201.0 | 18NOV2005 | General Appearance | Normal | |
| | | 201.0 | 18NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 18NOV2005 | Genital / Rectal | Normal | |
| | | 201.0 | 18NOV2005 | Skin | Normal | |
| | | 201.0 | 18NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 18NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 18NOV2005 | Thyroid | Normal | |
| | | 201.0 | 18NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 18NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 18NOV2005 | Lungs | Normal | |
| | | 201.0 | 18NOV2005 | Abdomen | Normal | |
| | | 211.0 | 31MAY2006 | General Appearance | Normal | |
| | | 211.0 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 31MAY2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 31MAY2006 | Skin | Normal | |
| | | 211.0 | 31MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 31MAY2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1500

CONFIDENTIAL
AZSER12786300

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL | 211.0 | 31MAY2006 | Thyroid | Normal | |
| | | 211.0 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 31MAY2006 | Cardiovascular | Normal | |
| | | 211.0 | 31MAY2006 | Lungs | Normal | |
| | | 211.0 | 31MAY2006 | Abdomen | Normal | |
| | | 223.0 | 23AUG2006 | General Appearance | Normal | |
| | | 223.0 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 23AUG2006 | Skin | Normal | |
| | | 223.0 | 23AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 23AUG2006 | Thyroid | Normal | |
| | | 223.0 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 23AUG2006 | Lungs | Normal | |
| | | 223.0 | 23AUG2006 | Abdomen | Normal | |
| E0107017 | QTP / LI | 1.00 | 27MAY2005 | General Appearance | Normal | |
| | | 1.00 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2005 | Genital / Rectal | Normal | |
| | | 1.00 | 27MAY2005 | Skin | Normal | |
| | | 1.00 | 27MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2005 | Thyroid | Normal | |
| | | 1.00 | 27MAY2005 | Musculoskeletal / Extremities | Abnormal | FIBROMYALGIA SINCE 2002 |
| | | 1.00 | 27MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2005 | Lungs | Normal | |
| | | 1.00 | 27MAY2005 | Abdomen | Normal | |
| | | 201.0 | 21NOV2005 | General Appearance | Normal | |
| | | 201.0 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21NOV2005 | Skin | Normal | |
| | | 201.0 | 21NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21NOV2005 | Thyroid | Normal | |
| | | 201.0 | 21NOV2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 21NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 21NOV2005 | Lungs | Normal | |
| | | 201.0 | 21NOV2005 | Abdomen | Normal | |
| | | 223.0 | 06DEC2005 | General Appearance | Normal | |
| | | 223.0 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786301

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107017 | QTP / LI | 223.0 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06DEC2005 | Skin | Normal | |
| | | 223.0 | 06DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06DEC2005 | Thyroid | Normal | |
| | | 223.0 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 06DEC2005 | Lungs | Normal | |
| | | 223.0 | 06DEC2005 | Abdomen | Normal | |
| E0107018 | OL QTP | 1.00 | 03JUN2005 | General Appearance | Normal | |
| | | 1.00 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03JUN2005 | Genital / Rectal | Normal | |
| | | 1.00 | 03JUN2005 | Skin | Normal | |
| | | 1.00 | 03JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03JUN2005 | Thyroid | Normal | |
| | | 1.00 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 03JUN2005 | Lungs | Normal | |
| | | 1.00 | 03JUN2005 | Abdomen | Normal | |
| E0107019 | QTP / VAL | 1.00 | 24JUN2005 | General Appearance | Normal | |
| | | 1.00 | 24JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JUN2005 | Skin | Normal | |
| | | 1.00 | 24JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24JUN2005 | Thyroid | Normal | |
| | | 1.00 | 24JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 24JUN2005 | Lungs | Normal | |
| | | 1.00 | 24JUN2005 | Abdomen | Abnormal | COPD CHRONIC OBSTRUCTIVE PULMANORY DISORDER V/S 2 - KIDNEYS - SEEING A NEPHRITOGIST. 2/ RENAL FUNCTIONS/ DISEASE |
| | | 201.0 | 16SEP2005 | General Appearance | Normal | |
| | | 201.0 | 16SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 16SEP2005 | Skin | Abnormal, New or Aggravated | PSORIASIS |
| | | 201.0 | 16SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786302

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL | 201.0 | 16SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 16SEP2005 | Thyroid | Normal | |
| | | 201.0 | 16SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 16SEP2005 | Lungs | Abnormal, Same as Baseline | |
| | | 201.0 | 16SEP2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 29MAR2006 | General Appearance | Normal | |
| | | 211.0 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 29MAR2006 | Skin | Abnormal, Same as Baseline | |
| | | 211.0 | 29MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 29MAR2006 | Thyroid | Normal | |
| | | 211.0 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 29MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 29MAR2006 | Lungs | Abnormal, Same as Baseline | |
| | | 211.0 | 29MAR2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 16AUG2006 | General Appearance | Normal | |
| | | 223.0 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16AUG2006 | Skin | Normal | |
| | | 223.0 | 16AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16AUG2006 | Thyroid | Normal | |
| | | 223.0 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 16AUG2006 | Lungs | Normal | |
| | | 223.0 | 16AUG2006 | Abdomen | Normal | |
| E0107020 | QTP / VAL | 1.00 | 07SEP2005 | General Appearance | Normal | |
| | | 1.00 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2005 | Genital / Rectal | Normal | |
| | | 1.00 | 07SEP2005 | Skin | Normal | |
| | | 1.00 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | INCONTINENT OF URINE WHEN COUGHS. DISC DISEASE C5, C7 |
| | | 1.00 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2005 | Thyroid | Normal | |
| | | 1.00 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1503

CONFIDENTIAL
AZSER12786303

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107020 | QTP / VAL | 1.00 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2005 | Lungs | Normal | |
| | | 1.00 | 07SEP2005 | Abdomen | Normal | |
| | | 201.0 | 23DEC2005 | General Appearance | Normal | |
| | | 201.0 | 23DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23DEC2005 | Skin | Normal | |
| | | 201.0 | 23DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23DEC2005 | Thyroid | Normal | |
| | | 201.0 | 23DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 23DEC2005 | Lungs | Normal | |
| | | 201.0 | 23DEC2005 | Abdomen | Normal | |
| | | 211.0 | 05JUL2006 | General Appearance | Normal | |
| | | 211.0 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 05JUL2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 05JUL2006 | Skin | Normal | |
| | | 211.0 | 05JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 05JUL2006 | Thyroid | Normal | |
| | | 211.0 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 05JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 05JUL2006 | Lungs | Normal | |
| | | 211.0 | 05JUL2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0107021 | QTP / VAL | 1.00 | 23SEP2005 | General Appearance | Normal | |
| | | 1.00 | 23SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23SEP2005 | Genital / Rectal | Normal | |
| | | 1.00 | 23SEP2005 | Skin | Normal | |
| | | 1.00 | 23SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786304

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 1.00 | 23SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23SEP2005 | Thyroid | Normal | |
| | | 1.00 | 23SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 23SEP2005 | Lungs | Normal | |
| | | 1.00 | 23SEP2005 | Abdomen | Abnormal | LAST YEAR - DIVERTICULITIS WHICH IS STABLE |
| | | 201.0 | 20DEC2005 | General Appearance | Normal | |
| | | 201.0 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 20DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 20DEC2005 | Skin | Normal | |
| | | 201.0 | 20DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 20DEC2005 | Thyroid | Normal | |
| | | 201.0 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 20DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 20DEC2005 | Lungs | Normal | |
| | | 201.0 | 20DEC2005 | Abdomen | Normal | |
| | | 211.0 | 05JUL2006 | General Appearance | Normal | |
| | | 211.0 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 05JUL2006 | Genital / Rectal | Abnormal, New or Aggravated | |
| | | 211.0 | 05JUL2006 | Skin | Normal | |
| | | 211.0 | 05JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 05JUL2006 | Thyroid | Normal | |
| | | 211.0 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 05JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 05JUL2006 | Lungs | Normal | |
| | | 211.0 | 05JUL2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786305

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108001 | OL QTP | 1.00 | 29MAR2004 | General Appearance | Normal | |
| | | 1.00 | 29MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29MAR2004 | Skin | Normal | |
| | | 1.00 | 29MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29MAR2004 | Thyroid | Normal | |
| | | 1.00 | 29MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 29MAR2004 | Lungs | Normal | |
| | | 1.00 | 29MAR2004 | Abdomen | Normal | |
| E0108002 | OL QTP | 1.00 | 05APR2004 | General Appearance | Normal | |
| | | 1.00 | 05APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05APR2004 | Skin | Normal | |
| | | 1.00 | 05APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05APR2004 | Thyroid | Normal | |
| | | 1.00 | 05APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 05APR2004 | Lungs | Abnormal | ASTHMA |
| | | 1.00 | 05APR2004 | Abdomen | Normal | |
| | | 223.0 | 26APR2004 | General Appearance | Normal | |
| | | 223.0 | 26APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26APR2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 26APR2004 | Skin | Normal | |
| | | 223.0 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 26APR2004 | Thyroid | Normal | |
| | | 223.0 | 26APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 26APR2004 | Lungs | Abnormal, Baseline | Same as |
| | | 223.0 | 26APR2004 | Abdomen | Normal | |
| E0108003 | OL QTP | 1.00 | 06APR2004 | General Appearance | Normal | |
| | | 1.00 | 06APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2004 | Skin | Normal | |
| | | 1.00 | 06APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1506

CONFIDENTIAL
AZSER12786306

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108003 | OL QTP | 1.00 | 06APR2004 | Thyroid | Normal | |
| | | 1.00 | 06APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2004 | Lungs | Normal | |
| | | 1.00 | 06APR2004 | Abdomen | Normal | |
| E0108004 | OL QTP | 1.00 | 13APR2004 | General Appearance | Normal | |
| | | 1.00 | 13APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13APR2004 | Skin | Normal | |
| | | 1.00 | 13APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13APR2004 | Thyroid | Abnormal | HYPOTHYRODISM |
| | | 1.00 | 13APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 13APR2004 | Lungs | Normal | |
| | | 1.00 | 13APR2004 | Abdomen | Normal | |
| | | 223.0 | 13JUL2004 | General Appearance | Normal | |
| | | 223.0 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JUL2004 | Skin | Normal | |
| | | 223.0 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 13JUL2004 | Thyroid | Normal | |
| | | 223.0 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 13JUL2004 | Lungs | Normal | |
| | | 223.0 | 13JUL2004 | Abdomen | Normal | |
| E0108005 | OL QTP | 1.00 | 15APR2004 | General Appearance | Normal | |
| | | 1.00 | 15APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15APR2004 | Skin | Normal | |
| | | 1.00 | 15APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15APR2004 | Thyroid | Normal | |
| | | 1.00 | 15APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 15APR2004 | Lungs | Normal | |
| | | 1.00 | 15APR2004 | Abdomen | Normal | |
| E0108006 | OL QTP | 1.00 | 10JUN2004 | General Appearance | Abnormal | OBESE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1507

CONFIDENTIAL
AZSER12786307