Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108006 | OL QTP | 1.00 | 10JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10JUN2004 | Genital / Rectal | Normal | |
| | | 1.00 | 10JUN2004 | Skin | Normal | |
| | | 1.00 | 10JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10JUN2004 | Thyroid | Normal | |
| | | 1.00 | 10JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 10JUN2004 | Lungs | Normal | |
| | | 1.00 | 10JUN2004 | Abdomen | Normal | |
| | | 223.0 | 12JUL2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 12JUL2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 12JUL2004 | Genital / Rectal | Normal | |
| | | 223.0 | 12JUL2004 | Skin | Normal | |
| | | 223.0 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 12JUL2004 | Thyroid | Normal | |
| | | 223.0 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 12JUL2004 | Lungs | Normal | |
| | | 223.0 | 12JUL2004 | Abdomen | Normal | |
| E0108007 | OL QTP | 1.00 | 29JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Abnormal | SHAKINESS DUE TO MEDS |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Normal | |
| | | 1.00 | 29JUN2004 | Skin | Abnormal | ABDOMINAL STRIAL |
| | | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2004 | Thyroid | Abnormal | HYPOTHYROIDISM - STABLE |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 15NOV2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 15NOV2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 15NOV2004 | Genital / Rectal | Normal | |
| | | 223.0 | 15NOV2004 | Skin | Abnormal, Baseline | Same as |
| | | 223.0 | 15NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15NOV2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786308

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 223.0 | 15NOV2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 15NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 15NOV2004 | Lungs | Normal | |
| | | 223.0 | 15NOV2004 | Abdomen | Abnormal, Same as Baseline | |
| E0108008 | OL QTP | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | | |
| | | 1.00 | 09AUG2004 | Skin | Normal | |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| E0108009 | OL QTP | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07SEP2004 | Skin | Normal | |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |
| | | 1.00 | 07SEP2004 | Abdomen | Normal | |
| E0108010 | OL QTP | 1.00 | 07SEP2004 | General Appearance | Normal | |
| | | 1.00 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07SEP2004 | Genital / Rectal | Normal | |
| | | 1.00 | 07SEP2004 | Skin | Normal | |
| | | 1.00 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07SEP2004 | Thyroid | Normal | |
| | | 1.00 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 07SEP2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1509

CONFIDENTIAL
AZSER12786309

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108010 | OL QTP | 1.00 | 07SEP2004 | Abdomen | Normal | |
| | | 223.0 | 20OCT2004 | General Appearance | Normal | |
| | | 223.0 | 20OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20OCT2004 | Genital / Rectal | Normal | |
| | | 223.0 | 20OCT2004 | Skin | Normal | |
| | | 223.0 | 20OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20OCT2004 | Thyroid | Normal | |
| | | 223.0 | 20OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20OCT2004 | Cardiovascular | Normal | |
| | | 223.0 | 20OCT2004 | Lungs | Normal | |
| | | 223.0 | 20OCT2004 | Abdomen | Normal | |
| E0108011 | MISSING | 1.00 | 20SEP2004 | General Appearance | Normal | |
| | | 1.00 | 20SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2004 | Skin | Normal | |
| | | 1.00 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2004 | Thyroid | Normal | |
| | | 1.00 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2004 | Lungs | Normal | |
| | | 1.00 | 20SEP2004 | Abdomen | Normal | |
| E0108012 | OL QTP | 1.00 | 25OCT2004 | General Appearance | Abnormal | OVERWEIGHT |
| | | 1.00 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25OCT2004 | Skin | Normal | |
| | | 1.00 | 25OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25OCT2004 | Thyroid | Normal | |
| | | 1.00 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 25OCT2004 | Lungs | Normal | |
| | | 1.00 | 25OCT2004 | Abdomen | Normal | |
| E0108013 | OL QTP | 1.00 | 03NOV2004 | General Appearance | Normal | |
| | | 1.00 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03NOV2004 | Skin | Normal | |
| | | 1.00 | 03NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1510

CONFIDENTIAL
AZSER12786310

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108013 | OL QTP | 1.00 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03NOV2004 | Thyroid | Normal | |
| | | 1.00 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 03NOV2004 | Lungs | Normal | |
| | | 1.00 | 03NOV2004 | Abdomen | Normal | |
| | | 223.0 | 02MAY2005 | General Appearance | Normal | |
| | | 223.0 | 02MAY2005 | Neurology/Cardiac Reflexes / Nervous System | Normal | |
| | | 223.0 | 02MAY2005 | Genital/Rectal | Not Done | |
| | | 223.0 | 02MAY2005 | Skin | Normal | |
| | | 223.0 | 02MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAY2005 | Thyroid | Normal | |
| | | 223.0 | 02MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 02MAY2005 | Lungs | Normal | |
| | | 223.0 | 02MAY2005 | Abdomen | Normal | |
| E0108014 | OL QTP | 1.00 | 16NOV2004 | General Appearance | Normal | |
| | | 1.00 | 16NOV2004 | Neurology/Cardiac Reflexes / Nervous System | Normal | |
| | | 1.00 | 16NOV2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 16NOV2004 | Skin | Abnormal | ACNE |
| | | 1.00 | 16NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16NOV2004 | Lymph Nodes | Not Done | |
| | | 1.00 | 16NOV2004 | Thyroid | Normal | |
| | | 1.00 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 16NOV2004 | Lungs | Normal | |
| | | 1.00 | 16NOV2004 | Abdomen | Normal | |
| E0108015 | MISSING | 1.00 | 23NOV2004 | General Appearance | Normal | |
| | | 1.00 | 23NOV2004 | Neurology/Cardiac Reflexes / Nervous System | Normal | |
| | | 1.00 | 23NOV2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 23NOV2004 | Skin | Normal | |
| | | 1.00 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23NOV2004 | Lymph Nodes | Not Done | |
| | | 1.00 | 23NOV2004 | Thyroid | Normal | |
| | | 1.00 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 23NOV2004 | Lungs | Normal | |
| | | 1.00 | 23NOV2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786311

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108016 | OL QTP | 1.00 | 19NOV2004 | General Appearance | Normal | |
| | | 1.00 | 19NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19NOV2004 | Skin | Abnormal | FUNGAL -> CHRONIC TX BY GP. |
| | | 1.00 | 19NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19NOV2004 | Lymph Nodes | Not Done | |
| | | 1.00 | 19NOV2004 | Thyroid | Normal | |
| | | 1.00 | 19NOV2004 | Musculoskeletal / Extremities | Abnormal | HX OF SCIATICA AND FINGERS & TOES STIFF. |
| | | 1.00 | 19NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 19NOV2004 | Lungs | Normal | |
| | | 1.00 | 19NOV2004 | Abdomen | Normal | |
| | | 223.0 | 06JUN2005 | General Appearance | Normal | |
| | | 223.0 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 06JUN2005 | Skin | Normal | |
| | | 223.0 | 06JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUN2005 | Lymph Nodes | Not Done | |
| | | 223.0 | 06JUN2005 | Thyroid | Normal | |
| | | 223.0 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 06JUN2005 | Lungs | Normal | |
| | | 223.0 | 06JUN2005 | Abdomen | Normal | |
| E0108017 | OL QTP | 223.0 | 18JAN2005 | General Appearance | Normal | |
| | | 223.0 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18JAN2005 | Skin | Normal | |
| | | 223.0 | 18JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18JAN2005 | Thyroid | Normal | |
| | | 223.0 | 18JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18JAN2005 | Cardiovascular | Not Done | |
| | | 223.0 | 18JAN2005 | Lungs | Not Done | |
| | | 223.0 | 18JAN2005 | Abdomen | Normal | |
| E0108018 | PLA / VAL | 1.00 | 07JAN2005 | General Appearance | Normal | |
| | | 1.00 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JAN2005 | Skin | Normal | |
| | | 1.00 | 07JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1512

CONFIDENTIAL
AZSER12786312

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108018 | PLA / VAL | 1.00 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JAN2005 | Thyroid | Normal | |
| | | 1.00 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JAN2005 | Lungs | Normal | |
| | | 1.00 | 07JAN2005 | Abdomen | Normal | |
| | | 201.0 | 22AUG2005 | General Appearance | Normal | |
| | | 201.0 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22AUG2005 | Skin | Normal | |
| | | 201.0 | 22AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22AUG2005 | Thyroid | Normal | |
| | | 201.0 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 22AUG2005 | Lungs | Normal | |
| | | 201.0 | 22AUG2005 | Abdomen | Normal | |
| | | 211.0 | 13MAR2006 | General Appearance | Normal | |
| | | 211.0 | 13MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 13MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 13MAR2006 | Skin | Normal | |
| | | 211.0 | 13MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 13MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 13MAR2006 | Thyroid | Normal | |
| | | 211.0 | 13MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 13MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 13MAR2006 | Lungs | Normal | |
| | | 211.0 | 13MAR2006 | Abdomen | Normal | |
| | | 223.0 | | General Appearance | Normal | |
| | | 223.0 | | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | | Genital / Rectal | Normal | |
| | | 223.0 | | Skin | Normal | |
| | | 223.0 | | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | | Lymph Nodes | Normal | |
| | | 223.0 | | Thyroid | Normal | |
| | | 223.0 | | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | | Cardiovascular | Normal | |
| | | 223.0 | | Lungs | Normal | |
| | | 223.0 | | Abdomen | Normal | |
| E0108019 | QTP / VAL | 1.00 | 11JAN2005 | General Appearance | Abnormal | PROTRUDING EYES |
| | | 1.00 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1513

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 1.00 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JAN2005 | Skin | Normal | |
| | | 1.00 | 11JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JAN2005 | Thyroid | Normal | |
| | | 1.00 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JAN2005 | Lungs | Abnormal | RIGHT LUNG WHEEZING |
| | | 1.00 | 11JAN2005 | Abdomen | Normal | |
| | | 201.0 | 23AUG2005 | General Appearance | Normal | |
| | | 201.0 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23AUG2005 | Skin | Abnormal, New or Aggravated | RASH |
| | | 201.0 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23AUG2005 | Thyroid | Normal | |
| | | 201.0 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 23AUG2005 | Lungs | Normal | |
| | | 201.0 | 23AUG2005 | Abdomen | Normal | |
| | | 223.0 | 21NOV2005 | General Appearance | Normal | |
| | | 223.0 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21NOV2005 | Skin | Normal | |
| | | 223.0 | 21NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21NOV2005 | Thyroid | Normal | |
| | | 223.0 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 21NOV2005 | Lungs | Normal | |
| | | 223.0 | 21NOV2005 | Abdomen | Normal | |
| E0108020 | QL QTP | 1.00 | 25JAN2005 | General Appearance | Normal | |
| | | 1.00 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25JAN2005 | Skin | Normal | |
| | | 1.00 | 25JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25JAN2005 | Thyroid | Normal | |
| | | 1.00 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12786314

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108020 | OL QTP | 1.00 | 25JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 25JAN2005 | Lungs | Normal | |
| | | 1.00 | 25JAN2005 | Abdomen | Normal | |
| | | 223.0 | 26JUL2005 | General Appearance | Normal | |
| | | 223.0 | 26JUL2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 26JUL2005 | Genital / Rectal | Normal | |
| | | 223.0 | 26JUL2005 | Skin | Normal | |
| | | 223.0 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26JUL2005 | Thyroid | Normal | |
| | | 223.0 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 26JUL2005 | Lungs | Normal | |
| | | 223.0 | 26JUL2005 | Abdomen | Normal | |
| E0108021 | OL QTP | 1.00 | 07MAR2005 | General Appearance | Normal | |
| | | 1.00 | 07MAR2005 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 1.00 | 07MAR2005 | Genital / Rectal | Normal | |
| | | 1.00 | 07MAR2005 | Skin | Normal | |
| | | 1.00 | 07MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07MAR2005 | Thyroid | Normal | |
| | | 1.00 | 07MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 07MAR2005 | Lungs | Normal | |
| | | 1.00 | 07MAR2005 | Abdomen | Normal | |
| | | 223.0 | 17OCT2005 | General Appearance | Normal | |
| | | 223.0 | 17OCT2005 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 223.0 | 17OCT2005 | Genital / Rectal | Normal | |
| | | 223.0 | 17OCT2005 | Skin | Normal | |
| | | 223.0 | 17OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17OCT2005 | Thyroid | Normal | |
| | | 223.0 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 17OCT2005 | Lungs | Normal | |
| | | 223.0 | 17OCT2005 | Abdomen | Normal | |
| E0108022 | OL QTP | 1.00 | 10MAR2005 | General Appearance | Normal | |
| | | 1.00 | 10MAR2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 10MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10MAR2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12786315

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108022 | OL QTP | 1.00 | 10MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10MAR2005 | Thyroid | Normal | |
| | | 1.00 | 10MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 10MAR2005 | Lungs | Normal | |
| | | 1.00 | 10MAR2005 | Abdomen | Normal | |
| | | 223.0 | 30MAY2005 | General Appearance | Normal | |
| | | 223.0 | 30MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 30MAY2005 | Skin | Normal | |
| | | 223.0 | 30MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 30MAY2005 | Thyroid | Normal | |
| | | 223.0 | 30MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 30MAY2005 | Lungs | Normal | |
| | | 223.0 | 30MAY2005 | Abdomen | Normal | |
| E0108023 | OL QTP | 1.00 | 19APR2005 | General Appearance | Normal | |
| | | 1.00 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19APR2005 | Skin | Normal | |
| | | 1.00 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19APR2005 | Thyroid | Normal | |
| | | 1.00 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 19APR2005 | Lungs | Normal | |
| | | 1.00 | 19APR2005 | Abdomen | Normal | |
| E0108024 | OL QTP | 1.00 | 04JUL2005 | General Appearance | Normal | |
| | | 1.00 | 04JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04JUL2005 | Skin | Normal | |
| | | 1.00 | 04JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04JUL2005 | Thyroid | Normal | |
| | | 1.00 | 04JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 04JUL2005 | Lungs | Normal | |
| | | 1.00 | 04JUL2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1516

CONFIDENTIAL
AZSER12786316

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0108024 | OL QTP | 223.0 | 08SEP2005 | General Appearance | Normal | |
| | | 223.0 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08SEP2005 | Skin | Normal | |
| | | 223.0 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08SEP2005 | Thyroid | Normal | |
| | | 223.0 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 08SEP2005 | Lungs | Normal | |
| | | 223.0 | 08SEP2005 | Abdomen | Normal | |
| E0109001 | QTP / LI | 1.00 | 03SEP2004 | General Appearance | Abnormal | SLIGHTLY OVERWEIGHT |
| | | 1.00 | 03SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03SEP2004 | Skin | Abnormal | SCAR ON CHEST FROM BY-PASS SURGERY |
| | | 1.00 | 03SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03SEP2004 | Thyroid | Normal | |
| | | 1.00 | 03SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 03SEP2004 | Lungs | Normal | |
| | | 1.00 | 03SEP2004 | Abdomen | Normal | |
| | | 201.00 | 02DEC2004 | General Appearance | Normal | |
| | | 201.00 | 02DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 02DEC2004 | Skin | Abnormal, Same as Baseline | |
| | | 201.00 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 201.00 | 02DEC2004 | Thyroid | Normal | |
| | | 201.00 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 02DEC2004 | Cardiovascular | Normal | |
| | | 201.00 | 02DEC2004 | Lungs | Normal | |
| | | 201.00 | 02DEC2004 | Abdomen | Normal | |
| | | 211.00 | 15JUN2005 | General Appearance | Not Done | |
| | | 211.00 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 15JUN2005 | Genital / Rectal | Normal | |
| | | 211.00 | 15JUN2005 | Skin | Normal | |
| | | 211.00 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 211.00 | 15JUN2005 | Lymph Nodes | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786317

Page 1218 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 211.0 | 15JUN2005 | Thyroid | Normal | |
| | | 211.0 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 15JUN2005 | Cardiovascular | Normal | |
| | | 211.0 | 15JUN2005 | Lungs | Normal | |
| | | 211.0 | 15JUN2005 | Abdomen | Not Done | |
| | | 217.0 | 01DEC2005 | General Appearance | Abnormal, New or Aggravated | WEIGHT GAIN |
| | | 217.0 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 01DEC2005 | Skin | Abnormal, New or Aggravated | SMALL LESIONS BOTH HANDS |
| | | 217.0 | 01DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 217.0 | 01DEC2005 | Thyroid | Normal | |
| | | 217.0 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 01DEC2005 | Cardiovascular | Normal | |
| | | 217.0 | 01DEC2005 | Lungs | Normal | |
| | | 217.0 | 01DEC2005 | Abdomen | Not Done | |
| | | 221.0 | 17JUL2006 | General Appearance | Abnormal, New or Aggravated | OVERWEIGHT |
| | | 221.0 | 17JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 17JUL2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 17JUL2006 | Skin | Abnormal, Same as Baseline | |
| | | 221.0 | 17JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 17JUL2006 | Lymph Nodes | Normal | |
| | | 221.0 | 17JUL2006 | Thyroid | Normal | |
| | | 221.0 | 17JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 17JUL2006 | Cardiovascular | Normal | |
| | | 221.0 | 17JUL2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Not Done | |
| | | 223.0 | 21AUG2006 | General Appearance | Abnormal, New or Aggravated | OVERWEIGHT |
| | | 223.0 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1518

CONFIDENTIAL
AZSER12786318

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Not Done | |
| E0109002 | MISSING | 1.00 | 23FEB2005 | General Appearance | Normal | |
| | | 1.00 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23FEB2005 | Genital / Rectal | Normal | |
| | | 1.00 | 23FEB2005 | Skin | Normal | |
| | | 1.00 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23FEB2005 | Thyroid | Normal | |
| | | 1.00 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 23FEB2005 | Lungs | Normal | |
| | | 1.00 | 23FEB2005 | Abdomen | Normal | |
| E0109003 | OL QTP | 1.00 | 20APR2005 | General Appearance | Normal | |
| | | 1.00 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20APR2005 | Skin | Normal | |
| | | 1.00 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20APR2005 | Thyroid | Normal | |
| | | 1.00 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 20APR2005 | Lungs | Normal | |
| | | 1.00 | 20APR2005 | Abdomen | Normal | |
| | | 223.0 | 05MAY2005 | General Appearance | Normal | |
| | | 223.0 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 05MAY2005 | Skin | Normal | |
| | | 223.0 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 05MAY2005 | Thyroid | Normal | |
| | | 223.0 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 05MAY2005 | Lungs | Normal | |
| | | 223.0 | 05MAY2005 | Abdomen | Normal | |
| E0110001 | QTP / LI | 1.00 | 08JUN2004 | General Appearance | Normal | |
| | | 1.00 | 08JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12786319

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08JUN2004 | Thyroid | Normal | |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Normal | |
| | | 201.0 | 07SEP2004 | General Appearance | Normal | |
| | | 201.0 | 07SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 07SEP2004 | Skin | Normal | |
| | | 201.0 | 07SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 07SEP2004 | Thyroid | Normal | |
| | | 201.0 | 07SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 07SEP2004 | Lungs | Normal | |
| | | 201.0 | 07SEP2004 | Abdomen | Normal | |
| | | 211.0 | 01APR2005 | General Appearance | Normal | |
| | | 211.0 | 01APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 01APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 01APR2005 | Skin | Normal | |
| | | 211.0 | 01APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 01APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 01APR2005 | Thyroid | Normal | |
| | | 211.0 | 01APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 01APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 01APR2005 | Lungs | Normal | |
| | | 211.0 | 01APR2005 | Abdomen | Normal | |
| | | 217.0 | 07SEP2005 | General Appearance | Normal | |
| | | 217.0 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 07SEP2005 | Skin | Normal | |
| | | 217.0 | 07SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 217.0 | 07SEP2005 | Thyroid | Normal | |
| | | 217.0 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 07SEP2005 | Cardiovascular | Normal | |
| | | 217.0 | 07SEP2005 | Lungs | Normal | |
| | | 221.0 | 25APR2006 | Abdomen | Normal | |
| | | 221.0 | 25APR2006 | General Appearance | Normal | |
| | | 221.0 | 25APR2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786320

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 221.0 | 25APR2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 25APR2006 | Skin | Normal | |
| | | 221.0 | 25APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 25APR2006 | Lymph Nodes | Normal | |
| | | 221.0 | 25APR2006 | Thyroid | Normal | |
| | | 221.0 | 25APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 25APR2006 | Cardiovascular | Normal | |
| | | 221.0 | 25APR2006 | Lungs | Normal | |
| | | 221.0 | 25APR2006 | Abdomen | Normal | |
| | | 221.0 | 25APR2006 | General Appearance | Normal | |
| | | 223.0 | 13JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JUL2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 13JUL2006 | Skin | Normal | |
| | | 223.0 | 13JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JUL2006 | Lymph Nodes | Normal | |
| | | 223.0 | 13JUL2006 | Thyroid | Normal | |
| | | 223.0 | 13JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13JUL2006 | Cardiovascular | Normal | |
| | | 223.0 | 13JUL2006 | Lungs | Normal | |
| | | 223.0 | 13JUL2006 | Abdomen | Normal | |
| E0110002 | QTP / LI | 1.00 | 21JUN2004 | General Appearance | Normal | |
| | | 1.00 | 21JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2004 | Skin | Normal | |
| | | 1.00 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2004 | Thyroid | Normal | |
| | | 1.00 | 21JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUN2004 | Lungs | Normal | |
| | | 1.00 | 21JUN2004 | Abdomen | Normal | |
| | | 201.0 | 26NOV2004 | General Appearance | Abnormal | MILD OBESITY |
| | | 201.0 | 26NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26NOV2004 | Skin | Normal | |
| | | 201.0 | 26NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26NOV2004 | Thyroid | Normal | |
| | | 201.0 | 26NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 26NOV2004 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1521

CONFIDENTIAL
AZSER12786321

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 201.0 | 26NOV2004 | Abdomen | Normal | |
| | | 211.0 | 14JUL2005 | General Appearance | Normal | |
| | | 211.0 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 14JUL2005 | Skin | Normal | |
| | | 211.0 | 14JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 14JUL2005 | Thyroid | Normal | |
| | | 211.0 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 14JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 14JUL2005 | Lungs | Normal | |
| | | 211.0 | 14JUL2005 | Abdomen | Abnormal, New or Aggravated | MILD ABDOMINAL OBESITY (NOT AN ADVERSE EVENT) |
| | | 217.0 | 06JAN2006 | General Appearance | Normal | |
| | | 217.0 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 06JAN2006 | Skin | Normal | |
| | | 217.0 | 06JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 06JAN2006 | Thyroid | Normal | |
| | | 217.0 | 06JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 06JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 06JAN2006 | Lungs | Normal | |
| | | 217.0 | 06JAN2006 | Abdomen | Normal | |
| | | 223.0 | 15SEP2006 | General Appearance | Normal | |
| | | 223.0 | 15SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 15SEP2006 | Skin | Normal | |
| | | 223.0 | 15SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 15SEP2006 | Thyroid | Normal | |
| | | 223.0 | 15SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 15SEP2006 | Lungs | Normal | |
| | | 223.0 | 15SEP2006 | Abdomen | Abnormal, Same as Baseline | |
| E0110003 | MISSING | 1.00 | 09JUL2004 | General Appearance | Normal | |
| | | 1.00 | 09JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUL2004 | Skin | Normal | |
| | | 1.00 | 09JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786322

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110003 | MISSING | 1.00 | 09JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUL2004 | Thyroid | Normal | |
| | | 1.00 | 09JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUL2004 | Lungs | Normal | |
| | | 1.00 | 09JUL2004 | Abdomen | Normal | |
| E0110004 | OL QTP | 1.00 | 16AUG2004 | General Appearance | Normal | |
| | | 1.00 | 16AUG2004 | Neurology/Cell / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16AUG2004 | Skin | Normal | |
| | | 1.00 | 16AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2004 | Thyroid | Normal | |
| | | 1.00 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2004 | Lungs | Normal | |
| | | 1.00 | 16AUG2004 | Abdomen | Normal | |
| | | 223.0 | 31MAR2005 | General Appearance | Normal | |
| | | 223.0 | 31MAR2005 | Neurology/Cell / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31MAR2005 | Skin | Normal | |
| | | 223.0 | 31MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31MAR2005 | Thyroid | Normal | |
| | | 223.0 | 31MAR2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | (R) THIGH TENDERNESS, DIFFUSE |
| | | 223.0 | 31MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 31MAR2005 | Lungs | Normal | |
| | | 223.0 | 31MAR2005 | Abdomen | Normal | |
| E0110005 | OL QTP | 1.00 | 20AUG2004 | General Appearance | Normal | |
| | | 1.00 | 20AUG2004 | Neurology/Cell / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20AUG2004 | Skin | Normal | |
| | | 1.00 | 20AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20AUG2004 | Thyroid | Normal | |
| | | 1.00 | 20AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 20AUG2004 | Lungs | Normal | |
| | | 1.00 | 20AUG2004 | Abdomen | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1523

CONFIDENTIAL
AZSER12786323

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110006 | QL QTP | 1.00 | 24AUG2004 | General Appearance | Normal | |
| | | 1.00 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2004 | Skin | Normal | |
| | | 1.00 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2004 | Thyroid | Normal | |
| | | 1.00 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2004 | Lungs | Normal | |
| | | 1.00 | 24AUG2004 | Abdomen | Normal | |
| E0110007 | QTP / LI | 1.00 | 04FEB2005 | General Appearance | Normal | |
| | | 1.00 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04FEB2005 | Skin | Normal | |
| | | 1.00 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04FEB2005 | Thyroid | Normal | |
| | | 1.00 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 04FEB2005 | Lungs | Normal | |
| | | 1.00 | 04FEB2005 | Abdomen | Normal | |
| | | 201.0 | 10JUN2005 | General Appearance | Normal | |
| | | 201.0 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10JUN2005 | Skin | Normal | |
| | | 201.0 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10JUN2005 | Thyroid | Normal | |
| | | 201.0 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 10JUN2005 | Lungs | Normal | |
| | | 201.0 | 10JUN2005 | Abdomen | Normal | |
| | | 223.0 | 27SEP2005 | General Appearance | Normal | |
| | | 223.0 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27SEP2005 | Skin | Normal | |
| | | 223.0 | 27SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27SEP2005 | Thyroid | Normal | |
| | | 223.0 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786324

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110007 | QTP / LI | 223.0 | 27SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 27SEP2005 | Lungs | Normal | |
| | | 223.0 | 27SEP2005 | Abdomen | Normal | |
| E0110008 | PLA / LI | 1.00 | 10FEB2005 | General Appearance | Normal | |
| | | 1.00 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10FEB2005 | Skin | Normal | |
| | | 1.00 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10FEB2005 | Thyroid | Normal | |
| | | 1.00 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 10FEB2005 | Lungs | Normal | |
| | | 1.00 | 10FEB2005 | Abdomen | Abnormal | NAUSEA |
| | | 201.0 | 13JUN2005 | General Appearance | Normal | |
| | | 201.0 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 13JUN2005 | Skin | Normal | |
| | | 201.0 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13JUN2005 | Thyroid | Normal | |
| | | 201.0 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 13JUN2005 | Lungs | Normal | |
| | | 201.0 | 13JUN2005 | Abdomen | Normal | |
| | | 223.0 | 29JUN2005 | General Appearance | Normal | |
| | | 223.0 | 29JUN2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29JUN2005 | Skin | Normal | |
| | | 223.0 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29JUN2005 | Thyroid | Normal | |
| | | 223.0 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 29JUN2005 | Lungs | Normal | |
| | | 223.0 | 29JUN2005 | Abdomen | Normal | |
| E0110009 | MISSING | 1.00 | 22FEB2005 | General Appearance | Normal | |
| | | 1.00 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22FEB2005 | Skin | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1525

CONFIDENTIAL
AZSER12786325

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110009 | MISSING | 1.00 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22FEB2005 | Thyroid | Normal | |
| | | 1.00 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 22FEB2005 | Lungs | Normal | |
| | | 1.00 | 22FEB2005 | Abdomen | Normal | |
| E0110010 | QTP / VAL | 1.00 | 22MAR2005 | General Appearance | Normal | |
| | | 1.00 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22MAR2005 | Skin | Normal | |
| | | 1.00 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22MAR2005 | Thyroid | Normal | |
| | | 1.00 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 22MAR2005 | Lungs | Abnormal | INSPIRATORY WHEEZES BILATERAL |
| | | 1.00 | 22MAR2005 | Abdomen | Normal | |
| | | 201.0 | 22JUL2005 | General Appearance | Normal | |
| | | 201.0 | 22JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22JUL2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22JUL2005 | Skin | Normal | |
| | | 201.0 | 22JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22JUL2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22JUL2005 | Thyroid | Normal | |
| | | 201.0 | 22JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22JUL2005 | Cardiovascular | Normal | |
| | | 201.0 | 22JUL2005 | Lungs | Normal | |
| | | 201.0 | 22JUL2005 | Abdomen | Normal | |
| | | 211.0 | 27JAN2006 | General Appearance | Normal | |
| | | 211.0 | 27JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 27JAN2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 27JAN2006 | Skin | Normal | |
| | | 211.0 | 27JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 27JAN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 27JAN2006 | Thyroid | Normal | |
| | | 211.0 | 27JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 27JAN2006 | Cardiovascular | Normal | |
| | | 211.0 | 27JAN2006 | Lungs | Normal | |
| | | 211.0 | 27JAN2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1526

CONFIDENTIAL
AZSER12786326

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 217.0 | 14JUL2006 | General Appearance | Normal | |
| | | 217.0 | 14JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 14JUL2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 14JUL2006 | Skin | Normal | |
| | | 217.0 | 14JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 14JUL2006 | Lymph Nodes | Normal | |
| | | 217.0 | 14JUL2006 | Thyroid | Normal | |
| | | 217.0 | 14JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 14JUL2006 | Cardiovascular | Normal | |
| | | 217.0 | 14JUL2006 | Lungs | Normal | |
| | | 217.0 | 14JUL2006 | Abdomen | Normal | |
| | | 223.0 | 25AUG2006 | General Appearance | Normal | |
| | | 223.0 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 25AUG2006 | Skin | Normal | |
| | | 223.0 | 25AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2006 | Thyroid | Normal | |
| | | 223.0 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2006 | Lungs | Normal | |
| | | 223.0 | 25AUG2006 | Abdomen | Normal | |
| E0110011 | PLA / LI | 1.00 | 12APR2005 | General Appearance | Normal | |
| | | 1.00 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2005 | Skin | Normal | |
| | | 1.00 | 12APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2005 | Thyroid | Normal | |
| | | 1.00 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2005 | Lungs | Normal | |
| | | 1.00 | 12APR2005 | Abdomen | Normal | |
| | | 201.00 | 08AUG2005 | General Appearance | Normal | |
| | | 201.00 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 08AUG2005 | Skin | Normal | |
| | | 201.00 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 201.00 | 08AUG2005 | Thyroid | Normal | |
| | | 201.00 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1527

CONFIDENTIAL
AZSER12786327

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 201.0 | 08AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 08AUG2005 | Lungs | Normal | |
| | | 201.0 | 08AUG2005 | Abdomen | Normal | |
| | | 223.0 | 29SEP2005 | General Appearance | Normal | |
| | | 223.0 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29SEP2005 | Skin | Normal | |
| | | 223.0 | 29SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29SEP2005 | Thyroid | Normal | |
| | | 223.0 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 29SEP2005 | Lungs | Normal | |
| | | 223.0 | 29SEP2005 | Abdomen | Normal | |
| E0110012 | QTP / LI | 1.00 | 27MAY2005 | General Appearance | Normal | |
| | | 1.00 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27MAY2005 | Skin | Normal | |
| | | 1.00 | 27MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27MAY2005 | Thyroid | Normal | |
| | | 1.00 | 27MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 27MAY2005 | Lungs | Normal | |
| | | 1.00 | 27MAY2005 | Abdomen | Normal | |
| | | 201.0 | 24OCT2005 | General Appearance | Normal | |
| | | 201.0 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24OCT2005 | Skin | Normal | |
| | | 201.0 | 24OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24OCT2005 | Thyroid | Normal | |
| | | 201.0 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 24OCT2005 | Lungs | Normal | |
| | | 201.0 | 24OCT2005 | Abdomen | Normal | |
| | | 211.0 | 11MAY2006 | General Appearance | Normal | |
| | | 211.0 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 11MAY2006 | Skin | Normal | |
| | | 211.0 | 11MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |

1528

CONFIDENTIAL
AZSER12786328

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 211.0 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 211.0 | 11MAY2006 | Thyroid | Normal | |
| | | 211.0 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 11MAY2006 | Cardiovascular | Normal | |
| | | 211.0 | 11MAY2006 | Lungs | Normal | |
| | | 211.0 | 11MAY2006 | Abdomen | Normal | |
| | | 223.0 | 07SEP2006 | General Appearance | Normal | |
| | | 223.0 | 07SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07SEP2006 | Genital / Rectal | Normal | |
| | | 223.0 | 07SEP2006 | Skin | Normal | |
| | | 223.0 | 07SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 07SEP2006 | Thyroid | Normal | |
| | | 223.0 | 07SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 07SEP2006 | Lungs | Normal | |
| | | 223.0 | 07SEP2006 | Abdomen | Normal | |
| E0110013 | OL QTP | 1.00 | 20JUN2005 | General Appearance | Normal | |
| | | 1.00 | 20JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 20JUN2005 | Skin | Normal | |
| | | 1.00 | 20JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUN2005 | Thyroid | Normal | |
| | | 1.00 | 20JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUN2005 | Lungs | Normal | |
| | | 1.00 | 20JUN2005 | Abdomen | Normal | |
| | | 223.0 | 02SEP2005 | General Appearance | Normal | |
| | | 223.0 | 02SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02SEP2005 | Skin | Normal | |
| | | 223.0 | 02SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02SEP2005 | Thyroid | Normal | |
| | | 223.0 | 02SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 02SEP2005 | Lungs | Normal | |
| | | 223.0 | 02SEP2005 | Abdomen | Normal | |
| E0110014 | QTP / LI | 1.00 | 22JUN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786329

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 1.00 | 22JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUN2005 | Skin | Normal | |
| | | 1.00 | 22JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUN2005 | Thyroid | Normal | |
| | | 1.00 | 22JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 22JUN2005 | Lungs | Normal | |
| | | 1.00 | 22JUN2005 | Abdomen | Normal | |
| | | 201.0 | 12OCT2005 | General Appearance | Normal | |
| | | 201.0 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 12OCT2005 | Skin | Normal | |
| | | 201.0 | 12OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 12OCT2005 | Thyroid | Normal | |
| | | 201.0 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 12OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 12OCT2005 | Lungs | Normal | |
| | | 201.0 | 12OCT2005 | Abdomen | Normal | |
| | | 211.0 | 05JUN2006 | General Appearance | Normal | |
| | | 211.0 | 05JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 05JUN2006 | Genital / Rectal | Abnormal, New or Aggravated | |
| | | 211.0 | 05JUN2006 | Skin | Normal | |
| | | 211.0 | 05JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 05JUN2006 | Lymph Nodes | Normal | |
| | | 211.0 | 05JUN2006 | Thyroid | Normal | |
| | | 211.0 | 05JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 05JUN2006 | Cardiovascular | Normal | |
| | | 211.0 | 05JUN2006 | Lungs | Normal | |
| | | 211.0 | 05JUN2006 | Abdomen | Normal | |
| | | 223.0 | 05SEP2006 | General Appearance | Normal | |
| | | 223.0 | 05SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 05SEP2006 | Skin | Normal | |
| | | 223.0 | 05SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 05SEP2006 | Thyroid | Normal | |
| | | 223.0 | 05SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05SEP2006 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786330

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 223.0 | 05SEP2006 | Lungs | Normal | |
| | | 223.0 | 05SEP2006 | Abdomen | Normal | |
| E0110015 | PLA / LI | 1.00 | 01SEP2005 | General Appearance | Normal | |
| | | 1.00 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2005 | Skin | Normal | |
| | | 1.00 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2005 | Thyroid | Normal | |
| | | 1.00 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2005 | Lungs | Normal | |
| | | 1.00 | 01SEP2005 | Abdomen | Normal | |
| | | 201.0 | 05JAN2006 | General Appearance | Normal | |
| | | 201.0 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 05JAN2006 | Skin | Normal | |
| | | 201.0 | 05JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 05JAN2006 | Thyroid | Normal | |
| | | 201.0 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 05JAN2006 | Lungs | Normal | |
| | | 201.0 | 05JAN2006 | Abdomen | Normal | |
| | | 211.0 | 09AUG2006 | General Appearance | Normal | |
| | | 211.0 | 09AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 09AUG2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 09AUG2006 | Skin | Normal | |
| | | 211.0 | 09AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 09AUG2006 | Lymph Nodes | Normal | |
| | | 211.0 | 09AUG2006 | Thyroid | Normal | |
| | | 211.0 | 09AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 09AUG2006 | Cardiovascular | Normal | |
| | | 211.0 | 09AUG2006 | Lungs | Normal | |
| | | 211.0 | 09AUG2006 | Abdomen | Normal | |
| | | 223.0 | 24AUG2006 | General Appearance | Normal | |
| | | 223.0 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 24AUG2006 | Skin | Normal | |
| | | 223.0 | 24AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24AUG2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1531

CONFIDENTIAL
AZSER12786331

Page 1232 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 223.0 | 24AUG2006 | Thyroid | Normal | |
| | | 223.0 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 24AUG2006 | Lungs | Normal | |
| | | 223.0 | 24AUG2006 | Abdomen | Normal | |
| E0110016 | PLA / LI | 1.00 | 13SEP2005 | General Appearance | Normal | |
| | | 1.00 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2005 | Skin | Normal | |
| | | 1.00 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2005 | Thyroid | Normal | |
| | | 1.00 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2005 | Lungs | Normal | |
| | | 1.00 | 13SEP2005 | Abdomen | Normal | |
| | | 201.0 | 21DEC2005 | General Appearance | Normal | |
| | | 201.0 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21DEC2005 | Skin | Normal | |
| | | 201.0 | 21DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21DEC2005 | Thyroid | Normal | |
| | | 201.0 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 21DEC2005 | Lungs | Normal | |
| | | 201.0 | 21DEC2005 | Abdomen | Normal | |
| | | 211.0 | 21JUL2006 | General Appearance | Normal | |
| | | 211.0 | 21JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 21JUL2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 21JUL2006 | Skin | Normal | |
| | | 211.0 | 21JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 21JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 21JUL2006 | Thyroid | Normal | |
| | | 211.0 | 21JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 21JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 21JUL2006 | Lungs | Normal | |
| | | 211.0 | 21JUL2006 | Abdomen | Normal | |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |
| | | 223.0 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1532

CONFIDENTIAL
AZSER12786332

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 223.0 | 21AUG2006 | Skin | Normal | |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Normal | |
| E0112001 | QTP / LI | 1.00 | 23NOV2004 | General Appearance | Normal | |
| | | 1.00 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23NOV2004 | Skin | Baseline | |
| | | 1.00 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23NOV2004 | Thyroid | Normal | |
| | | 1.00 | 23NOV2004 | Musculoskeletal / Extremities | Abnormal | TREMOR NOTED IN HANDS |
| | | 1.00 | 23NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 23NOV2004 | Lungs | Normal | |
| | | 1.00 | 23NOV2004 | Abdomen | Normal | |
| | | 201.0 | 01MAR2005 | General Appearance | Normal | |
| | | 201.0 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 01MAR2005 | Skin | Normal | |
| | | 201.0 | 01MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 01MAR2005 | Thyroid | Normal | |
| | | 201.0 | 01MAR2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 01MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 01MAR2005 | Lungs | Normal | |
| | | 201.0 | 01MAR2005 | Abdomen | Normal | |
| | | 211.0 | 13SEP2005 | General Appearance | Normal | |
| | | 211.0 | 13SEP2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211.0 | 13SEP2005 | Genital / Rectal | Normal | |
| | | 211.0 | 13SEP2005 | Skin | Normal | |
| | | 211.0 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 13SEP2005 | Thyroid | Normal | |
| | | 211.0 | 13SEP2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211.0 | 13SEP2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786333

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0112001 | QTP / LI | 211.0 | 13SEP2005 | Lungs | Normal | |
| | | 211.0 | 13SEP2005 | Abdomen | Normal | |
| | | 223.0 | 07NOV2005 | General Appearance | Normal | |
| | | 223.0 | 07NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07NOV2005 | Skin | Normal | |
| | | 223.0 | 07NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07NOV2005 | Thyroid | Normal | |
| | | 223.0 | 07NOV2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 07NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 07NOV2005 | Lungs | Normal | |
| | | 223.0 | 07NOV2005 | Abdomen | Normal | |
| E0112002 | PLA / LI | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Normal | |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Normal | |
| | | 201.00 | 15MAR2005 | General Appearance | Normal | |
| | | 201.00 | 15MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 15MAR2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 15MAR2005 | Skin | Normal | |
| | | 201.00 | 15MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 201.00 | 15MAR2005 | Thyroid | Normal | |
| | | 201.00 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 15MAR2005 | Cardiovascular | Normal | |
| | | 201.00 | 15MAR2005 | Lungs | Normal | |
| | | 201.00 | 15MAR2005 | Abdomen | Normal | |
| | | 223.0 | 15APR2005 | General Appearance | Normal | |
| | | 223.0 | 15APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15APR2005 | Skin | Normal | |
| | | 223.0 | 15APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786334

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 223.0 | 15APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15APR2005 | Thyroid | Normal | |
| | | 223.0 | 15APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 15APR2005 | Lungs | Normal | |
| | | 223.0 | 15APR2005 | Abdomen | Normal | |
| E0112003 | PLA / VAL | 1.00 | 15DEC2004 | General Appearance | Normal | |
| | | 1.00 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15DEC2004 | Skin | Normal | |
| | | 1.00 | 15DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15DEC2004 | Thyroid | Normal | |
| | | 1.00 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 15DEC2004 | Lungs | Normal | |
| | | 1.00 | 15DEC2004 | Abdomen | Normal | |
| | | 201.0 | 28JUN2005 | General Appearance | Normal | |
| | | 201.0 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28JUN2005 | Skin | Normal | |
| | | 201.0 | 28JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28JUN2005 | Thyroid | Normal | |
| | | 201.0 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 28JUN2005 | Lungs | Normal | |
| | | 201.0 | 28JUN2005 | Abdomen | Normal | |
| | | 223.0 | 02AUG2005 | General Appearance | Normal | |
| | | 223.0 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02AUG2005 | Skin | Normal | |
| | | 223.0 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02AUG2005 | Thyroid | Normal | |
| | | 223.0 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 02AUG2005 | Lungs | Normal | |
| | | 223.0 | 02AUG2005 | Abdomen | Normal | |
| E0112004 | PLA / LI | 1.00 | 11JAN2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786335

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0112004 | PLA / LI | 1.00 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JAN2005 | Skin | Normal | |
| | | 1.00 | 11JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JAN2005 | Thyroid | Normal | |
| | | 1.00 | 11JAN2005 | Musculoskeletal / Extremities | Abnormal | SLIGHT TREMOR NOTED IN HANDS |
| | | 1.00 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JAN2005 | Lungs | Normal | |
| | | 1.00 | 11JAN2005 | Abdomen | Normal | |
| | | 201.0 | 19APR2005 | General Appearance | Normal | |
| | | 201.0 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 19APR2005 | Skin | Normal | |
| | | 201.0 | 19APR2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 201.0 | 19APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 19APR2005 | Thyroid | Abnormal, Baseline | Same as |
| | | 201.0 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 19APR2005 | Lungs | Normal | |
| | | 201.0 | 19APR2005 | Abdomen | Normal | |
| | | 223.0 | 17MAY2005 | General Appearance | Normal | |
| | | 223.0 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAY2005 | Skin | Normal | |
| | | 223.0 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17MAY2005 | Thyroid | Abnormal, Baseline | Same as |
| | | 223.0 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 17MAY2005 | Lungs | Normal | |
| | | 223.0 | 17MAY2005 | Abdomen | Normal | |
| E0112005 | OL QTP | 1.00 | 31MAY2005 | General Appearance | Normal | |
| | | 1.00 | 31MAY2005 | Neurological / Reflexes / Nervous System | Abnormal | PAST HISTORY OF GRAND MAL SEIZURES |
| | | 1.00 | 31MAY2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1536

CONFIDENTIAL
AZSER12786336

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0112005 | OL QTP | 1.00 | 31MAY2005 | Skin | Normal | |
| | | 1.00 | 31MAY2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | OCCASIONAL PROBLEMS WITH DRY MOUTH |
| | | 1.00 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAY2005 | Thyroid | Normal | |
| | | 1.00 | 31MAY2005 | Musculoskeletal / Extremities | Abnormal | OSTEOARTHRITIS IN KNEES |
| | | 1.00 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 31MAY2005 | Lungs | Normal | |
| | | 1.00 | 31MAY2005 | Abdomen | Abnormal | OCCASIONAL CONSTIPATION |
| | | 223.0 | 02AUG2005 | General Appearance | Normal | |
| | | 223.0 | 02AUG2005 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 223.0 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02AUG2005 | Skin | Normal | |
| | | 223.0 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 223.0 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02AUG2005 | Thyroid | Normal | |
| | | 223.0 | 02AUG2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 02AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 02AUG2005 | Lungs | Normal | |
| | | 223.0 | 02AUG2005 | Abdomen | Abnormal, Baseline | Same as |
| E0112006 | PLA / LI | 1.00 | 05JUL2005 | General Appearance | Normal | |
| | | 1.00 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JUL2005 | Genital / Rectal | Abnormal | GROSS HEMATOMA. PAIN IN HEAD OF PENIS AND URINE WAS INITIALLY RED AND HAD URETHRAL BLEEDING AT THE END OF URINATION. NOT CLINICALLY SIGNIFICANT |
| | | 1.00 | 05JUL2005 | Skin | Normal | |
| | | 1.00 | 05JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | GASTROSESOPHAGEAL REFLUX THROAT IRRITATION DYSPHAGIA NOT CLINICALLY SIGNIFICANT |
| | | 1.00 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JUL2005 | Thyroid | Normal | |
| | | 1.00 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786337

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 1.00 | 05JUL2005 | Cardiovascular | Abnormal | HX OF HTN -, OBESITY |
| | | 1.00 | 05JUL2005 | Lungs | Normal | |
| | | 1.00 | 05JUL2005 | Abdomen | Normal | |
| | | 201.0 | 23MAR2006 | General Appearance | Normal | |
| | | 201.0 | 23MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23MAR2006 | Genital / Rectal | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 201.0 | 23MAR2006 | Skin | Normal | |
| | | 201.0 | 23MAR2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 201.0 | 23MAR2006 | Lymph Nodes | Normal | |
| | | 201.0 | 23MAR2006 | Thyroid | Normal | |
| | | 201.0 | 23MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23MAR2006 | Cardiovascular | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 201.0 | 23MAR2006 | Lungs | Normal | |
| | | 201.0 | 23MAR2006 | Abdomen | Normal | |
| | | 223.0 | 02MAY2006 | General Appearance | Normal | |
| | | 223.0 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02MAY2006 | Genital / Rectal | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 02MAY2006 | Skin | Normal | |
| | | 223.0 | 02MAY2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAY2006 | Thyroid | Normal | |
| | | 223.0 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAY2006 | Cardiovascular | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223.0 | 02MAY2006 | Lungs | Normal | |
| | | 223.0 | 02MAY2006 | Abdomen | Normal | |
| E0112007 | QTP / VAL | 1.00 | 02AUG2005 | General Appearance | Normal | SLIGHT TREMOR IN BOTH HANDS BILATERALY (R) RIGHT SHOULDER ARTHRITIS |
| | | 1.00 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2005 | Skin | Normal | |
| | | 1.00 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02AUG2005 | Thyroid | Normal | |
| | | 1.00 | 02AUG2005 | Musculoskeletal / Extremities | Abnormal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1538

CONFIDENTIAL
AZSER12786338

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0112007 | QTP / VAL | 1.00 | 02AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2005 | Lungs | Normal | |
| | | 1.00 | 02AUG2005 | Abdomen | Normal | |
| | | 201.0 | 01NOV2005 | General Appearance | Normal | |
| | | 201.0 | 01NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 01NOV2005 | Genital / Rectal | Normal | |
| | | 201.0 | 01NOV2005 | Skin | Normal | |
| | | 201.0 | 01NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 01NOV2005 | Lymph Nodes | Normal | |
| | | 201.0 | 01NOV2005 | Thyroid | Normal | |
| | | 201.0 | 01NOV2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 01NOV2005 | Cardiovascular | Normal | |
| | | 201.0 | 01NOV2005 | Lungs | Normal | |
| | | 201.0 | 01NOV2005 | Abdomen | Normal | |
| | | 223.0 | 30DEC2005 | General Appearance | Normal | |
| | | 223.0 | 30DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 30DEC2005 | Skin | Normal | |
| | | 223.0 | 30DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 30DEC2005 | Thyroid | Normal | |
| | | 223.0 | 30DEC2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 30DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 30DEC2005 | Lungs | Normal | |
| | | 223.0 | 30DEC2005 | Abdomen | Normal | |
| E0112008 | MISSING | 1.00 | 13SEP2005 | General Appearance | Normal | |
| | | 1.00 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13SEP2005 | Skin | Normal | |
| | | 1.00 | 13SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13SEP2005 | Thyroid | Normal | |
| | | 1.00 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 13SEP2005 | Lungs | Normal | |
| | | 1.00 | 13SEP2005 | Abdomen | Normal | |
| E0113001 | OL QTP | 1.00 | 12OCT2004 | General Appearance | Normal | |
| | | 1.00 | 12OCT2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1539

CONFIDENTIAL
AZSER12786339

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0113001 | OL QTP | 1.00 | 12OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12OCT2004 | Skin | Normal | |
| | | 1.00 | 12OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | RIGHT CERVICAL LUMP |
| | | 1.00 | 12OCT2004 | Lymph Nodes | Abnormal | RIGHT CERVICAL LUMP |
| | | 1.00 | 12OCT2004 | Thyroid | Normal | |
| | | 1.00 | 12OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 12OCT2004 | Lungs | Abnormal | RIGHT WEAZING/ASTHMA |
| | | 1.00 | 12OCT2004 | Abdomen | Normal | |
| | | 223.0 | 04JAN2005 | General Appearance | Normal | |
| | | 223.0 | 04JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04JAN2005 | Skin | Abnormal, New or Aggravated | MILD ANKLE EDEMA |
| | | 223.0 | 04JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04JAN2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 04JAN2005 | Lungs | Normal | |
| | | 223.0 | 04JAN2005 | Abdomen | Normal | |
| E0113002 | PLA / VAL | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Normal | |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Normal | |
| | | 201.0 | 08MAR2005 | General Appearance | Normal | |
| | | 201.0 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08MAR2005 | Skin | Normal | |
| | | 201.0 | 08MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08MAR2005 | Thyroid | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786340

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0113002 | PLA / VAL | 201.0 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08MAR2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 08MAR2005 | Lungs | Normal | |
| | | 201.0 | 08MAR2005 | Abdomen | Normal | |
| E0113003 | PLA / LI | 1.00 | 01FEB2005 | General Appearance | Normal | |
| | | 1.00 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01FEB2005 | Skin | Abnormal | ACNEA |
| | | 1.00 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01FEB2005 | Thyroid | Normal | |
| | | 1.00 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 01FEB2005 | Lungs | Normal | |
| | | 1.00 | 01FEB2005 | Abdomen | Normal | |
| | | 201.0 | 03MAY2005 | General Appearance | Normal | |
| | | 201.0 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03MAY2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03MAY2005 | Thyroid | Normal | |
| | | 201.0 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 03MAY2005 | Lungs | Normal | |
| | | 201.0 | 03MAY2005 | Abdomen | Normal | |
| | | 211.0 | 15NOV2005 | General Appearance | Normal | |
| | | 211.0 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 15NOV2005 | Skin | Abnormal, Same as Baseline | |
| | | 211.0 | 15NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 211.0 | 15NOV2005 | Thyroid | Normal | |
| | | 211.0 | 15NOV2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | 2 FEET PROUNCED ARCH |
| | | 211.0 | 15NOV2005 | Cardiovascular | Normal | |
| | | 211.0 | 15NOV2005 | Lungs | Normal | |
| | | 211.0 | 15NOV2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35  kcpx265

1541

CONFIDENTIAL
AZSER12786341

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0113003 | PLA / LI | 223.0 | 01MAR2006 | General Appearance | Normal | |
| | | 223.0 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAR2006 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 01MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAR2006 | Thyroid | Normal | |
| | | 223.0 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 01MAR2006 | Lungs | Normal | |
| | | 223.0 | 01MAR2006 | Abdomen | Normal | |
| E0113004 | PLA / LI | 1.00 | 23JUN2005 | General Appearance | Normal | |
| | | 1.00 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2005 | Skin | Normal | |
| | | 1.00 | 23JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2005 | Thyroid | Normal | |
| | | 1.00 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2005 | Lungs | Normal | |
| | | 1.00 | 23JUN2005 | Abdomen | Normal | |
| | | 201.0 | 22SEP2005 | General Appearance | Normal | |
| | | 201.0 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22SEP2005 | Skin | Normal | |
| | | 201.0 | 22SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22SEP2005 | Thyroid | Normal | |
| | | 201.0 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 22SEP2005 | Lungs | Normal | |
| | | 201.0 | 22SEP2005 | Abdomen | Normal | |
| | | 223.0 | 28FEB2006 | General Appearance | Normal | |
| | | 223.0 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28FEB2006 | Skin | Normal | |
| | | 223.0 | 28FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28FEB2006 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786342

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0113004 | PLA / LI | 223.0 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 28FEB2006 | Lungs | Normal | |
| | | 223.0 | 28FEB2006 | Abdomen | Normal | |
| E0113005 | MISSING | 1.00 | 22JUL2005 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 22JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUL2005 | Skin | Abnormal | BOTH ARMS ERYTHEMATOAS |
| | | 1.00 | 22JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2005 | Thyroid | Abnormal | HYPOTHYROIDISM |
| | | 1.00 | 22JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2005 | Lungs | Normal | |
| | | 1.00 | 22JUL2005 | Abdomen | Normal | |
| E0115001 | OL QTP | 1.00 | 19JUL2004 | General Appearance | Normal | |
| | | 1.00 | 19JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 19JUL2004 | Skin | Normal | |
| | | 1.00 | 19JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2004 | Thyroid | Normal | |
| | | 1.00 | 19JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2004 | Lungs | Normal | |
| | | 1.00 | 19JUL2004 | Abdomen | Normal | |
| | | 223.0 | 10NOV2004 | General Appearance | Normal | |
| | | 223.0 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10NOV2004 | Skin | Normal | |
| | | 223.0 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 10NOV2004 | Thyroid | Abnormal, New or Aggravated | RT. LOBE THYROID MAY BE SLIGHTLY ENLARGED |
| | | 223.0 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 10NOV2004 | Lungs | Normal | |
| | | 223.0 | 10NOV2004 | Abdomen | Normal | |
| E0115002 | PLA / LI | 1.00 | 05AUG2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physio100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786343

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 1.00 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05AUG2004 | Skin | Normal | |
| | | 1.00 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05AUG2004 | Thyroid | Normal | |
| | | 1.00 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 05AUG2004 | Lungs | Normal | |
| | | 1.00 | 05AUG2004 | Abdomen | Normal | |
| | | 201.0 | 22DEC2004 | General Appearance | Normal | |
| | | 201.0 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 22DEC2004 | Skin | Normal | |
| | | 201.0 | 22DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 22DEC2004 | Thyroid | Normal | |
| | | 201.0 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 22DEC2004 | Lungs | Normal | |
| | | 201.0 | 22DEC2004 | Abdomen | Normal | |
| | | 223.0 | 15APR2005 | General Appearance | Normal | |
| | | 223.0 | 15APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15APR2005 | Skin | Normal | |
| | | 223.0 | 15APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15APR2005 | Thyroid | Abnormal, New or Aggravated | SMALL MODULA (R) |
| | | 223.0 | 15APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 15APR2005 | Lungs | Normal | |
| | | 223.0 | 15APR2005 | Abdomen | Normal | |
| E0115003 | OL QTP | 1.00 | 06SEP2004 | General Appearance | Normal | |
| | | 1.00 | 06SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06SEP2004 | Skin | Normal | |
| | | 1.00 | 06SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06SEP2004 | Thyroid | Normal | |
| | | 1.00 | 06SEP2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1544

CONFIDENTIAL
AZSER12786344

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0115003 | OL QTP | 1.00 | 06SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 06SEP2004 | Lungs | Normal | |
| | | 1.00 | 06SEP2004 | Abdomen | Normal | |
| E0115004 | MISSING | 1.00 | 17OCT2004 | General Appearance | Normal | |
| | | 1.00 | 17OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17OCT2004 | Skin | Normal | |
| | | 1.00 | 17OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17OCT2004 | Thyroid | Normal | |
| | | 1.00 | 17OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 17OCT2004 | Lungs | Normal | |
| | | 1.00 | 17OCT2004 | Abdomen | Normal | |
| E0115005 | OL QTP | 1.00 | 28APR2005 | General Appearance | Normal | |
| | | 1.00 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2005 | Skin | Normal | |
| | | 1.00 | 28APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2005 | Thyroid | Normal | |
| | | 1.00 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2005 | Lungs | Normal | |
| | | 1.00 | 28APR2005 | Abdomen | Normal | |
| E0115006 | PLA / LI | 1.00 | 03MAY2005 | General Appearance | Normal | |
| | | 1.00 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2005 | Genital / Rectal | Normal | |
| | | 1.00 | 03MAY2005 | Skin | Normal | |
| | | 1.00 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2005 | Thyroid | Normal | |
| | | 1.00 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2005 | Lungs | Normal | |
| | | 1.00 | 03MAY2005 | Abdomen | Normal | |
| | | 201.00 | 02AUG2005 | General Appearance | Normal | |
| | | 201.0 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 02AUG2005 | Genital / Rectal | Normal | |

CONFIDENTIAL
AZSER12786345

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0115006 | PLA / LI | 201.0 | 02AUG2005 | Skin | Normal | |
| | | 201.0 | 02AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 02AUG2005 | Thyroid | Normal | |
| | | 201.0 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 02AUG2005 | Cardiovascular | Abnormal, Baseline | BLOOD PRESSURE ELEVATED |
| | | 201.0 | 02AUG2005 | Lungs | Normal | |
| | | 201.0 | 02AUG2005 | Abdomen | Normal | |
| | | 223.0 | 03NOV2005 | General Appearance | Normal | |
| | | 223.0 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03NOV2005 | Skin | Normal | |
| | | 223.0 | 03NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | Same as |
| | | 223.0 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03NOV2005 | Thyroid | Normal | |
| | | 223.0 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 03NOV2005 | Lungs | Normal | |
| | | 223.0 | 03NOV2005 | Abdomen | Normal | |
| E0115007 | QTP / LI | 1.00 | 24MAY2005 | General Appearance | Normal | |
| | | 1.00 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2005 | Skin | Normal | |
| | | 1.00 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2005 | Thyroid | Normal | |
| | | 1.00 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2005 | Lungs | Normal | |
| | | 1.00 | 24MAY2005 | Abdomen | Normal | |
| | | 201.0 | 21OCT2005 | General Appearance | Normal | |
| | | 201.0 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21OCT2005 | Skin | Normal | |
| | | 201.0 | 21OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21OCT2005 | Thyroid | Normal | |
| | | 201.0 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 21OCT2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12786346

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0115007 | QTP / LI | 201.0 | 21OCT2005 | Abdomen | Normal | |
| E0115008 | OL QTP | 1.00 | 26MAY2005 | General Appearance | Normal | |
| | | 1.00 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAY2005 | Genital / Rectal | Normal | |
| | | 1.00 | 26MAY2005 | Skin | Normal | |
| | | 1.00 | 26MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAY2005 | Thyroid | Normal | |
| | | 1.00 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 26MAY2005 | Lungs | Normal | |
| | | 1.00 | 26MAY2005 | Abdomen | Normal | |
| | | 223.0 | 25AUG2005 | General Appearance | Normal | |
| | | 223.0 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 25AUG2005 | Genital / Rectal | Normal | |
| | | 223.0 | 25AUG2005 | Skin | Normal | |
| | | 223.0 | 25AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 25AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 25AUG2005 | Thyroid | Normal | |
| | | 223.0 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 25AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 25AUG2005 | Lungs | Normal | |
| | | 223.0 | 25AUG2005 | Abdomen | Normal | |
| E0116001 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Normal | |
| E0116002 | OL QTP | 1.00 | 12MAY2004 | General Appearance | Normal | |
| | | 1.00 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2004 | Skin | Normal | |
| | | 1.00 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1547

CONFIDENTIAL
AZSER12786347

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116002 | OL QTP | 1.00 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2004 | Thyroid | Normal | |
| | | 1.00 | 12MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2004 | Lungs | Normal | |
| | | 1.00 | 12MAY2004 | Abdomen | Normal | |
| E0116003 | OL QTP | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |
| | | 1.00 | 13MAY2004 | Abdomen | Normal | |
| E0116004 | MISSING | 1.00 | 17MAY2004 | General Appearance | Normal | |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2004 | Skin | Normal | |
| | | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Normal | |
| E0116005 | MISSING | | | | | |
| E0116006 | OL QTP | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Normal | |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1548

CONFIDENTIAL
AZSER12786348

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116006 | OL QTP | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Normal | |
| E0116007 | OL QTP | 1.00 | 24MAY2004 | General Appearance | Normal | |
| | | 1.00 | 24MAY2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 24MAY2004 | Skin | Normal | |
| | | 1.00 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2004 | Thyroid | Normal | |
| | | 1.00 | 24MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2004 | Lungs | Normal | |
| | | 1.00 | 24MAY2004 | Abdomen | Normal | |
| | | 223.0 | 14DEC2004 | General Appearance | Normal | |
| | | 223.0 | 14DEC2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 223.0 | 14DEC2004 | Genital/Rectal | Not Done | |
| | | 223.0 | 14DEC2004 | Skin | Normal | |
| | | 223.0 | 14DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 14DEC2004 | Thyroid | Normal | |
| | | 223.0 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 14DEC2004 | Lungs | Normal | |
| | | 223.0 | 14DEC2004 | Abdomen | Normal | |
| E0116008 | MISSING | 1.00 | 25MAY2004 | General Appearance | Normal | |
| | | 1.00 | 25MAY2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 25MAY2004 | Skin | Normal | |
| | | 1.00 | 25MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2004 | Thyroid | Normal | |
| | | 1.00 | 25MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2004 | Lungs | Normal | |
| | | 1.00 | 25MAY2004 | Abdomen | Normal | |
| E0116009 | MISSING | 1.00 | 25MAY2004 | General Appearance | Normal | |
| | | 1.00 | 25MAY2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2004 | Genital/Rectal | Not Done | |
| | | 1.00 | 25MAY2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12786349

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116009 | MISSING | 1.00 | 25MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2004 | Thyroid | Normal | |
| | | 1.00 | 25MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2004 | Lungs | Normal | |
| | | 1.00 | 25MAY2004 | Abdomen | Normal | |
| E0116010 | OL QTP | 1.00 | 25MAY2004 | General Appearance | Normal | |
| | | 1.00 | 25MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAY2004 | Skin | Abnormal | DERMATITIS SINCE 2003 |
| | | 1.00 | 25MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2004 | Thyroid | Normal | |
| | | 1.00 | 25MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2004 | Lungs | Normal | |
| | | 1.00 | 25MAY2004 | Abdomen | Normal | |
| | | 223.0 | 30NOV2004 | General Appearance | Normal | |
| | | 223.0 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 30NOV2004 | Skin | Normal | |
| | | 223.0 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 30NOV2004 | Thyroid | Normal | |
| | | 223.0 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 30NOV2004 | Lungs | Normal | |
| | | 223.0 | 30NOV2004 | Abdomen | Normal | |
| E0116011 | OL QTP | 1.00 | 01JUN2004 | General Appearance | Normal | |
| | | 1.00 | 01JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01JUN2004 | Skin | Normal | |
| | | 1.00 | 01JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01JUN2004 | Thyroid | Normal | |
| | | 1.00 | 01JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 01JUN2004 | Lungs | Normal | |
| | | 1.00 | 01JUN2004 | Abdomen | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1550

CONFIDENTIAL
AZSER12786350

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116012 | OL QTP | 1.00 | 15JUN2004 | General Appearance | Normal | |
| | | 1.00 | 15JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2004 | Skin | Normal | |
| | | 1.00 | 15JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2004 | Thyroid | Normal | |
| | | 1.00 | 15JUN2004 | Musculoskeletal / Extremities | Abnormal | LEFT ARM FRACTURE |
| | | 1.00 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2004 | Lungs | Normal | |
| | | 1.00 | 15JUN2004 | Abdomen | Normal | |
| E0116013 | MISSING | 1.00 | 15JUN2004 | General Appearance | Normal | |
| | | 1.00 | 15JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2004 | Skin | Normal | |
| | | 1.00 | 15JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2004 | Thyroid | Normal | |
| | | 1.00 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2004 | Lungs | Normal | |
| | | 1.00 | 15JUN2004 | Abdomen | Normal | |
| E0116014 | QTP / LI | 1.00 | 19OCT2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 19OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19OCT2004 | Skin | Normal | |
| | | 1.00 | 19OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19OCT2004 | Thyroid | Normal | |
| | | 1.00 | 19OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 19OCT2004 | Lungs | Normal | |
| | | 1.00 | 19OCT2004 | Abdomen | Normal | |
| | | 201.0 | 19OCT2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 19OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 19OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 19OCT2004 | Skin | Normal | |
| | | 201.0 | 19OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 19OCT2004 | Lymph Nodes | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1551

CONFIDENTIAL
AZSER12786351

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 201.0 | 19OCT2004 | Thyroid | Normal | |
| | | 201.0 | 19OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 19OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 19OCT2004 | Lungs | Normal | |
| | | 201.0 | 19OCT2004 | Abdomen | Normal | |
| E0116015 | OL QTP | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurolog/Car Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| E0116016 | OL QTP | 1.00 | 23JUN2004 | General Appearance | Normal | |
| | | 1.00 | 23JUN2004 | Neurolog/Car Reflexes / Nervous System | Normal | |
| | | 1.00 | 23JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23JUN2004 | Skin | Normal | |
| | | 1.00 | 23JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23JUN2004 | Thyroid | Normal | |
| | | 1.00 | 23JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 23JUN2004 | Lungs | Normal | |
| | | 1.00 | 23JUN2004 | Abdomen | Normal | |
| E0116017 | QTP / VAL | 1.00 | 06JUL2004 | General Appearance | Normal | |
| | | 1.00 | 06JUL2004 | Neurolog/Car Reflexes / Nervous System | Normal | |
| | | 1.00 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06JUL2004 | Skin | Normal | |
| | | 1.00 | 06JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06JUL2004 | Thyroid | Normal | |
| | | 1.00 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 06JUL2004 | Lungs | Normal | |
| | | 1.00 | 06JUL2004 | Abdomen | Normal | |
| | | 201.0 | 09DEC2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst    physl00.sas    02MAR2007:13:35    kcpx265

1552

CONFIDENTIAL
AZSER12786352

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116017 | QTP / VAL | 201.0 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 09DEC2004 | Skin | Normal | |
| | | 201.0 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 09DEC2004 | Thyroid | Normal | |
| | | 201.0 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 09DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 09DEC2004 | Lungs | Normal | |
| | | 201.0 | 09DEC2004 | Abdomen | Normal | |
| | | 223.0 | 21JUN2005 | General Appearance | Normal | |
| | | 223.0 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21JUN2005 | Skin | Normal | |
| | | 223.0 | 21JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21JUN2005 | Thyroid | Normal | |
| | | 223.0 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 21JUN2005 | Lungs | Normal | |
| | | 223.0 | 21JUN2005 | Abdomen | Normal | |
| E0116018 | OL QTP | 1.00 | 30SEP2004 | General Appearance | Normal | |
| | | 1.00 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30SEP2004 | Skin | Normal | |
| | | 1.00 | 30SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30SEP2004 | Thyroid | Normal | |
| | | 1.00 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 30SEP2004 | Lungs | Normal | |
| | | 1.00 | 30SEP2004 | Abdomen | Normal | |
| | | 223.0 | 07FEB2005 | General Appearance | Abnormal, New or Aggravated | SUBJ HAS GAINED 17 POUNDS |
| | | 223.0 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07FEB2005 | Skin | Normal | |
| | | 223.0 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07FEB2005 | Thyroid | Normal | |
| | | 223.0 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12786353

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116018 | OL QTP | 223.0 | 07FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 07FEB2005 | Lungs | Normal | |
| | | 223.0 | 07FEB2005 | Abdomen | Normal | |
| E0116019 | OL QTP | 1.00 | 06OCT2004 | General Appearance | Normal | |
| | | 1.00 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06OCT2004 | Skin | Normal | |
| | | 1.00 | 06OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | (L) EAR MISSING |
| | | 1.00 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06OCT2004 | Thyroid | Normal | |
| | | 1.00 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 06OCT2004 | Lungs | Normal | |
| | | 1.00 | 06OCT2004 | Abdomen | Normal | |
| E0116020 | OL QTP | 1.00 | 29NOV2004 | General Appearance | Normal | |
| | | 1.00 | 29NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29NOV2004 | Skin | Normal | |
| | | 1.00 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29NOV2004 | Thyroid | Normal | |
| | | 1.00 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 29NOV2004 | Lungs | Normal | |
| | | 2.00 | 29NOV2004 | Abdomen | Normal | |
| | | 223.0 | 21JUN2005 | General Appearance | Normal | |
| | | 223.0 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21JUN2005 | Skin | Normal | |
| | | 223.0 | 21JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21JUN2005 | Thyroid | Normal | |
| | | 223.0 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 21JUN2005 | Lungs | Normal | |
| | | 223.0 | 21JUN2005 | Abdomen | Normal | |
| E0116021 | OL QTP | 1.00 | 30NOV2004 | General Appearance | Normal | |
| | | 1.00 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30NOV2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1554

CONFIDENTIAL
AZSER12786354

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116021 | OL QTP | 1.00 | 30NOV2004 | Skin | Normal | |
| | | 1.00 | 30NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30NOV2004 | Thyroid | Normal | |
| | | 1.00 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 30NOV2004 | Lungs | Normal | |
| | | 1.00 | 30NOV2004 | Abdomen | Normal | |
| | | 223.0 | 01MAR2005 | General Appearance | Normal | |
| | | 223.0 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAR2005 | Skin | Normal | |
| | | 223.0 | 01MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAR2005 | Thyroid | Normal | |
| | | 223.0 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 01MAR2005 | Lungs | Normal | |
| | | 223.0 | 01MAR2005 | Abdomen | Normal | |
| E0116022 | OL QTP | 1.00 | 01DEC2004 | General Appearance | Normal | |
| | | 1.00 | 01DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01DEC2004 | Skin | Normal | |
| | | 1.00 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01DEC2004 | Thyroid | Normal | |
| | | 1.00 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 01DEC2004 | Lungs | Normal | |
| | | 1.00 | 01DEC2004 | Abdomen | Normal | |
| E0116023 | OL QTP | 1.00 | 02DEC2004 | General Appearance | Normal | |
| | | 1.00 | 02DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02DEC2004 | Skin | Normal | |
| | | 1.00 | 02DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02DEC2004 | Thyroid | Normal | |
| | | 1.00 | 02DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 02DEC2004 | Lungs | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1555

CONFIDENTIAL
AZSER12786355

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116023 | OL QTP | 1.00 | 02DEC2004 | Abdomen | Normal | |
| E0116024 | MISSING | | | | | |
| E0116025 | OL QTP | 1.00 | 12JAN2005 | General Appearance | Normal | |
| | | 1.00 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JAN2005 | Skin | Normal | |
| | | 1.00 | 12JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12JAN2005 | Thyroid | Normal | |
| | | 1.00 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 12JAN2005 | Lungs | Normal | |
| | | 1.00 | 12JAN2005 | Abdomen | Normal | |
| E0116026 | OL QTP | 1.00 | 12JAN2005 | General Appearance | Normal | |
| | | 1.00 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JAN2005 | Skin | Normal | |
| | | 1.00 | 12JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12JAN2005 | Thyroid | Normal | |
| | | 1.00 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 12JAN2005 | Lungs | Normal | |
| | | 1.00 | 12JAN2005 | Abdomen | Normal | |
| | | 223.00 | 24FEB2005 | General Appearance | Normal | |
| | | 223.00 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.00 | 24FEB2005 | Genital / Rectal | Not Done | |
| | | 223.00 | 24FEB2005 | Skin | Normal | |
| | | 223.00 | 24FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.00 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 223.00 | 24FEB2005 | Thyroid | Normal | |
| | | 223.00 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.00 | 24FEB2005 | Cardiovascular | Normal | |
| | | 223.00 | 24FEB2005 | Lungs | Normal | |
| | | 223.00 | 24FEB2005 | Abdomen | Normal | |
| E0116027 | OL QTP | 1.00 | 13JAN2005 | General Appearance | Normal | |
| | | 1.00 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JAN2005 | Genital / Rectal | Not Done | |

1556

CONFIDENTIAL
AZSER12786356

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116027 | OL QTP | 1.00 | 13JAN2005 | Skin | Normal | |
| | | 1.00 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JAN2005 | Thyroid | Normal | |
| | | 1.00 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JAN2005 | Lungs | Normal | |
| | | 1.00 | 13JAN2005 | Abdomen | Normal | |
| | | 223.0 | 10FEB2005 | General Appearance | Normal | |
| | | 223.0 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10FEB2005 | Skin | Normal | |
| | | 223.0 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10FEB2005 | Thyroid | Normal | |
| | | 223.0 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 10FEB2005 | Lungs | Normal | |
| | | 223.0 | 10FEB2005 | Abdomen | Normal | |
| E0116028 | QTP / VAL | 1.00 | 18JAN2005 | General Appearance | Normal | |
| | | 1.00 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18JAN2005 | Skin | Normal | |
| | | 1.00 | 18JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18JAN2005 | Thyroid | Normal | |
| | | 1.00 | 18JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 18JAN2005 | Lungs | Normal | |
| | | 1.00 | 18JAN2005 | Abdomen | Normal | |
| | | 201.0 | 24MAY2005 | General Appearance | Normal | |
| | | 201.0 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24MAY2005 | Skin | Normal | |
| | | 201.0 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 24MAY2005 | Thyroid | Normal | |
| | | 201.0 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 24MAY2005 | Lungs | Normal | |
| | | 201.0 | 24MAY2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1557

CONFIDENTIAL
AZSER12786357

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116028 | QTP / VAL | 223.0 | 11OCT2005 | General Appearance | Normal | |
| | | 223.0 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 11OCT2005 | Skin | Normal | |
| | | 223.0 | 11OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 11OCT2005 | Thyroid | Normal | |
| | | 223.0 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 11OCT2005 | Lungs | Normal | |
| | | 223.0 | 11OCT2005 | Abdomen | Normal | |
| E0116029 | QTP / VAL | 1.00 | 26JAN2005 | General Appearance | Normal | |
| | | 1.00 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JAN2005 | Skin | Normal | |
| | | 1.00 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JAN2005 | Thyroid | Normal | |
| | | 1.00 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JAN2005 | Lungs | Normal | |
| | | 1.00 | 26JAN2005 | Abdomen | Normal | |
| | | 201.00 | 12SEP2005 | General Appearance | Normal | |
| | | 201.00 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 12SEP2005 | Skin | Normal | |
| | | 201.00 | 12SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 201.00 | 12SEP2005 | Thyroid | Normal | |
| | | 201.00 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 12SEP2005 | Cardiovascular | Normal | |
| | | 201.00 | 12SEP2005 | Lungs | Normal | |
| | | 201.00 | 12SEP2005 | Abdomen | Normal | |
| | | 223.0 | 31MAR2006 | General Appearance | Normal | |
| | | 223.0 | 31MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31MAR2006 | Skin | Normal | |
| | | 223.0 | 31MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31MAR2006 | Thyroid | Normal | |
| | | 223.0 | 31MAR2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1558

CONFIDENTIAL
AZSER12786358

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 223.0 | 31MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 31MAR2006 | Lungs | Normal | |
| | | 223.0 | 31MAR2006 | Abdomen | Normal | |
| E0116030 | QTP / VAL | 1.00 | 26JAN2005 | General Appearance | Normal | |
| | | 1.00 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JAN2005 | Skin | Normal | |
| | | 1.00 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JAN2005 | Thyroid | Normal | |
| | | 1.00 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JAN2005 | Lungs | Normal | |
| | | 1.00 | 26JAN2005 | Abdomen | Normal | |
| | | 201.0 | 15SEP2005 | General Appearance | Normal | |
| | | 201.0 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 15SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15SEP2005 | Skin | Normal | |
| | | 201.0 | 15SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15SEP2005 | Thyroid | Normal | |
| | | 201.0 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 15SEP2005 | Lungs | Normal | |
| | | 201.0 | 15SEP2005 | Abdomen | Normal | |
| | | 223.0 | 08DEC2005 | General Appearance | Normal | |
| | | 223.0 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08DEC2005 | Skin | Normal | |
| | | 223.0 | 08DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08DEC2005 | Thyroid | Normal | |
| | | 223.0 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 08DEC2005 | Lungs | Normal | |
| | | 223.0 | 08DEC2005 | Abdomen | Normal | |
| E0116031 | QL QTP | 1.00 | 27JAN2005 | General Appearance | Normal | |
| | | 1.00 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JAN2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1559

CONFIDENTIAL
AZSER12786359

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116031 | OL QTP | 1.00 | 27JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27JAN2005 | Thyroid | Normal | |
| | | 1.00 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 27JAN2005 | Lungs | Normal | |
| | | 1.00 | 27JAN2005 | Abdomen | Normal | |
| E0116032 | MISSING | 1.00 | 26JAN2005 | General Appearance | Normal | |
| | | 1.00 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JAN2005 | Skin | Normal | |
| | | 1.00 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JAN2005 | Thyroid | Normal | |
| | | 1.00 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JAN2005 | Lungs | Normal | |
| | | 1.00 | 26JAN2005 | Abdomen | Normal | |
| E0116033 | MISSING | 1.00 | 27JAN2005 | General Appearance | Normal | |
| | | 1.00 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JAN2005 | Skin | Normal | |
| | | 1.00 | 27JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 27JAN2005 | Thyroid | Normal | |
| | | 1.00 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 27JAN2005 | Lungs | Normal | |
| | | 1.00 | 27JAN2005 | Abdomen | Normal | |
| E0116034 | OL QTP | 1.00 | 31JAN2005 | General Appearance | Normal | |
| | | 1.00 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31JAN2005 | Skin | Normal | |
| | | 1.00 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31JAN2005 | Thyroid | Normal | |
| | | 1.00 | 31JAN2005 | Musculoskeletal / Extremities | Abnormal | SLIGHT HEART MUMUR |
| | | 1.00 | 31JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 31JAN2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786360

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116034 | OL QTP | 1.00 | 31JAN2005 | Abdomen | Normal | |
| | | 223.0 | 07MAR2005 | General Appearance | Normal | |
| | | 223.0 | 07MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 07MAR2005 | Skin | Normal | |
| | | 223.0 | 07MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 07MAR2005 | Thyroid | Normal | |
| | | 223.0 | 07MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 07MAR2005 | Lungs | Normal | |
| | | 223.0 | 07MAR2005 | Abdomen | Normal | |
| E0116035 | OL QTP | 1.00 | 02FEB2005 | General Appearance | Abnormal | OBESE, MORBID |
| | | 1.00 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02FEB2005 | Genital / Rectal | Normal | |
| | | 1.00 | 02FEB2005 | Skin | Normal | |
| | | 1.00 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02FEB2005 | Thyroid | Normal | |
| | | 1.00 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 02FEB2005 | Lungs | Normal | |
| | | 1.00 | 02FEB2005 | Abdomen | Normal | |
| E0116036 | MISSING | | | | | |
| E0116037 | PLA / VAL | 1.00 | 07FEB2005 | General Appearance | Normal | |
| | | 1.00 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07FEB2005 | Skin | Normal | |
| | | 1.00 | 07FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07FEB2005 | Thyroid | Normal | |
| | | 1.00 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 07FEB2005 | Lungs | Normal | |
| | | 1.00 | 07FEB2005 | Abdomen | Normal | |
| | | 201.0 | 10JUN2005 | General Appearance | Normal | |
| | | 201.0 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 10JUN2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786361

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116037 | PLA / VAL | 201.0 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 10JUN2005 | Thyroid | Normal | |
| | | 201.0 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 10JUN2005 | Lungs | Normal | |
| | | 201.0 | 10JUN2005 | Abdomen | Normal | |
| | | 223.0 | 03AUG2005 | General Appearance | Normal | |
| | | 223.0 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03AUG2005 | Skin | Normal | |
| | | 223.0 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03AUG2005 | Thyroid | Normal | |
| | | 223.0 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 03AUG2005 | Lungs | Normal | |
| | | 223.0 | 03AUG2005 | Abdomen | Normal | |
| E0116038 | MISSING | 1.00 | 08FEB2005 | General Appearance | Normal | |
| | | 1.00 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08FEB2005 | Genital / Rectal | Normal | |
| | | 1.00 | 08FEB2005 | Skin | Normal | |
| | | 1.00 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08FEB2005 | Thyroid | Normal | |
| | | 1.00 | 08FEB2005 | Musculoskeletal / Extremities | Abnormal | PLATE IN (R) HAND PLATE (R) HIP |
| | | 1.00 | 08FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 08FEB2005 | Lungs | Normal | |
| | | 1.00 | 08FEB2005 | Abdomen | Normal | |
| E0116039 | OL QTP | 1.00 | 16FEB2005 | General Appearance | Normal | |
| | | 1.00 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16FEB2005 | Skin | Normal | |
| | | 1.00 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16FEB2005 | Thyroid | Normal | |
| | | 1.00 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 16FEB2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1562

CONFIDENTIAL
AZSER12786362

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116039 | OL QTP | 1.00 | 16FEB2005 | Abdomen | Normal | |
| E0116040 | OL QTP | 1.00 | 22FEB2005 | General Appearance | Normal | |
| | | 1.00 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 22FEB2005 | Skin | Normal | |
| | | 1.00 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 22FEB2005 | Thyroid | Normal | |
| | | 1.00 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 22FEB2005 | Lungs | Normal | |
| | | 1.00 | 22FEB2005 | Abdomen | Normal | |
| E0116041 | OL QTP | 1.00 | 28FEB2005 | General Appearance | Abnormal | MODERATE OBESITY |
| | | 1.00 | 28FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28FEB2005 | Skin | Normal | |
| | | 1.00 | 28FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28FEB2005 | Thyroid | Normal | |
| | | 1.00 | 28FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 28FEB2005 | Lungs | Normal | |
| | | 1.00 | 28FEB2005 | Abdomen | Normal | |
| | | 223.0 | 22MAR2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 22MAR2005 | Skin | Normal | |
| | | 223.0 | 22MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 22MAR2005 | Thyroid | Normal | |
| | | 223.0 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 22MAR2005 | Lungs | Normal | |
| | | 223.0 | 22MAR2005 | Abdomen | Normal | |
| E0116042 | MISSING | | | | | |
| E0116043 | OL QTP | 1.00 | 09MAR2005 | General Appearance | Normal | |
| | | 1.00 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1563

CONFIDENTIAL
AZSER12786363

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116043 | OL QTP | 1.00 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09MAR2005 | Skin | Normal | |
| | | 1.00 | 09MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09MAR2005 | Thyroid | Normal | |
| | | 1.00 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 09MAR2005 | Lungs | Normal | |
| | | 1.00 | 09MAR2005 | Abdomen | Normal | |
| E0116044 | OL QTP | 1.00 | 16MAY2005 | General Appearance | Normal | |
| | | 1.00 | 16MAY2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 1.00 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 16MAY2005 | Skin | Normal | |
| | | 1.00 | 16MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 16MAY2005 | Thyroid | Normal | |
| | | 1.00 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 16MAY2005 | Lungs | Normal | |
| | | 1.00 | 16MAY2005 | Abdomen | Normal | |
| E0116045 | OL QTP | 1.00 | 14JUN2005 | General Appearance | Normal | |
| | | 1.00 | 14JUN2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2005 | Skin | Abnormal | PORT WINE NEVUS (R) V3 |
| | | 1.00 | 14JUN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | INCREASED RED PIGMENTATION (R) PALATE |
| | | 1.00 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2005 | Thyroid | Normal | |
| | | 1.00 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2005 | Lungs | Normal | |
| | | 1.00 | 14JUN2005 | Abdomen | Normal | |
| | | 223.0 | 17AUG2005 | General Appearance | Normal | |
| | | 223.0 | 17AUG2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 223.0 | 17AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17AUG2005 | Skin | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 17AUG2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1564

CONFIDENTIAL
AZSER12786364

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116045 | OL QTP | 223.0 | 17AUG2005 | Thyroid | Normal | |
| | | 223.0 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 17AUG2005 | Lungs | Normal | |
| | | 223.0 | 17AUG2005 | Abdomen | Normal | |
| E0116047 | MISSING | | | | | |
| E0116048 | OL QTP | 1.00 | 28JUN2005 | General Appearance | Normal | |
| | | 1.00 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 28JUN2005 | Skin | Normal | |
| | | 1.00 | 28JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2005 | Thyroid | Normal | |
| | | 1.00 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2005 | Lungs | Normal | |
| | | 1.00 | 28JUN2005 | Abdomen | Normal | |
| E0116049 | OL QTP | 1.00 | 29JUN2005 | General Appearance | Abnormal | TATTOOS BOTH ARMS, CHEST, & BACK EARRINGS, NOSE RING, LABRET PEIRCING |
| | | 1.00 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2005 | Skin | Normal | |
| | | 1.00 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2005 | Lymph Nodes | Not Done | |
| | | 1.00 | 29JUN2005 | Thyroid | Normal | |
| | | 1.00 | 29JUN2005 | Musculoskeletal / Extremities | Abnormal | SCAR FRONT (R) LOWER LEG |
| | | 1.00 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2005 | Lungs | Normal | |
| | | 1.00 | 29JUN2005 | Abdomen | Normal | |
| E0116050 | PLA / VAL | 1.00 | 05JUL2005 | General Appearance | Normal | |
| | | 1.00 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05JUL2005 | Skin | Normal | |
| | | 1.00 | 05JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JUL2005 | Lymph Nodes | Not Done | |
| | | 1.00 | 05JUL2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1565

CONFIDENTIAL
AZSER12786365

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116050 | PLA / VAL | 1.00 | 05JUL2005 | Musculoskeletal / Extremities | Abnormal | BRACE (R) FOREARM; PARTIAL AMPUTATION OF (R) RING FINGER |
| | | 1.00 | 05JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JUL2005 | Lungs | Normal | |
| | | 1.00 | 05JUL2005 | Abdomen | Normal | |
| | | 201.0 | 29DEC2005 | General Appearance | Normal | |
| | | 201.0 | 29DEC2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 201.0 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 29DEC2005 | Skin | Normal | |
| | | 201.0 | 29DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 201.0 | 29DEC2005 | Thyroid | Normal | |
| | | 201.0 | 29DEC2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 201.0 | 29DEC2005 | Cardiovascular | Normal | |
| | | 201.0 | 29DEC2005 | Lungs | Normal | |
| | | 201.0 | 29DEC2005 | Abdomen | Normal | |
| | | 223.0 | 27JUN2006 | General Appearance | Normal | |
| | | 223.0 | 27JUN2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUN2006 | Skin | Normal | |
| | | 223.0 | 27JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUN2006 | Thyroid | Normal | |
| | | 223.0 | 27JUN2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 27JUN2006 | Cardiovascular | Normal | |
| | | 223.0 | 27JUN2006 | Lungs | Normal | |
| | | 223.0 | 27JUN2006 | Abdomen | Normal | |
| E0116051 | MISSING | 1.00 | 05JUL2005 | General Appearance | Normal | |
| | | 1.00 | 05JUL2005 | Neurology/Cal Reflexes / Nervous System | Not Done | |
| | | 1.00 | 05JUL2005 | Genital / Rectal | Normal | |
| | | 1.00 | 05JUL2005 | Skin | Abnormal | MULT. TATTOOS ON EXTR. |
| | | 1.00 | 05JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JUL2005 | Thyroid | Normal | |
| | | 1.00 | 05JUL2005 | Musculoskeletal / Extremities | Abnormal | PARTIAL EXAM ONLY (L) UE IN SLING (L) LE IN SPLINT SECONDARY TO ACCIDENT |

CONFIDENTIAL
AZSER12786366

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0116051 | MISSING | 1.00 | 05JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JUL2005 | Lungs | Normal | |
| | | 1.00 | 05JUL2005 | Abdomen | Normal | |
| E0116052 | OL QTP | 1.00 | 07JUL2005 | General Appearance | Normal | |
| | | 1.00 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2005 | Skin | Normal | |
| | | 1.00 | 07JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2005 | Thyroid | Normal | |
| | | 1.00 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2005 | Lungs | Normal | |
| | | 1.00 | 07JUL2005 | Abdomen | Normal | |
| | | 223.0 | 20DEC2005 | General Appearance | Normal | |
| | | 223.0 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20DEC2005 | Skin | Normal | |
| | | 223.0 | 20DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20DEC2005 | Thyroid | Normal | |
| | | 223.0 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 20DEC2005 | Lungs | Normal | |
| | | 223.0 | 20DEC2005 | Abdomen | Normal | |
| E0118001 | PLA / LI | 1.00 | 12APR2004 | General Appearance | Normal | |
| | | 1.00 | 12APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2004 | Skin | Normal | |
| | | 1.00 | 12APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2004 | Thyroid | Normal | |
| | | 1.00 | 12APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2004 | Lungs | Normal | |
| | | 1.00 | 12APR2004 | Abdomen | Abnormal | RIGHT UPPER QUADRENT SCAR S/P GALLBLADDER & REMOVAL 2/04 |
| | | 201.0 | 16AUG2004 | General Appearance | Normal | |
| | | 201.0 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786367

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 201.0 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 16AUG2004 | Skin | Normal | |
| | | 201.0 | 16AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 16AUG2004 | Thyroid | Normal | |
| | | 201.0 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 16AUG2004 | Lungs | Normal | |
| | | 201.0 | 16AUG2004 | Abdomen | Normal | |
| | | 211.0 | 01MAR2005 | General Appearance | Normal | |
| | | 211.0 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 01MAR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 01MAR2005 | Skin | Normal | |
| | | 211.0 | 01MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 01MAR2005 | Thyroid | Normal | |
| | | 211.0 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 01MAR2005 | Cardiovascular | Normal | |
| | | 211.0 | 01MAR2005 | Lungs | Normal | |
| | | 211.0 | 01MAR2005 | Abdomen | Abnormal, Baseline | Same as |
| | | 217.0 | 19AUG2005 | General Appearance | Normal | |
| | | 217.0 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 19AUG2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 19AUG2005 | Skin | Normal | |
| | | 217.0 | 19AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 217.0 | 19AUG2005 | Thyroid | Normal | |
| | | 217.0 | 19AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 19AUG2005 | Cardiovascular | Normal | |
| | | 217.0 | 19AUG2005 | Lungs | Normal | |
| | | 217.0 | 19AUG2005 | Abdomen | Normal | |
| | | 221.0 | 21MAR2006 | General Appearance | Normal | |
| | | 221.0 | 21MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 21MAR2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 21MAR2006 | Skin | Normal | |
| | | 221.0 | 21MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 21MAR2006 | Lymph Nodes | Normal | |
| | | 221.0 | 21MAR2006 | Thyroid | Normal | |
| | | 221.0 | 21MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 21MAR2006 | Cardiovascular | Normal | |
| | | 221.0 | 21MAR2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12786368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 221.0 | 21MAR2006 | Abdomen | Normal | |
| | | 223.0 | 16MAY2006 | General Appearance | Normal | |
| | | 223.0 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 16MAY2006 | Skin | Normal | |
| | | 223.0 | 16MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 16MAY2006 | Thyroid | Normal | |
| | | 223.0 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 16MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 16MAY2006 | Lungs | Normal | |
| | | 223.0 | 16MAY2006 | Abdomen | Normal | |
| E0118002 | OL QTP | 1.00 | 13MAY2004 | General Appearance | Normal | |
| | | 1.00 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2004 | Skin | Normal | |
| | | 1.00 | 13MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13MAY2004 | Thyroid | Normal | |
| | | 1.00 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 13MAY2004 | Lungs | Normal | |
| | | 1.00 | 13MAY2004 | Abdomen | Normal | |
| | | 223.0 | 27MAY2004 | General Appearance | Normal | |
| | | 223.0 | 27MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27MAY2004 | Skin | Normal | |
| | | 223.0 | 27MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 27MAY2004 | Thyroid | Normal | |
| | | 223.0 | 27MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 27MAY2004 | Lungs | Normal | |
| | | 223.0 | 27MAY2004 | Abdomen | Normal | |
| E0118003 | PLA / VAL | 1.00 | 18MAY2004 | General Appearance | Normal | |
| | | 1.00 | 18MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2004 | Skin | Normal | |
| | | 1.00 | 18MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1569

CONFIDENTIAL
AZSER12786369

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0118003 | PLA / VAL | 1.00 | 18MAY2004 | Thyroid | Normal | |
| | | 1.00 | 18MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2004 | Lungs | Normal | |
| | | 1.00 | 18MAY2004 | Abdomen | Normal | |
| | | 201.0 | 13DEC2004 | General Appearance | Normal | |
| | | 201.0 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 13DEC2004 | Skin | Normal | |
| | | 201.0 | 13DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 13DEC2004 | Thyroid | Normal | |
| | | 201.0 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 13DEC2004 | Lungs | Normal | |
| | | 201.0 | 13DEC2004 | Abdomen | Normal | |
| | | 223.0 | 03MAY2005 | General Appearance | Normal | |
| | | 223.0 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 03MAY2005 | Skin | Normal | |
| | | 223.0 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 03MAY2005 | Thyroid | Normal | |
| | | 223.0 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 03MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 03MAY2005 | Lungs | Normal | |
| | | 223.0 | 03MAY2005 | Abdomen | Normal | |
| E0118004 | PLA / VAL | 1.00 | 24MAY2004 | General Appearance | Normal | |
| | | 1.00 | 24MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2004 | Skin | Normal | |
| | | 1.00 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2004 | Thyroid | Normal | |
| | | 1.00 | 24MAY2004 | Musculoskeletal / Extremities | Abnormal | LEFT HAND 5TH FINGER FORCED ON FLEXION STATUS POST FRACTURE |
| | | 1.00 | 24MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2004 | Lungs | Normal | |
| | | 1.00 | 24MAY2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1570

CONFIDENTIAL
AZSER12786370

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0118004 | PLA / VAL | 201.0 | 21OCT2004 | General Appearance | Abnormal, New or Aggravated | RIGHT SIDE HIP BRUISING FROM BICYCLE FALL |
| | | 201.0 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 21OCT2004 | Skin | Normal | |
| | | 201.0 | 21OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 21OCT2004 | Thyroid | Normal | |
| | | 201.0 | 21OCT2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 21OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 21OCT2004 | Lungs | Normal | |
| | | 201.0 | 21OCT2004 | Abdomen | Normal | |
| | | 223.0 | 13DEC2004 | General Appearance | Normal | |
| | | 223.0 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 13DEC2004 | Skin | Normal | |
| | | 223.0 | 13DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 13DEC2004 | Thyroid | Normal | |
| | | 223.0 | 13DEC2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 13DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 13DEC2004 | Lungs | Normal | |
| | | 223.0 | 13DEC2004 | Abdomen | Normal | |
| E0118005 | QTP / LI | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2004 | Skin | Normal | |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Normal | |
| | | 201.0 | 13SEP2004 | General Appearance | Normal | |
| | | 201.0 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 13SEP2004 | Skin | Normal | |
| | | 201.0 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

CONFIDENTIAL
AZSER12786371

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0118005 | QTP / LI | 201.0 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 201.0 | 13SEP2004 | Thyroid | Normal | |
| | | 201.0 | 13SEP2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | ANKLE SPRAIN |
| | | 201.0 | 13SEP2004 | Cardiovascular | Normal | |
| | | 201.0 | 13SEP2004 | Lungs | Normal | |
| | | 201.0 | 13SEP2004 | Abdomen | Normal | |
| | | 223.0 | 10FEB2005 | General Appearance | Normal | |
| | | 223.0 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10FEB2005 | Skin | Normal | |
| | | 223.0 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10FEB2005 | Thyroid | Normal | |
| | | 223.0 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 10FEB2005 | Lungs | Normal | |
| | | 223.0 | 10FEB2005 | Abdomen | Normal | |
| E0118006 | MISSING | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Normal | |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Normal | |
| E0118007 | OL QTP | 1.00 | 14JUN2004 | General Appearance | Normal | |
| | | 1.00 | 14JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUN2004 | Skin | Abnormal | FACIAL ACNE |
| | | 1.00 | 14JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUN2004 | Thyroid | Normal | |
| | | 1.00 | 14JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUN2004 | Lungs | Normal | |
| | | 1.00 | 14JUN2004 | Abdomen | Abnormal | OBESE - NCS |

CONFIDENTIAL
AZSER12786372

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0118008 | OL QTP | 1.00 | 12JUL2004 | General Appearance | Normal | |
| | | 1.00 | 12JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JUL2004 | Skin | Normal | |
| | | 1.00 | 12JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | HEARING LOSS BILATERALLY |
| | | 1.00 | 12JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12JUL2004 | Thyroid | Normal | |
| | | 1.00 | 12JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 12JUL2004 | Lungs | Normal | |
| | | 1.00 | 12JUL2004 | Abdomen | Abnormal | ABDOMINAL SCAR S/P COLN RESECTION |
| E0118009 | OL QTP | 1.00 | 15JUL2004 | General Appearance | Normal | |
| | | 1.00 | 15JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUL2004 | Skin | Normal | |
| | | 1.00 | 15JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUL2004 | Thyroid | Normal | |
| | | 1.00 | 15JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 15JUL2004 | Lungs | Normal | |
| | | 1.00 | 15JUL2004 | Abdomen | Normal | |
| E0118010 | OL QTP | 1.00 | 19JUL2004 | General Appearance | Normal | |
| | | 1.00 | 19JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JUL2004 | Skin | Normal | |
| | | 1.00 | 19JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2004 | Thyroid | Normal | |
| | | 1.00 | 19JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2004 | Lungs | Normal | |
| | | 223.0 | 10JAN2005 | Abdomen | Normal | |
| | | 223.0 | 10JAN2005 | General Appearance | Normal | |
| | | 223.0 | 10JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10JAN2005 | Skin | Normal | |
| | | 223.0 | 10JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10JAN2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786373

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0118010 | OL QTP | 223.0 | 10JAN2005 | Thyroid | Normal | |
| | | 223.0 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 10JAN2005 | Lungs | Normal | |
| | | 223.0 | 10JAN2005 | Abdomen | Normal | |
| E0118011 | PLA / LI | 1.00 | 22JUL2004 | General Appearance | Normal | |
| | | 1.00 | 22JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22JUL2004 | Skin | Normal | |
| | | 1.00 | 22JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22JUL2004 | Thyroid | Normal | |
| | | 1.00 | 22JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 22JUL2004 | Lungs | Normal | |
| | | 1.00 | 22JUL2004 | Abdomen | Normal | |
| | | 201.0 | 23NOV2004 | General Appearance | Normal | |
| | | 201.0 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 23NOV2004 | Skin | Normal | |
| | | 201.0 | 23NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 23NOV2004 | Thyroid | Normal | |
| | | 201.0 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 23NOV2004 | Lungs | Normal | |
| | | 201.0 | 23NOV2004 | Abdomen | Normal | |
| | | 223.0 | 11APR2005 | General Appearance | Normal | |
| | | 223.0 | 11APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 11APR2005 | Skin | Normal | |
| | | 223.0 | 11APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 11APR2005 | Thyroid | Normal | |
| | | 223.0 | 11APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 11APR2005 | Lungs | Normal | |
| | | 223.0 | 11APR2005 | Abdomen | Normal | |
| E0118012 | QTP / LI | 1.00 | 18NOV2004 | General Appearance | Normal | |
| | | 1.00 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1574

CONFIDENTIAL
AZSER12786374

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0118012 | QTP / LI | 1.00 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18NOV2004 | Skin | Normal | |
| | | 1.00 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18NOV2004 | Thyroid | Normal | |
| | | 1.00 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 18NOV2004 | Lungs | Normal | |
| | | 1.00 | 18NOV2004 | Abdomen | Normal | |
| | | 201.0 | 28MAR2005 | General Appearance | Normal | |
| | | 201.0 | 28MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 28MAR2005 | Skin | Normal | |
| | | 201.0 | 28MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 28MAR2005 | Thyroid | Normal | |
| | | 201.0 | 28MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 28MAR2005 | Lungs | Normal | |
| | | 201.0 | 28MAR2005 | Abdomen | Normal | |
| | | 223.0 | 04APR2005 | General Appearance | Normal | |
| | | 223.0 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 04APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 04APR2005 | Skin | Normal | |
| | | 223.0 | 04APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 04APR2005 | Thyroid | Normal | |
| | | 223.0 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 04APR2005 | Lungs | Normal | |
| | | 223.0 | 04APR2005 | Abdomen | Normal | |
| E0118013 | QTP / LI | 1.00 | 30DEC2004 | General Appearance | Normal | |
| | | 1.00 | 30DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30DEC2004 | Skin | Normal | |
| | | 1.00 | 30DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30DEC2004 | Thyroid | Normal | |
| | | 1.00 | 30DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 30DEC2004 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786375

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 1.00 | 30DEC2004 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 25APR2005 | General Appearance | Normal | |
| | | 201.0 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 25APR2005 | Skin | Normal | |
| | | 201.0 | 25APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 25APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 25APR2005 | Thyroid | Normal | |
| | | 201.0 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 25APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 25APR2005 | Lungs | Normal | |
| | | 201.0 | 25APR2005 | Abdomen | Normal | |
| E0118014 | QTP / VAL | 1.00 | 31MAY2005 | General Appearance | Normal | |
| | | 1.00 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 31MAY2005 | Skin | Normal | |
| | | 1.00 | 31MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 31MAY2005 | Thyroid | Normal | |
| | | 1.00 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 31MAY2005 | Lungs | Normal | |
| | | 1.00 | 31MAY2005 | Abdomen | Normal | |
| | | 201.0 | 26SEP2005 | General Appearance | Normal | |
| | | 201.0 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 26SEP2005 | Skin | Normal | |
| | | 201.0 | 26SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 26SEP2005 | Thyroid | Normal | |
| | | 201.0 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 26SEP2005 | Lungs | Normal | |
| | | 201.0 | 26SEP2005 | Abdomen | Normal | |
| | | 223.0 | 28MAR2006 | General Appearance | Normal | |
| | | 223.0 | 28MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28MAR2006 | Skin | Normal | |
| | | 223.0 | 28MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28MAR2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1576

CONFIDENTIAL
AZSER12786376

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0118014 | QTP / VAL | 223.0 | 28MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 28MAR2006 | Lungs | Normal | |
| | | 223.0 | 28MAR2006 | Abdomen | Normal | |
| E0118015 | MISSING | 1.00 | 08SEP2005 | General Appearance | Normal | |
| | | 1.00 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2005 | Skin | Normal | |
| | | 1.00 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2005 | Thyroid | Normal | |
| | | 1.00 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2005 | Lungs | Normal | |
| | | 1.00 | 08SEP2005 | Abdomen | Normal | |
| E0119001 | OL QTP | 1.00 | 19MAR2004 | General Appearance | Normal | |
| | | 1.00 | 19MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAR2004 | Skin | Normal | |
| | | 1.00 | 19MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAR2004 | Thyroid | Normal | |
| | | 1.00 | 19MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAR2004 | Cardiovascular | Abnormal | SYSTOLIC MURMUR |
| | | 1.00 | 19MAR2004 | Lungs | Normal | |
| | | 1.00 | 19MAR2004 | Abdomen | Normal | |
| | | 223.0 | 11AUG2004 | General Appearance | Normal | |
| | | 223.0 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 11AUG2004 | Skin | Normal | |
| | | 223.0 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 11AUG2004 | Thyroid | Normal | |
| | | 223.0 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11AUG2004 | Cardiovascular | Abnormal, New or Aggravated | FEELING SHORT OF BREATH |
| | | 223.0 | 11AUG2004 | Lungs | Normal | |
| E0119002 | MISSING | 1.00 | 26MAR2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    physl00.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12786377

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119002 | MISSING | 1.00 | 26MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 26MAR2004 | Skin | Normal | |
| | | 1.00 | 26MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAR2004 | Thyroid | Normal | |
| | | 1.00 | 26MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAR2004 | Lungs | Normal | |
| | | 1.00 | 26MAR2004 | Abdomen | Normal | |
| E0119003 | PLA / VAL | 1.00 | 26MAR2004 | General Appearance | Normal | |
| | | 1.00 | 26MAR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26MAR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 26MAR2004 | Skin | Normal | |
| | | 1.00 | 26MAR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26MAR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26MAR2004 | Thyroid | Normal | |
| | | 1.00 | 26MAR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26MAR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26MAR2004 | Lungs | Normal | |
| | | 1.00 | 26MAR2004 | Abdomen | Normal | |
| | | 201.0 | 28JUN2004 | General Appearance | Normal | |
| | | 201.0 | 28JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 28JUN2004 | Genital / Rectal | Normal | |
| | | 201.0 | 28JUN2004 | Skin | Normal | |
| | | 201.0 | 28JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 28JUN2004 | Lymph Nodes | Normal | |
| | | 201.0 | 28JUN2004 | Thyroid | Normal | |
| | | 201.0 | 28JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 28JUN2004 | Cardiovascular | Normal | |
| | | 201.0 | 28JUN2004 | Lungs | Normal | |
| | | 201.0 | 28JUN2004 | Abdomen | Normal | |
| | | 223.0 | 21JUL2004 | General Appearance | Normal | |
| | | 223.0 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21JUL2004 | Genital / Rectal | Normal | |
| | | 223.0 | 21JUL2004 | Skin | Normal | |
| | | 223.0 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 21JUL2004 | Thyroid | Normal | |
| | | 223.0 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21JUL2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1578

CONFIDENTIAL
AZSER12786378

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 223.0 | 21JUL2004 | Lungs | Normal | |
| | | 223.0 | 21JUL2004 | Abdomen | Normal | |
| E0119004 | QTP / VAL | 1.00 | 02APR2004 | General Appearance | Normal | |
| | | 1.00 | 02APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02APR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 02APR2004 | Skin | Normal | |
| | | 1.00 | 02APR2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SCALP LACERATION |
| | | 1.00 | 02APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02APR2004 | Thyroid | Normal | |
| | | 1.00 | 02APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 02APR2004 | Lungs | Normal | |
| | | 1.00 | 02APR2004 | Abdomen | Normal | |
| | | 201.0 | 26AUG2004 | General Appearance | Normal | |
| | | 201.0 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26AUG2004 | Skin | Normal | |
| | | 201.0 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 26AUG2004 | Thyroid | Normal | |
| | | 201.0 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26AUG2004 | Cardiovascular | Normal | |
| | | 201.0 | 26AUG2004 | Lungs | Normal | |
| | | 201.0 | 26AUG2004 | Abdomen | Normal | |
| | | 223.0 | 15SEP2004 | General Appearance | Normal | |
| | | 223.0 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 15SEP2004 | Skin | Normal | |
| | | 223.0 | 15SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 15SEP2004 | Thyroid | Normal | |
| | | 223.0 | 15SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 15SEP2004 | Lungs | Normal | |
| | | 223.0 | 15SEP2004 | Abdomen | Normal | |
| E0119005 | OL QTP | 1.00 | 05APR2004 | General Appearance | Normal | |
| | | 1.00 | 05APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05APR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 05APR2004 | Skin | Normal | |
| | | 1.00 | 05APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1579

CONFIDENTIAL
AZSER12786379

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119005 | OL QTP | 1.00 | 05APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05APR2004 | Thyroid | Normal | |
| | | 1.00 | 05APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 05APR2004 | Lungs | Normal | |
| | | 1.00 | 05APR2004 | Abdomen | Normal | |
| | | 223.0 | 08SEP2004 | General Appearance | Normal | |
| | | 223.0 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 08SEP2004 | Skin | Normal | |
| | | 223.0 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 08SEP2004 | Thyroid | Normal | |
| | | 223.0 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 08SEP2004 | Lungs | Normal | |
| | | 223.0 | 08SEP2004 | Abdomen | Normal | |
| E0119006 | OL QTP | 1.00 | 09APR2004 | General Appearance | Normal | |
| | | 1.00 | 09APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09APR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 09APR2004 | Skin | Normal | |
| | | 1.00 | 09APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09APR2004 | Thyroid | Normal | |
| | | 1.00 | 09APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 09APR2004 | Lungs | Normal | |
| | | 1.00 | 09APR2004 | Abdomen | Normal | |
| | | 223.0 | 23APR2004 | General Appearance | Normal | |
| | | 223.0 | 23APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23APR2004 | Genital / Rectal | Normal | |
| | | 223.0 | 23APR2004 | Skin | Normal | |
| | | 223.0 | 23APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23APR2004 | Lymph Nodes | Normal | |
| | | 223.0 | 23APR2004 | Thyroid | Normal | |
| | | 223.0 | 23APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23APR2004 | Cardiovascular | Normal | |
| | | 223.0 | 23APR2004 | Lungs | Normal | |
| | | 223.0 | 23APR2004 | Abdomen | Normal | |
| E0119007 | OL QTP | 1.00 | 30APR2004 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1580

CONFIDENTIAL
AZSER12786380

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119007 | OL QTP | 1.00 | 30APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30APR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 30APR2004 | Skin | Normal | |
| | | 1.00 | 30APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30APR2004 | Thyroid | Normal | |
| | | 1.00 | 30APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 30APR2004 | Lungs | Normal | |
| | | 1.00 | 30APR2004 | Abdomen | Normal | |
| | | 223.0 | 28MAY2004 | General Appearance | Normal | |
| | | 223.0 | 28MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28MAY2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 28MAY2004 | Skin | Normal | |
| | | 223.0 | 28MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28MAY2004 | Lymph Nodes | Normal | |
| | | 223.0 | 28MAY2004 | Thyroid | Normal | |
| | | 223.0 | 28MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28MAY2004 | Cardiovascular | Normal | |
| | | 223.0 | 28MAY2004 | Lungs | Normal | |
| | | 223.0 | 28MAY2004 | Abdomen | Normal | |
| E0119008 | PLA / LI | 1.00 | 19MAY2004 | General Appearance | Normal | |
| | | 1.00 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 19MAY2004 | Skin | Normal | |
| | | 1.00 | 19MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19MAY2004 | Thyroid | Normal | |
| | | 1.00 | 19MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 19MAY2004 | Lungs | Normal | |
| | | 1.00 | 19MAY2004 | Abdomen | Normal | |
| | | 201.0 | 24AUG2004 | General Appearance | Normal | |
| | | 201.0 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 24AUG2004 | Skin | Normal | |
| | | 201.0 | 24AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 201.0 | 24AUG2004 | Thyroid | Normal | |
| | | 201.0 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24AUG2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786381

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119008 | PLA / LI | 201.0 | 24AUG2004 | Lungs | Normal | |
| | | 201.0 | 24AUG2004 | Abdomen | Normal | |
| | | 223.0 | 17NOV2004 | General Appearance | Normal | |
| | | 223.0 | 17NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 17NOV2004 | Skin | Normal | |
| | | 223.0 | 17NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 17NOV2004 | Thyroid | Normal | |
| | | 223.0 | 17NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 17NOV2004 | Lungs | Normal | |
| | | 223.0 | 17NOV2004 | Abdomen | Normal | |
| E0119009 | QTP / VAL | 1.00 | 07JUN2004 | General Appearance | Normal | |
| | | 1.00 | 07JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUN2004 | Skin | Normal | |
| | | 1.00 | 07JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUN2004 | Thyroid | Normal | |
| | | 1.00 | 07JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUN2004 | Lungs | Normal | |
| | | 1.00 | 07JUN2004 | Abdomen | Normal | |
| | | 201.00 | 08SEP2004 | General Appearance | Normal | |
| | | 201.00 | 08SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 08SEP2004 | Genital / Rectal | Not Done | |
| | | 201.00 | 08SEP2004 | Skin | Normal | |
| | | 201.00 | 08SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 08SEP2004 | Lymph Nodes | Normal | |
| | | 201.00 | 08SEP2004 | Thyroid | Normal | |
| | | 201.00 | 08SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 08SEP2004 | Cardiovascular | Normal | |
| | | 201.00 | 08SEP2004 | Lungs | Normal | |
| | | 201.00 | 08SEP2004 | Abdomen | Normal | |
| | | 223.0 | 19JAN2005 | General Appearance | Normal | |
| | | 223.0 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19JAN2005 | Skin | Normal | |
| | | 223.0 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19JAN2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1582

CONFIDENTIAL
AZSER12786382

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119009 | QTP / VAL | 223.0 | 19JAN2005 | Thyroid | Normal | |
| | | 223.0 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 19JAN2005 | Lungs | Normal | |
| | | 223.0 | 19JAN2005 | Abdomen | Normal | |
| E0119010 | QTP / VAL | 1.00 | 02JUL2004 | General Appearance | Normal | |
| | | 1.00 | 02JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02JUL2004 | Skin | Normal | |
| | | 1.00 | 02JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 02JUL2004 | Thyroid | Normal | |
| | | 1.00 | 02JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 02JUL2004 | Lungs | Normal | |
| | | 1.00 | 02JUL2004 | Abdomen | Normal | |
| | | 201.0 | 29OCT2004 | General Appearance | Normal | |
| | | 201.0 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 29OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 29OCT2004 | Skin | Normal | |
| | | 201.0 | 29OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 29OCT2004 | Thyroid | Normal | |
| | | 201.0 | 29OCT2004 | Musculoskeletal / Extremities | Aggravated | |
| | | 201.0 | 29OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 29OCT2004 | Lungs | Normal | |
| | | 201.0 | 29OCT2004 | Abdomen | Normal | |
| | | 211.0 | 18MAY2005 | General Appearance | Normal | |
| | | 211.0 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 18MAY2005 | Skin | Normal | |
| | | 211.0 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 18MAY2005 | Thyroid | Normal | |
| | | 211.0 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 18MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 18MAY2005 | Lungs | Normal | |
| | | 211.0 | 18MAY2005 | Abdomen | Normal | |
| | | 223.0 | 31AUG2005 | General Appearance | Abnormal, New or Aggravated | WEIGHT GAIN |
| | | | | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786383

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL | 223.0 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2005 | Skin | Normal | |
| | | 223.0 | 31AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2005 | Thyroid | Normal | |
| | | 223.0 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2005 | Lungs | Abnormal, New or Aggravated | ASTHMA INCREASED WHEEZING |
| | | 223.0 | 31AUG2005 | Abdomen | Normal | |
| E0119011 | OL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| E0119012 | OL QTP | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JUL2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| | | 223.0 | 21JAN2005 | General Appearance | Normal | |
| | | 223.0 | 21JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21JAN2005 | Skin | Normal | |
| | | 223.0 | 21JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21JAN2005 | Thyroid | Normal | |
| | | 223.0 | 21JAN2005 | Musculoskeletal / Extremities | Normal | |

1584

CONFIDENTIAL
AZSER12786384

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119012 | OL QTP | 223.0 | 21JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 21JAN2005 | Lungs | Normal | |
| | | 223.0 | 21JAN2005 | Abdomen | Normal | |
| E0119013 | PLA / VAL | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |
| | | 201.0 | 10NOV2004 | General Appearance | Normal | |
| | | 201.0 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 10NOV2004 | Skin | Normal | |
| | | 201.0 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 10NOV2004 | Thyroid | Normal | |
| | | 201.0 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 10NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 10NOV2004 | Lungs | Normal | |
| | | 201.0 | 10NOV2004 | Abdomen | Normal | |
| | | 223.0 | 29NOV2004 | General Appearance | Normal | |
| | | 223.0 | 29NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 29NOV2004 | Skin | Normal | |
| | | 223.0 | 29NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 29NOV2004 | Thyroid | Normal | |
| | | 223.0 | 29NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 29NOV2004 | Lungs | Normal | |
| | | 223.0 | 29NOV2004 | Abdomen | Normal | |
| E0119014 | MISSING | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1585

CONFIDENTIAL
AZSER12786385

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119014 | MISSING | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| E0119015 | OL QTP | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Normal | |
| | | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Normal | |
| | | 223.0 | 13SEP2004 | General Appearance | Normal | |
| | | 223.0 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 13SEP2004 | Skin | Normal | |
| | | 223.0 | 13SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 13SEP2004 | Thyroid | Normal | |
| | | 223.0 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 13SEP2004 | Lungs | Normal | |
| | | 223.0 | 13SEP2004 | Abdomen | Normal | |
| E0119016 | QTP / LI | 1.00 | 17SEP2004 | General Appearance | Normal | |
| | | 1.00 | 17SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17SEP2004 | Skin | Normal | |
| | | 1.00 | 17SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17SEP2004 | Thyroid | Normal | |
| | | 1.00 | 17SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 17SEP2004 | Lungs | Normal | |
| | | 1.00 | 17SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1586

CONFIDENTIAL
AZSER12786386

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119016 | QTP / LI | 201.0 | 13APR2005 | General Appearance | Normal | |
| | | 201.0 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 13APR2005 | Skin | Normal | |
| | | 201.0 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 13APR2005 | Thyroid | Normal | |
| | | 201.0 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 13APR2005 | Lungs | Normal | |
| | | 201.0 | 13APR2005 | Abdomen | Normal | |
| | | 223.0 | 23MAY2005 | General Appearance | Normal | |
| | | 223.0 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 23MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23MAY2005 | Skin | Normal | |
| | | 223.0 | 23MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23MAY2005 | Thyroid | Normal | |
| | | 223.0 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 23MAY2005 | Lungs | Normal | |
| | | 223.0 | 23MAY2005 | Abdomen | Normal | |
| E0119017 | OL QTP | 1.00 | 20SEP2004 | General Appearance | Normal | |
| | | 1.00 | 20SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 20SEP2004 | Skin | Normal | |
| | | 1.00 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20SEP2004 | Thyroid | Normal | |
| | | 1.00 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 20SEP2004 | Lungs | Normal | |
| | | 1.00 | 20SEP2004 | Abdomen | Normal | |
| | | 223.0 | 18OCT2004 | General Appearance | Normal | |
| | | 223.0 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 18OCT2004 | Skin | Normal | |
| | | 223.0 | 18OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 223.0 | 18OCT2004 | Thyroid | Normal | |
| | | 223.0 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1587

CONFIDENTIAL
AZSER12786387

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119017 | OL QTP | 223.0 | 18OCT2004 | Cardiovascular | Abnormal, New or Aggravated | BILATERAL FEET EDEMA |
| | | 223.0 | 18OCT2004 | Lungs | Normal | |
| | | 223.0 | 18OCT2004 | Abdomen | Normal | |
| E0119018 | QTP / VAL | 1.00 | 29SEP2004 | General Appearance | Normal | |
| | | 1.00 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29SEP2004 | Skin | Normal | |
| | | 1.00 | 29SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29SEP2004 | Thyroid | Normal | |
| | | 1.00 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 29SEP2004 | Lungs | Normal | |
| | | 1.00 | 29SEP2004 | Abdomen | Normal | |
| | | 201.0 | 03JAN2005 | General Appearance | Normal | |
| | | 201.0 | 03JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03JAN2005 | Skin | Normal | |
| | | 201.0 | 03JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03JAN2005 | Thyroid | Normal | |
| | | 201.0 | 03JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 03JAN2005 | Lungs | Normal | |
| | | 201.0 | 03JAN2005 | Abdomen | Normal | |
| E0119019 | OL QTP | 1.00 | 13OCT2004 | General Appearance | Normal | |
| | | 1.00 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13OCT2004 | Skin | Normal | |
| | | 1.00 | 13OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13OCT2004 | Thyroid | Normal | |
| | | 1.00 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 13OCT2004 | Lungs | Normal | |
| | | 1.00 | 13OCT2004 | Abdomen | Normal | |
| E0119020 | OL QTP | 1.00 | 15OCT2004 | General Appearance | Normal | |
| | | 1.00 | 15OCT2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1588

CONFIDENTIAL
AZSER12786388

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119020 | QL QTP | 1.00 | 15OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15OCT2004 | Skin | Normal | |
| | | 1.00 | 15OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15OCT2004 | Thyroid | Normal | |
| | | 1.00 | 15OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 15OCT2004 | Lungs | Normal | |
| | | 1.00 | 15OCT2004 | Abdomen | Normal | |
| | | 223.0 | 12NOV2004 | General Appearance | Normal | |
| | | 223.0 | 12NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12NOV2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 12NOV2004 | Skin | Normal | |
| | | 223.0 | 12NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12NOV2004 | Lymph Nodes | Normal | |
| | | 223.0 | 12NOV2004 | Thyroid | Normal | |
| | | 223.0 | 12NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12NOV2004 | Cardiovascular | Normal | |
| | | 223.0 | 12NOV2004 | Lungs | Normal | |
| | | 223.0 | 12NOV2004 | Abdomen | Normal | |
| E0119021 | MISSING | 1.00 | 25OCT2004 | General Appearance | Normal | |
| | | 1.00 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25OCT2004 | Skin | Normal | |
| | | 1.00 | 25OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25OCT2004 | Thyroid | Normal | |
| | | 1.00 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 25OCT2004 | Lungs | Normal | |
| | | 1.00 | 25OCT2004 | Abdomen | Normal | |
| E0119022 | QTP / VAL | 1.00 | 29OCT2004 | General Appearance | Normal | |
| | | 1.00 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29OCT2004 | Skin | Normal | |
| | | 1.00 | 29OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29OCT2004 | Thyroid | Normal | |
| | | 1.00 | 29OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29OCT2004 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786389

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 1.00 | 29OCT2004 | Lungs | Normal | |
| | | 1.00 | 29OCT2004 | Abdomen | Normal | |
| | | 201.0 | 21FEB2005 | General Appearance | Normal | |
| | | 201.0 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21FEB2005 | Skin | Normal | |
| | | 201.0 | 21FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21FEB2005 | Thyroid | Normal | |
| | | 201.0 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 21FEB2005 | Lungs | Normal | |
| | | 201.0 | 21FEB2005 | Abdomen | Normal | |
| | | 211.0 | 08SEP2005 | General Appearance | Normal | |
| | | 211.0 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 08SEP2005 | Skin | Normal | |
| | | 211.0 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 08SEP2005 | Thyroid | Normal | |
| | | 211.0 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 08SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 08SEP2005 | Lungs | Normal | |
| | | 211.0 | 08SEP2005 | Abdomen | Normal | |
| | | 223.0 | 31OCT2005 | General Appearance | Normal | |
| | | 223.0 | 31OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31OCT2005 | Skin | Normal | |
| | | 223.0 | 31OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31OCT2005 | Thyroid | Normal | |
| | | 223.0 | 31OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 31OCT2005 | Lungs | Normal | |
| | | 223.0 | 31OCT2005 | Abdomen | Normal | |
| E0119023 | PLA / LI | 1.00 | 01NOV2004 | General Appearance | Normal | |
| | | 1.00 | 01NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01NOV2004 | Skin | Normal | |
| | | 1.00 | 01NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01NOV2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786390

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119023 | PLA / LI | 1.00 | 01NOV2004 | Thyroid | Normal | |
| | | 1.00 | 01NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 01NOV2004 | Lungs | Normal | |
| | | 1.00 | 01NOV2004 | Abdomen | Normal | |
| | | 201.0 | 23FEB2005 | General Appearance | Normal | |
| | | 201.0 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23FEB2005 | Skin | Normal | |
| | | 201.0 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23FEB2005 | Thyroid | Normal | |
| | | 201.0 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 23FEB2005 | Lungs | Normal | |
| | | 201.0 | 23FEB2005 | Abdomen | Normal | |
| E0119024 | MISSING | 1.00 | 10NOV2004 | General Appearance | Normal | |
| | | 1.00 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 10NOV2004 | Skin | Normal | |
| | | 1.00 | 10NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 10NOV2004 | Thyroid | Normal | |
| | | 1.00 | 10NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 10NOV2004 | Lungs | Normal | |
| | | 1.00 | 10NOV2004 | Abdomen | Normal | |
| E0119025 | QTP / VAL | 1.00 | 12NOV2004 | General Appearance | Normal | |
| | | 1.00 | 12NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12NOV2004 | Skin | Normal | |
| | | 1.00 | 12NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12NOV2004 | Thyroid | Normal | |
| | | 1.00 | 12NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 12NOV2004 | Lungs | Normal | |
| | | 1.00 | 12NOV2004 | Abdomen | Normal | |
| | | 201.0 | 15APR2005 | General Appearance | Normal | |
| | | 201.0 | 15APR2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1591

CONFIDENTIAL
AZSER12786391

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119025 | QTP / VAL | 201.0 | 15APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 15APR2005 | Skin | Normal | |
| | | 201.0 | 15APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 15APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 15APR2005 | Thyroid | Normal | |
| | | 201.0 | 15APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 15APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 15APR2005 | Lungs | Normal | |
| | | 201.0 | 15APR2005 | Abdomen | Normal | |
| | | 223.0 | 17MAY2005 | General Appearance | Normal | |
| | | 223.0 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 17MAY2005 | Skin | Normal | |
| | | 223.0 | 17MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 17MAY2005 | Thyroid | Normal | |
| | | 223.0 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 17MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 17MAY2005 | Lungs | Normal | |
| | | 223.0 | 17MAY2005 | Abdomen | Normal | |
| E0119026 | OL QTP | 1.00 | 03DEC2004 | General Appearance | Normal | |
| | | 1.00 | 03DEC2004 | Neurological / Reflexes / Nervous System | Abnormal | SCIATICA |
| | | 1.00 | 03DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03DEC2004 | Skin | Normal | |
| | | 1.00 | 03DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03DEC2004 | Thyroid | Normal | |
| | | 1.00 | 03DEC2004 | Musculoskeletal / Extremities | Abnormal | RIGHT ARM NUMBNESS |
| | | 1.00 | 03DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 03DEC2004 | Lungs | Normal | |
| | | 1.00 | 03DEC2004 | Abdomen | Normal | |
| E0119027 | OL QTP | 1.00 | 29DEC2004 | General Appearance | Normal | |
| | | 1.00 | 29DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29DEC2004 | Skin | Normal | |
| | | 1.00 | 29DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29DEC2004 | Thyroid | Normal | |
| | | 1.00 | 29DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29DEC2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786392

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119027 | QL QTP | 1.00 | 29DEC2004 | Lungs | Normal | |
| | | 1.00 | 29DEC2004 | Abdomen | Normal | |
| | | 223.0 | 18FEB2005 | General Appearance | Normal | |
| | | 223.0 | 18FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18FEB2005 | Skin | Normal | |
| | | 223.0 | 18FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18FEB2005 | Thyroid | Normal | |
| | | 223.0 | 18FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 18FEB2005 | Lungs | Normal | |
| | | 223.0 | 18FEB2005 | Abdomen | Normal | |
| E0119028 | PLA / VAL | 1.00 | 24JAN2005 | General Appearance | Normal | |
| | | 1.00 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JAN2005 | Skin | Normal | |
| | | 1.00 | 24JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24JAN2005 | Thyroid | Normal | |
| | | 1.00 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 24JAN2005 | Lungs | Normal | |
| | | 1.00 | 24JAN2005 | Abdomen | Normal | |
| | | 201.0 | 22JUN2005 | General Appearance | Normal | |
| | | 201.0 | 22JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22JUN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 22JUN2005 | Skin | Normal | |
| | | 201.0 | 22JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22JUN2005 | Thyroid | Normal | |
| | | 201.0 | 22JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 22JUN2005 | Lungs | Normal | |
| | | 223.0 | 20JUL2005 | Abdomen | Normal | |
| | | 223.0 | 20JUL2005 | General Appearance | Normal | |
| | | 223.0 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20JUL2005 | Skin | Normal | |
| | | 223.0 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20JUL2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786393

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL | 223.0 | 20JUL2005 | Thyroid | Normal | |
| | | 223.0 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 20JUL2005 | Lungs | Normal | |
| | | 223.0 | 20JUL2005 | Abdomen | Normal | |
| E0119029 | OL QTP | 1.00 | 26JAN2005 | General Appearance | Normal | |
| | | 1.00 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JAN2005 | Skin | Normal | |
| | | 1.00 | 26JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JAN2005 | Thyroid | Normal | |
| | | 1.00 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JAN2005 | Lungs | Normal | |
| | | 1.00 | 26JAN2005 | Abdomen | Normal | |
| | | 223.0 | 10FEB2005 | General Appearance | Normal | |
| | | 223.0 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10FEB2005 | Skin | Normal | |
| | | 223.0 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10FEB2005 | Thyroid | Normal | |
| | | 223.0 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 10FEB2005 | Lungs | Normal | |
| | | 223.0 | 10FEB2005 | Abdomen | Normal | |
| E0119030 | OL QTP | 1.00 | 04FEB2005 | General Appearance | Normal | |
| | | 1.00 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 04FEB2005 | Skin | Normal | |
| | | 1.00 | 04FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 04FEB2005 | Thyroid | Normal | |
| | | 1.00 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 04FEB2005 | Lungs | Normal | |
| | | 1.00 | 04FEB2005 | Abdomen | Normal | |
| E0119031 | OL QTP | 1.00 | 18MAR2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35  kcpx265

1594

CONFIDENTIAL
AZSER12786394

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119031 | OL QTP | 1.00 | 18MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAR2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 18MAR2005 | Skin | Normal | |
| | | 1.00 | 18MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAR2005 | Thyroid | Normal | |
| | | 1.00 | 18MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAR2005 | Lungs | Normal | |
| | | 1.00 | 18MAR2005 | Abdomen | Normal | |
| E0119032 | MISSING | 1.00 | 06APR2005 | General Appearance | Normal | |
| | | 1.00 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 06APR2005 | Skin | Normal | |
| | | 1.00 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2005 | Thyroid | Normal | |
| | | 1.00 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2005 | Lungs | Normal | |
| | | 1.00 | 06APR2005 | Abdomen | Normal | |
| E0119033 | OL QTP | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 1.00 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2005 | Genital/ Rectal | Not Done | |
| | | 1.00 | 11MAY2005 | Skin | Normal | |
| | | 1.00 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2005 | Thyroid | Normal | |
| | | 1.00 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2005 | Lungs | Normal | |
| | | 1.00 | 11MAY2005 | Abdomen | Normal | |
| | | 223.0 | 13JUN2005 | General Appearance | Normal | |
| | | 223.0 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13JUN2005 | Genital /Rectal | Not Done | |
| | | 223.0 | 13JUN2005 | Skin | Normal | |
| | | 223.0 | 13JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13JUN2005 | Thyroid | Normal | |
| | | 223.0 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786395

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119033 | OL QTP | 223.0 | 13JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 13JUN2005 | Lungs | Normal | |
| | | 223.0 | 13JUN2005 | Abdomen | Normal | |
| E0119034 | OL QTP | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 1.00 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2005 | Skin | Normal | |
| | | 1.00 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2005 | Thyroid | Normal | |
| | | 1.00 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2005 | Lungs | Normal | |
| | | 1.00 | 11MAY2005 | Abdomen | Normal | |
| | | 223.0 | 01JUN2005 | General Appearance | Normal | |
| | | 223.0 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 01JUN2005 | Skin | Normal | |
| | | 223.0 | 01JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 01JUN2005 | Thyroid | Normal | |
| | | 223.0 | 01JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 01JUN2005 | Lungs | Normal | |
| | | 223.0 | 01JUN2005 | Abdomen | Normal | |
| E0119035 | OL QTP | 1.00 | 25MAY2005 | General Appearance | Normal | |
| | | 1.00 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 25MAY2005 | Skin | Normal | |
| | | 1.00 | 25MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 25MAY2005 | Thyroid | Normal | |
| | | 1.00 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 25MAY2005 | Lungs | Normal | |
| | | 1.00 | 25MAY2005 | Abdomen | Normal | |
| | | 223.0 | 15JUN2005 | General Appearance | Normal | |
| | | 223.0 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15JUN2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12786396

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0119035 | OL QTP | 223.0 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15JUN2005 | Thyroid | Normal | |
| | | 223.0 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 15JUN2005 | Lungs | Normal | |
| | | 223.0 | 15JUN2005 | Abdomen | Normal | |
| E0119036 | MISSING | 1.00 | 29JUN2005 | General Appearance | Normal | |
| | | 1.00 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2005 | Skin | Normal | |
| | | 1.00 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2005 | Thyroid | Normal | |
| | | 1.00 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2005 | Lungs | Normal | |
| | | 1.00 | 29JUN2005 | Abdomen | Normal | |
| E0119037 | OL QTP | 1.00 | 15AUG2005 | General Appearance | Normal | |
| | | 1.00 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15AUG2005 | Skin | Normal | |
| | | 1.00 | 15AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15AUG2005 | Thyroid | Normal | |
| | | 1.00 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 15AUG2005 | Lungs | Normal | |
| | | 1.00 | 15AUG2005 | Abdomen | Normal | |
| E0120001 | MISSING | 1.00 | 07APR2004 | General Appearance | Normal | |
| | | 1.00 | 07APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07APR2004 | Genital / Rectal | Normal | |
| | | 1.00 | 07APR2004 | Skin | Normal | |
| | | 1.00 | 07APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07APR2004 | Thyroid | Normal | |
| | | 1.00 | 07APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 07APR2004 | Lungs | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   physl100.sas   02MAR2007:13:35   kcpx265

1597

CONFIDENTIAL
AZSER12786397

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120001 | MISSING | 1.00 | 07APR2004 | Abdomen | Normal | |
| E0120002 | QTP / VAL | 1.00 | 14APR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Abnormal | BILATERAL FINE HAND TREMOR |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14APR2004 | Skin | Normal | |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Normal | |
| | | 201.0 | 06OCT2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 06OCT2004 | Skin | Normal | |
| | | 201.0 | 06OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 06OCT2004 | Thyroid | Normal | |
| | | 201.0 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 06OCT2004 | Lungs | Normal | |
| | | 201.0 | 06OCT2004 | Abdomen | Normal | |
| | | 211.0 | 20APR2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 211.0 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20APR2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 20APR2005 | Skin | Normal | |
| | | 211.0 | 20APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20APR2005 | Lymph Nodes | Normal | |
| | | 211.0 | 20APR2005 | Thyroid | Normal | |
| | | 211.0 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20APR2005 | Cardiovascular | Normal | |
| | | 211.0 | 20APR2005 | Lungs | Normal | |
| | | 211.0 | 20APR2005 | Abdomen | Normal | |
| | | 217.0 | 04OCT2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 217.0 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 04OCT2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12786398

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL | 217.0 | 04OCT2005 | Skin | Normal | |
| | | 217.0 | 04OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 04OCT2005 | Thyroid | Normal | |
| | | 217.0 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 04OCT2005 | Cardiovascular | Normal | |
| | | 217.0 | 04OCT2005 | Lungs | Normal | |
| | | 217.0 | 04OCT2005 | Abdomen | Normal | |
| | | 221.0 | 24MAY2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 221.0 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 24MAY2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 24MAY2006 | Skin | Normal | |
| | | 221.0 | 24MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 221.0 | 24MAY2006 | Thyroid | Normal | |
| | | 221.0 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 24MAY2006 | Cardiovascular | Normal | |
| | | 221.0 | 24MAY2006 | Lungs | Normal | |
| | | 221.0 | 24MAY2006 | Abdomen | Normal | |
| | | 223.0 | 29AUG2006 | General Appearance | Normal | |
| | | 223.0 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Normal | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |
| E0120003 | QTP / VAL | 1.00 | 21APR2004 | General Appearance | Normal | |
| | | 1.00 | 21APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21APR2004 | Skin | Normal | |
| | | 1.00 | 21APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21APR2004 | Thyroid | Normal | |
| | | 1.00 | 21APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 21APR2004 | Lungs | Normal | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1599

CONFIDENTIAL
AZSER12786399

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120003 | QTP / VAL | 1.00 | 21APR2004 | Abdomen | Normal | |
| | | 201.0 | 13OCT2004 | General Appearance | Normal | |
| | | 201.0 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 13OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 13OCT2004 | Skin | Normal | |
| | | 201.0 | 13OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 201.0 | 13OCT2004 | Thyroid | Normal | |
| | | 201.0 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 13OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 13OCT2004 | Lungs | Normal | |
| | | 201.0 | 13OCT2004 | Abdomen | Normal | |
| | | 223.0 | 07DEC2004 | General Appearance | Normal | |
| | | 223.0 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 07DEC2004 | Skin | Normal | |
| | | 223.0 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 07DEC2004 | Thyroid | Normal | |
| | | 223.0 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 07DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 07DEC2004 | Lungs | Normal | |
| | | 223.0 | 07DEC2004 | Abdomen | Normal | |
| E0120004 | QTP / VAL | 1.00 | 28APR2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 28APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28APR2004 | Skin | Normal | |
| | | 1.00 | 28APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28APR2004 | Thyroid | Normal | |
| | | 1.00 | 28APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 28APR2004 | Lungs | Normal | |
| | | 1.00 | 28APR2004 | Abdomen | Normal | |
| | | 201.0 | 26OCT2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 26OCT2004 | Skin | Normal | |
| | | 201.0 | 26OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 26OCT2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786400

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 201.0 | 26OCT2004 | Thyroid | Normal | |
| | | 201.0 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 26OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 26OCT2004 | Lungs | Normal | |
| | | 201.0 | 26OCT2004 | Abdomen | Normal | |
| | | 211.0 | 11MAY2005 | General Appearance | Normal | |
| | | 211.0 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 11MAY2005 | Skin | Normal | |
| | | 211.0 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 11MAY2005 | Thyroid | Normal | |
| | | 211.0 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 11MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 11MAY2005 | Lungs | Normal | |
| | | 211.0 | 11MAY2005 | Abdomen | Normal | |
| | | 217.0 | 26OCT2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 217.0 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 26OCT2005 | Skin | Normal | |
| | | 217.0 | 26OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 217.0 | 26OCT2005 | Thyroid | Normal | |
| | | 217.0 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 26OCT2005 | Cardiovascular | Normal | |
| | | 221.0 | 14JUN2006 | Lungs | Normal | |
| | | 221.0 | 14JUN2006 | Abdomen | Normal | |
| | | 221.0 | 14JUN2006 | General Appearance | Abnormal, New or Aggravated | 30 LB WEIGHT GAIN/2 MONTHS |
| | | 221.0 | 14JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 14JUN2006 | Skin | Abnormal, New or Aggravated | NON PITTING EDEMA OF ANKLES |
| | | 221.0 | 14JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 221.0 | 14JUN2006 | Thyroid | Normal | |
| | | 221.0 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 14JUN2006 | Cardiovascular | Normal | |
| | | 221.0 | 14JUN2006 | Lungs | Normal | |
| | | 221.0 | 14JUN2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786401

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 223.0 | 30AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2006 | Skin | Normal | |
| | | 223.0 | 30AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2006 | Thyroid | Normal | |
| | | 223.0 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 30AUG2006 | Lungs | Normal | |
| | | 223.0 | 30AUG2006 | Abdomen | Normal | |
| E0120005 | OL QTP | 1.00 | 05MAY2004 | General Appearance | Normal | |
| | | 1.00 | 05MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2004 | Skin | Normal | |
| | | 1.00 | 05MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2004 | Thyroid | Normal | |
| | | 1.00 | 05MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2004 | Lungs | Normal | |
| | | 1.00 | 05MAY2004 | Abdomen | Normal | |
| | | 223.0 | 02JUN2004 | General Appearance | Normal | |
| | | 223.0 | 02JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 02JUN2004 | Skin | Normal | |
| | | 223.0 | 02JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 223.0 | 02JUN2004 | Thyroid | Normal | |
| | | 223.0 | 02JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02JUN2004 | Cardiovascular | Normal | |
| | | 223.0 | 02JUN2004 | Lungs | Normal | |
| | | 223.0 | 02JUN2004 | Abdomen | Normal | |
| E0120006 | PLA / VAL | 1.00 | 08JUN2004 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 08JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08JUN2004 | Skin | Normal | |
| | | 1.00 | 08JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08JUN2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1602

CONFIDENTIAL
AZSER12786402

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 1.00 | 08JUN2004 | Thyroid | Normal | |
| | | 1.00 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 08JUN2004 | Lungs | Normal | |
| | | 1.00 | 08JUN2004 | Abdomen | Normal | |
| | | 201.0 | 22FEB2005 | General Appearance | Abnormal, Same as | |
| | | 201.0 | 22FEB2005 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 201.0 | 22FEB2005 | Genital / Rectal | Normal | |
| | | 201.0 | 22FEB2005 | Skin | Not Done | |
| | | 201.0 | 22FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 201.0 | 22FEB2005 | Thyroid | Normal | |
| | | 201.0 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22FEB2005 | Cardiovascular | Normal | |
| | | 201.0 | 22FEB2005 | Lungs | Normal | |
| | | 201.0 | 22FEB2005 | Abdomen | Normal | |
| | | 211.0 | 06SEP2005 | General Appearance | Abnormal, Same as | |
| | | 211.0 | 06SEP2005 | Neurological / Reflexes / Nervous System | Baseline | |
| | | 211.0 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 06SEP2005 | Skin | Normal | |
| | | 211.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 06SEP2005 | Thyroid | Normal | |
| | | 211.0 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 06SEP2005 | Lungs | Normal | |
| | | 211.0 | 06SEP2005 | Abdomen | Normal | |
| | | 217.0 | 28FEB2006 | General Appearance | Normal | |
| | | 217.0 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 28FEB2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 28FEB2006 | Skin | Normal | |
| | | 217.0 | 28FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 217.0 | 28FEB2006 | Thyroid | Normal | |
| | | 217.0 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 28FEB2006 | Cardiovascular | Normal | |
| | | 217.0 | 28FEB2006 | Lungs | Normal | |
| | | 221.0 | 28AUG2006 | Abdomen | Normal | |
| | | 221.0 | 28AUG2006 | General Appearance | Normal | |
| | | 221.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786403

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 221.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 28AUG2006 | Skin | Normal | |
| | | 221.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 221.0 | 28AUG2006 | Thyroid | Normal | |
| | | 221.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 221.0 | 28AUG2006 | Lungs | Normal | |
| | | 221.0 | 28AUG2006 | Abdomen | Normal | |
| | | 223.0 | 28AUG2006 | General Appearance | Normal | |
| | | 223.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Normal | |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| E0120007 | QTP / VAL | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Normal | |
| | | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Normal | |
| | | 201.0 | 05JAN2005 | General Appearance | Normal | |
| | | 201.0 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 05JAN2005 | Skin | Normal | |
| | | 201.0 | 05JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 05JAN2005 | Thyroid | Normal | |
| | | 201.0 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 05JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 05JAN2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1604

CONFIDENTIAL
AZSER12786404

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 201.0 | 05JAN2005 | Abdomen | Normal | |
| | | 211.0 | 20JUL2005 | General Appearance | Normal | |
| | | 211.0 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 20JUL2005 | Skin | Normal | |
| | | 211.0 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 20JUL2005 | Thyroid | Normal | |
| | | 211.0 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 20JUL2005 | Lungs | Normal | |
| | | 217.0 | 04JAN2006 | Abdomen | Normal | |
| | | 217.0 | 04JAN2006 | General Appearance | Normal | |
| | | 217.0 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 04JAN2006 | Skin | Normal | |
| | | 217.0 | 04JAN2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Baseline | Same as |
| | | 217.0 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 04JAN2006 | Thyroid | Normal | |
| | | 217.0 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 04JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 04JAN2006 | Lungs | Normal | |
| | | 221.0 | 22AUG2006 | Abdomen | Normal | |
| | | 221.0 | 22AUG2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 221.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 22AUG2006 | Skin | Normal | |
| | | 221.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 221.0 | 22AUG2006 | Thyroid | Normal | |
| | | 221.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Abnormal, Baseline | Same as |
| | | 223.0 | 29AUG2006 | General Appearance | Normal | |
| | | 223.0 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29AUG2006 | Skin | Normal | |
| | | 223.0 | 29AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1605

CONFIDENTIAL
AZSER12786405

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 223.0 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29AUG2006 | Thyroid | Normal | |
| | | 223.0 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 29AUG2006 | Lungs | Normal | |
| | | 223.0 | 29AUG2006 | Abdomen | Normal | |
| E0120008 | OL QTP | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Normal | |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Normal | |
| | | 223.0 | 08AUG2005 | General Appearance | Normal | |
| | | 223.0 | 08AUG2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223.0 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 08AUG2005 | Skin | Normal | |
| | | 223.0 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 08AUG2005 | Thyroid | Normal | |
| | | 223.0 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08AUG2005 | Cardiovascular | Normal | |
| | | 223.0 | 08AUG2005 | Lungs | Normal | |
| | | 223.0 | 08AUG2005 | Abdomen | Normal | |
| E0120009 | QTP / VAL | 1.00 | 14DEC2004 | General Appearance | Normal | |
| | | 1.00 | 14DEC2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 14DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14DEC2004 | Skin | Normal | |
| | | 1.00 | 14DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14DEC2004 | Thyroid | Normal | |
| | | 1.00 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 14DEC2004 | Lungs | Normal | |
| | | 1.00 | 14DEC2004 | Abdomen | Normal | |
| | | 201.0 | 03AUG2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1606

CONFIDENTIAL
AZSER12786406

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 201.0 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03AUG2005 | Skin | Normal | |
| | | 201.0 | 03AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03AUG2005 | Thyroid | Normal | |
| | | 201.0 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 03AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 03AUG2005 | Lungs | Normal | |
| | | 201.0 | 03AUG2005 | Abdomen | Normal | |
| | | 211.0 | 14FEB2006 | General Appearance | Normal | |
| | | 211.0 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 14FEB2006 | Skin | Normal | |
| | | 211.0 | 14FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 211.0 | 14FEB2006 | Thyroid | Normal | |
| | | 211.0 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 14FEB2006 | Cardiovascular | Normal | |
| | | 211.0 | 14FEB2006 | Lungs | Normal | |
| | | 211.0 | 14FEB2006 | Abdomen | Normal | |
| | | 217.0 | 01AUG2006 | General Appearance | Normal | |
| | | 217.0 | 01AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 01AUG2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 01AUG2006 | Skin | Normal | |
| | | 217.0 | 01AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 01AUG2006 | Lymph Nodes | Normal | |
| | | 217.0 | 01AUG2006 | Thyroid | Normal | |
| | | 217.0 | 01AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 01AUG2006 | Cardiovascular | Normal | |
| | | 217.0 | 01AUG2006 | Lungs | Normal | |
| | | 217.0 | 01AUG2006 | Abdomen | Normal | |
| | | 223.0 | 28AUG2006 | General Appearance | Normal | |
| | | 223.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1607

CONFIDENTIAL
AZSER12786407