Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 223.0 | 28AUG2006 | Abdomen | Normal | |
| E0120010 | OL QTP | 1.00 | 22DEC2004 | General Appearance | Normal | |
| | | 1.00 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22DEC2004 | Skin | Normal | |
| | | 1.00 | 22DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22DEC2004 | Thyroid | Normal | |
| | | 1.00 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 22DEC2004 | Lungs | Normal | |
| | | 1.00 | 22DEC2004 | Abdomen | Normal | |
| | | 223.0 | 13APR2005 | General Appearance | Normal | |
| | | 223.0 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 13APR2005 | Genital / Rectal | Normal | |
| | | 223.0 | 13APR2005 | Skin | Normal | |
| | | 223.0 | 13APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 13APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 13APR2005 | Thyroid | Normal | |
| | | 223.0 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 13APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 13APR2005 | Lungs | Normal | |
| | | 223.0 | 13APR2005 | Abdomen | Normal | |
| E0120011 | OL QTP | 1.00 | 28DEC2004 | General Appearance | Normal | |
| | | 1.00 | 28DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28DEC2004 | Skin | Normal | |
| | | 1.00 | 28DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28DEC2004 | Thyroid | Normal | |
| | | 1.00 | 28DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 28DEC2004 | Lungs | Normal | |
| | | 1.00 | 28DEC2004 | Abdomen | Normal | |
| | | 223.0 | 15MAR2005 | General Appearance | Normal | |
| | | 223.0 | 15MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15MAR2005 | Skin | Normal | |
| | | 223.0 | 15MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15MAR2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786408

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120011 | OL QTP | 223.0 | 15MAR2005 | Thyroid | Normal | |
| | | 223.0 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 15MAR2005 | Lungs | Normal | |
| | | 223.0 | 15MAR2005 | Abdomen | Normal | |
| E0120012 | MISSING | 1.00 | 11JAN2005 | General Appearance | Normal | |
| | | 1.00 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11JAN2005 | Skin | Normal | |
| | | 1.00 | 11JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11JAN2005 | Thyroid | Normal | |
| | | 1.00 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 11JAN2005 | Lungs | Normal | |
| | | 1.00 | 11JAN2005 | Abdomen | Normal | |
| E0120013 | PLA / VAL | 1.00 | 01FEB2005 | General Appearance | Normal | |
| | | 1.00 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01FEB2005 | Skin | Normal | |
| | | 1.00 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 01FEB2005 | Lungs | Normal | |
| | | 1.00 | 01FEB2005 | Abdomen | Normal | |
| | | 201.00 | 26JUL2005 | General Appearance | Normal | |
| | | 201.00 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 26JUL2005 | Skin | Normal | |
| | | 201.00 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 201.00 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 26JUL2005 | Cardiovascular | Normal | |
| | | 201.00 | 26JUL2005 | Lungs | Normal | |
| | | 201.00 | 26JUL2005 | Abdomen | Normal | |
| | | 211.00 | 07FEB2006 | General Appearance | Normal | |
| | | 211.00 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12786409

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120013 | PLA / VAL | 211.0 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 07FEB2006 | Skin | Normal | |
| | | 211.0 | 07FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 211.0 | 07FEB2006 | Thyroid | Normal | |
| | | 211.0 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 07FEB2006 | Cardiovascular | Normal | |
| | | 211.0 | 07FEB2006 | Lungs | Normal | |
| | | 211.0 | 07FEB2006 | Abdomen | Normal | |
| | | 211.0 | 07FEB2006 | General Appearance | Normal | |
| | | 217.0 | 01AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 01AUG2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 01AUG2006 | Skin | Normal | |
| | | 217.0 | 01AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 01AUG2006 | Lymph Nodes | Normal | |
| | | 217.0 | 01AUG2006 | Thyroid | Normal | |
| | | 217.0 | 01AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 01AUG2006 | Cardiovascular | Normal | |
| | | 217.0 | 01AUG2006 | Lungs | Normal | |
| | | 217.0 | 01AUG2006 | Abdomen | Normal | |
| | | 223.0 | 22AUG2006 | General Appearance | Normal | |
| | | 223.0 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 22AUG2006 | Skin | Normal | |
| | | 223.0 | 22AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 22AUG2006 | Thyroid | Normal | |
| | | 223.0 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 22AUG2006 | Lungs | Normal | |
| | | 223.0 | 22AUG2006 | Abdomen | Normal | |
| E0120014 | PLA / VAL | 1.00 | 02FEB2005 | General Appearance | Normal | |
| | | 1.00 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 02FEB2005 | Skin | Normal | |
| | | 1.00 | 02FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 02FEB2005 | Thyroid | Normal | |
| | | 1.00 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 02FEB2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786410

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120014 | PLA / VAL | 1.00 | 02FEB2005 | Abdomen | Normal | |
| | | 201.0 | 08AUG2005 | General Appearance | Normal | |
| | | 201.0 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08AUG2005 | Skin | Normal | |
| | | 201.0 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 08AUG2005 | Thyroid | Normal | |
| | | 201.0 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 08AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 08AUG2005 | Lungs | Normal | |
| | | 201.0 | 08AUG2005 | Abdomen | Normal | |
| | | 223.0 | 10NOV2005 | General Appearance | Normal | |
| | | 223.0 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10NOV2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10NOV2005 | Skin | Normal | |
| | | 223.0 | 10NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10NOV2005 | Thyroid | Normal | |
| | | 223.0 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10NOV2005 | Cardiovascular | Normal | |
| | | 223.0 | 10NOV2005 | Lungs | Normal | |
| | | 223.0 | 10NOV2005 | Abdomen | Normal | |
| E0120015 | MISSING | 1.00 | 08FEB2005 | General Appearance | Normal | |
| | | 1.00 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08FEB2005 | Skin | Normal | |
| | | 1.00 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08FEB2005 | Thyroid | Normal | |
| | | 1.00 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 08FEB2005 | Lungs | Normal | |
| | | 1.00 | 08FEB2005 | Abdomen | Normal | |
| E0120016 | OL QTP | 1.00 | 09FEB2005 | General Appearance | Normal | |
| | | 1.00 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09FEB2005 | Skin | Normal | |
| | | 1.00 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09FEB2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786411

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120016 | OL QTP | 1.00 | 09FEB2005 | Thyroid | Normal | |
| | | 1.00 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 09FEB2005 | Lungs | Normal | |
| | | 1.00 | 09FEB2005 | Abdomen | Normal | |
| | | 223.0 | 02MAR2005 | General Appearance | Normal | |
| | | 223.0 | 02MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 02MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 02MAR2005 | Skin | Normal | |
| | | 223.0 | 02MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 02MAR2005 | Thyroid | Normal | |
| | | 223.0 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 02MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 02MAR2005 | Lungs | Normal | |
| | | 223.0 | 02MAR2005 | Abdomen | Normal | |
| E0120017 | OL QTP | 1.00 | 29MAR2005 | General Appearance | Normal | |
| | | 1.00 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29MAR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29MAR2005 | Skin | Normal | |
| | | 1.00 | 29MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29MAR2005 | Thyroid | Normal | |
| | | 1.00 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29MAR2005 | Cardiovascular | Normal | |
| | | 1.00 | 29MAR2005 | Lungs | Normal | |
| | | 1.00 | 29MAR2005 | Abdomen | Normal | |
| | | 223.0 | 15JUN2005 | General Appearance | Normal | |
| | | 223.0 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15JUN2005 | Skin | Normal | |
| | | 223.0 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15JUN2005 | Thyroid | Normal | |
| | | 223.0 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 15JUN2005 | Lungs | Normal | |
| | | 223.0 | 15JUN2005 | Abdomen | Normal | |
| E0120018 | OL QTP | 1.00 | 06APR2005 | General Appearance | Normal | |
| | | 1.00 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1612

CONFIDENTIAL
AZSER12786412

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 1.00 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2005 | Skin | Normal | |
| | | 1.00 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2005 | Thyroid | Normal | |
| | | 1.00 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2005 | Lungs | Normal | |
| | | 1.00 | 06APR2005 | Abdomen | Normal | |
| E0120019 | OL QTP | 1.00 | 28JUN2005 | General Appearance | Normal | |
| | | 1.00 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 28JUN2005 | Skin | Normal | |
| | | 1.00 | 28JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUN2005 | Thyroid | Normal | |
| | | 1.00 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 28JUN2005 | Lungs | Normal | |
| | | 1.00 | 28JUN2005 | Abdomen | Normal | |
| E0120020 | OL QTP | 1.00 | 13JUL2005 | General Appearance | Normal | |
| | | 1.00 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2005 | Skin | Normal | |
| | | 1.00 | 13JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2005 | Thyroid | Normal | |
| | | 1.00 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2005 | Lungs | Normal | |
| | | 1.00 | 13JUL2005 | Abdomen | Normal | |
| | | 223.0 | 30AUG2005 | General Appearance | Normal | |
| | | 223.0 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 30AUG2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 30AUG2005 | Skin | Normal | |
| | | 223.0 | 30AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 223.0 | 30AUG2005 | Thyroid | Normal | |
| | | 223.0 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 30AUG2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786413

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0120020 | OL QTP | 223.0 | 30AUG2005 | Lungs | Normal | |
| | | 223.0 | 30AUG2005 | Abdomen | Normal | |
| E0120021 | MISSING | 1.00 | 10AUG2005 | General Appearance | Normal | |
| | | 1.00 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2005 | Skin | Normal | |
| | | 1.00 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2005 | Thyroid | Normal | |
| | | 1.00 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2005 | Lungs | Normal | |
| | | 1.00 | 10AUG2005 | Abdomen | Normal | |
| E0121001 | PLA / VAL | 1.00 | 16AUG2004 | General Appearance | Normal | |
| | | 1.00 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 16AUG2004 | Skin | Normal | |
| | | 1.00 | 16AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 16AUG2004 | Thyroid | Normal | |
| | | 1.00 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 16AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 16AUG2004 | Lungs | Normal | |
| | | 1.00 | 16AUG2004 | Abdomen | Normal | |
| | | 201.00 | 07JAN2005 | General Appearance | Normal | |
| | | 201.00 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 07JAN2005 | Skin | Normal | |
| | | 201.00 | 07JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 201.00 | 07JAN2005 | Thyroid | Normal | |
| | | 201.00 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 07JAN2005 | Cardiovascular | Normal | |
| | | 201.00 | 07JAN2005 | Lungs | Normal | |
| | | 201.00 | 07JAN2005 | Abdomen | Normal | |
| | | 211.00 | 04AUG2005 | General Appearance | Normal | |
| | | 211.00 | 04AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.00 | 04AUG2005 | Genital / Rectal | Not Done | |
| | | 211.00 | 04AUG2005 | Skin | Normal | |
| | | 211.00 | 04AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1614

CONFIDENTIAL
AZSER12786414

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 211.0 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 04AUG2005 | Thyroid | Normal | |
| | | 211.0 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 04AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 04AUG2005 | Lungs | Normal | |
| | | 211.0 | 04AUG2005 | Abdomen | Normal | |
| E0121002 | MISSING | 1.00 | 23AUG2004 | General Appearance | Normal | |
| | | 1.00 | 23AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 23AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 23AUG2004 | Skin | Abnormal | SCAR ON RIGHT LOWER QUADRANT OF CHEST |
| | | 1.00 | 23AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 23AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 23AUG2004 | Thyroid | Normal | |
| | | 1.00 | 23AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 23AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 23AUG2004 | Lungs | Abnormal | PECTIS EXCAVATUM |
| | | 1.00 | 23AUG2004 | Abdomen | Abnormal | TENDERNESS TO PALPATION |
| E0121003 | PLA / LI | 1.00 | 22OCT2004 | General Appearance | Normal | |
| | | 1.00 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 22OCT2004 | Skin | Abnormal | SCAR ON BACK BELOW RIGHT SHOULDER BLADE |
| | | 1.00 | 22OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 22OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 22OCT2004 | Thyroid | Normal | |
| | | 1.00 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 22OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 22OCT2004 | Lungs | Normal | |
| | | 1.00 | 22OCT2004 | Abdomen | Normal | |
| | | 201.00 | 16FEB2005 | General Appearance | Normal | |
| | | 201.00 | 16FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 16FEB2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 16FEB2005 | Skin | Abnormal, Baseline | Same as |
| | | 201.00 | 16FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 16FEB2005 | Lymph Nodes | Normal | |
| | | 201.00 | 16FEB2005 | Thyroid | Normal | |
| | | 201.00 | 16FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 16FEB2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12786415

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0121003 | PLA / LI | 201.0 | 16FEB2005 | Lungs | Normal | |
| | | 201.0 | 16FEB2005 | Abdomen | Normal | |
| E0121004 | OL QTP | 1.00 | 29OCT2004 | General Appearance | Normal | |
| | | 1.00 | 29OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29OCT2004 | Skin | Abnormal | SCAR ON LEFT ARM, TATTOOS ON LEFT AND RIGHT ARM |
| | | 1.00 | 29OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29OCT2004 | Thyroid | Normal | |
| | | 1.00 | 29OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 29OCT2004 | Lungs | Normal | |
| | | 1.00 | 29OCT2004 | Abdomen | Normal | |
| | | 223.0 | 01DEC2004 | General Appearance | Not Done | |
| | | 223.0 | 01DEC2004 | Neurological / Reflexes / Nervous System | Abnormal | Same as Baseline |
| | | 223.0 | 01DEC2004 | Genital / Rectal | Normal | |
| | | 223.0 | 01DEC2004 | Skin | Normal | |
| | | 223.0 | 01DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 01DEC2004 | Thyroid | Normal | |
| | | 223.0 | 01DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 01DEC2004 | Lungs | Normal | |
| | | 223.0 | 01DEC2004 | Abdomen | Normal | |
| E0121005 | OL QTP | 1.00 | 13JAN2005 | General Appearance | Normal | |
| | | 1.00 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JAN2005 | Skin | Normal | |
| | | 1.00 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JAN2005 | Thyroid | Normal | |
| | | 1.00 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JAN2005 | Lungs | Abnormal | FEW SCATTERED RHONCHI |
| | | 1.00 | 13JAN2005 | Abdomen | Normal | |
| E0121006 | OL QTP | 1.00 | 21JAN2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12786416

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0121006 | OL QTP | 1.00 | 21JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JAN2005 | Skin | Normal | |
| | | 1.00 | 21JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21JAN2005 | Thyroid | Normal | |
| | | 1.00 | 21JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 21JAN2005 | Lungs | Normal | |
| | | 1.00 | 21JAN2005 | Abdomen | Normal | |
| | | 223.0 | 09FEB2005 | General Appearance | Normal | |
| | | 223.0 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 09FEB2005 | Skin | Abnormal, New or Aggravated | FACIAL ACNE |
| | | 223.0 | 09FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 09FEB2005 | Thyroid | Normal | |
| | | 223.0 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 09FEB2005 | Lungs | Normal | |
| | | 223.0 | 09FEB2005 | Abdomen | Normal | |
| E0121007 | PLA / VAL | 1.00 | 11FEB2005 | General Appearance | Normal | |
| | | 1.00 | 11FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11FEB2005 | Skin | Normal | |
| | | 1.00 | 11FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11FEB2005 | Thyroid | Normal | |
| | | 1.00 | 11FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 11FEB2005 | Lungs | Normal | |
| | | 1.00 | 11FEB2005 | Abdomen | Normal | |
| | | 201.0 | 09JUN2005 | General Appearance | Normal | |
| | | 201.0 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09JUN2005 | Genital / Rectal | Normal | |
| | | 201.0 | 09JUN2005 | Skin | Normal | |
| | | 201.0 | 09JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 09JUN2005 | Thyroid | Normal | |
| | | 201.0 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12786417

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0121007 | PLA / VAL | 201.0 | 09JUN2005 | Cardiovascular | Normal | |
| | | 201.0 | 09JUN2005 | Lungs | Normal | |
| | | 201.0 | 09JUN2005 | Abdomen | Normal | |
| | | 211.0 | 29DEC2005 | General Appearance | Normal | |
| | | 211.0 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 29DEC2005 | Skin | Normal | |
| | | 211.0 | 29DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 29DEC2005 | Thyroid | Normal | |
| | | 211.0 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 29DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 29DEC2005 | Lungs | Normal | |
| | | 211.0 | 29DEC2005 | Abdomen | Normal | |
| | | 223.0 | 29MAR2006 | General Appearance | Normal | |
| | | 223.0 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 29MAR2006 | Skin | Normal | |
| | | 223.0 | 29MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 29MAR2006 | Thyroid | Normal | |
| | | 223.0 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29MAR2006 | Cardiovascular | Normal | |
| | | 223.0 | 29MAR2006 | Lungs | Normal | |
| | | 223.0 | 29MAR2006 | Abdomen | Normal | |
| E0121008 | OL QTP | 1.00 | 18FEB2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 18FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18FEB2005 | Skin | Abnormal | TATOOS ON BOTH ARMS |
| | | 1.00 | 18FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18FEB2005 | Thyroid | Normal | |
| | | 1.00 | 18FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 18FEB2005 | Lungs | Normal | |
| | | 1.00 | 18FEB2005 | Abdomen | Abnormal | PROTUBERANT |
| E0122001 | OL QTP | 1.00 | 29JUN2004 | General Appearance | Normal | |
| | | 1.00 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12786418

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 1.00 | 29JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2004 | Thyroid | Normal | |
| | | 1.00 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2004 | Lungs | Normal | |
| | | 1.00 | 29JUN2004 | Abdomen | Normal | |
| | | 223.0 | 10AUG2004 | General Appearance | Abnormal, New or Aggravated | DEPRESSED; WT. GAIN |
| | | 223.0 | 10AUG2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 10AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 10AUG2004 | Skin | Abnormal, New or Aggravated | SCRATCH RT. ARM FOREARM FROM A TURKEY. POSITIONAL INDERATION WITH SWELLING. |
| | | 223.0 | 10AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 223.0 | 10AUG2004 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 223.0 | 10AUG2004 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 10AUG2004 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223.0 | 10AUG2004 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223.0 | 10AUG2004 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 10AUG2004 | Abdomen | Abnormal, Same as Baseline | |
| E0122002 | OL QTP | 1.00 | 30JUN2004 | General Appearance | Normal | |
| | | 1.00 | 30JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUN2004 | Skin | Normal | |
| | | 1.00 | 30JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUN2004 | Thyroid | Normal | |
| | | 1.00 | 30JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 30JUN2004 | Lungs | Normal | |
| | | 1.00 | 30JUN2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786419

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122002 | QL QTP | 223.0 | 27JUL2004 | General Appearance | Normal | |
| | | 223.0 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27JUL2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 27JUL2004 | Skin | Normal | |
| | | 223.0 | 27JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 223.0 | 27JUL2004 | Thyroid | Normal | |
| | | 223.0 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27JUL2004 | Cardiovascular | Normal | |
| | | 223.0 | 27JUL2004 | Lungs | Normal | |
| | | 223.0 | 27JUL2004 | Abdomen | Normal | |
| E0122003 | QTP / VAL | 1.00 | 13JUL2004 | General Appearance | Normal | |
| | | 1.00 | 13JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JUL2004 | Skin | Abnormal | NCS - SMALL SCARS ON BOTH ARMS AND LEGS FROM PICKING SCABS |
| | | 1.00 | 13JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13JUL2004 | Thyroid | Normal | |
| | | 1.00 | 13JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 13JUL2004 | Lungs | Normal | |
| | | 1.00 | 13JUL2004 | Abdomen | Normal | |
| | | 201.0 | 31JAN2005 | General Appearance | Normal | |
| | | 201.0 | 31JAN2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | LEFT UPPER AND LOWER EXTREMITIES WEAKER THAT'N THE RIGHT. |
| | | 201.0 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 31JAN2005 | Skin | Normal | |
| | | 201.0 | 31JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 31JAN2005 | Thyroid | Normal | |
| | | 201.0 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 31JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 31JAN2005 | Lungs | Normal | |
| | | 201.0 | 31JAN2005 | Abdomen | Normal | |
| | | 211.0 | 11AUG2005 | General Appearance | Normal | |
| | | 211.0 | 11AUG2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 211.0 | 11AUG2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12786420

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 211.0 | 11AUG2005 | Skin | Normal | |
| | | 211.0 | 11AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 11AUG2005 | Thyroid | Normal | |
| | | 211.0 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 11AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 11AUG2005 | Lungs | Normal | |
| | | 211.0 | 11AUG2005 | Abdomen | Normal | |
| | | 217.0 | 31JAN2006 | General Appearance | Normal | |
| | | 217.0 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 31JAN2006 | Skin | Normal | |
| | | 217.0 | 31JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 217.0 | 31JAN2006 | Thyroid | Normal | |
| | | 217.0 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 31JAN2006 | Cardiovascular | Normal | |
| | | 217.0 | 31JAN2006 | Lungs | Normal | |
| | | 217.0 | 31JAN2006 | Abdomen | Normal | |
| | | 223.0 | 05SEP2006 | General Appearance | Normal | |
| | | 223.0 | 05SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 05SEP2006 | Skin | Normal | |
| | | 223.0 | 05SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 05SEP2006 | Thyroid | Normal | |
| | | 223.0 | 05SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 05SEP2006 | Lungs | Normal | |
| | | 223.0 | 05SEP2006 | Abdomen | Normal | |
| E0122004 | OL QTP | 1.00 | 14JUL2004 | General Appearance | Normal | |
| | | 1.00 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JUL2004 | Skin | Normal | |
| | | 1.00 | 14JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14JUL2004 | Thyroid | Normal | |
| | | 1.00 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 14JUL2004 | Lungs | Normal | |
| | | 1.00 | 14JUL2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786421

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122005 | OL QTP | 1.00 | 19JUL2004 | General Appearance | Normal | |
| | | 1.00 | 19JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 19JUL2004 | Skin | Normal | |
| | | 1.00 | 19JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2004 | Thyroid | Normal | |
| | | 1.00 | 19JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2004 | Lungs | Normal | |
| | | 1.00 | 19JUL2004 | Abdomen | Normal | |
| E0122006 | OL QTP | 1.00 | 20JUL2004 | General Appearance | Normal | |
| | | 1.00 | 20JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 20JUL2004 | Skin | Normal | |
| | | 1.00 | 20JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 20JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2004 | Thyroid | Normal | |
| | | 1.00 | 20JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 20JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2004 | Lungs | Normal | |
| | | 1.00 | 20JUL2004 | Abdomen | Normal | |
| E0122007 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Abnormal | FLAT AFFECT |
| | | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 26JUL2004 | Skin | Normal | |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | + BROWN CERUMEN (2) EAR CANAL UNABLE TO VISUALIZE TUMPANIC MEMBRANE |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Abnormal | NON-TENDER, SLIGHTLY ENLARGED, LEFT SIDE PALPABLE |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |
| E0122008 | OL QTP | 1.00 | 26JUL2004 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1622

CONFIDENTIAL
AZSER12786422

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122008 | OL QTP | 1.00 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2004 | Genital / Rectal | Normal | |
| | | 1.00 | 26JUL2004 | Skin | Normal | |
| | | 1.00 | 26JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2004 | Thyroid | Normal | |
| | | 1.00 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2004 | Lungs | Normal | |
| | | 1.00 | 26JUL2004 | Abdomen | Normal | |
| E0122009 | MISSING | | | | | |
| E0122010 | QTP / LI | 1.00 | 30JUL2004 | General Appearance | Normal | |
| | | 1.00 | 30JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 30JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 30JUL2004 | Skin | Normal | |
| | | 1.00 | 30JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 30JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 30JUL2004 | Thyroid | Normal | |
| | | 1.00 | 30JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 30JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 30JUL2004 | Lungs | Normal | |
| | | 1.00 | 30JUL2004 | Abdomen | Normal | |
| | | 223.0 | 15APR2005 | General Appearance | Normal | |
| | | 223.0 | 15APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 15APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 15APR2005 | Skin | Normal | |
| | | 223.0 | 15APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 15APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 15APR2005 | Thyroid | Normal | |
| | | 223.0 | 15APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 15APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 15APR2005 | Lungs | Normal | |
| | | 223.0 | 15APR2005 | Abdomen | Normal | |
| E0122011 | QTP / VAL | 1.00 | 02AUG2004 | General Appearance | Normal | |
| | | 1.00 | 02AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 02AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 02AUG2004 | Skin | Normal | |
| | | 1.00 | 02AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 02AUG2004 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786423

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 1.00 | 02AUG2004 | Thyroid | Normal | |
| | | 1.00 | 02AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 02AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 02AUG2004 | Lungs | Normal | |
| | | 1.00 | 02AUG2004 | Abdomen | Normal | |
| | | 201.0 | 22DEC2004 | General Appearance | Normal | |
| | | 201.0 | 22DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 22DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 22DEC2004 | Skin | Normal | |
| | | 201.0 | 22DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 22DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 22DEC2004 | Thyroid | Normal | |
| | | 201.0 | 22DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 22DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 22DEC2004 | Lungs | Normal | |
| | | 201.0 | 22DEC2004 | Abdomen | Normal | |
| | | 211.0 | 05JUL2005 | General Appearance | Normal | |
| | | 211.0 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 05JUL2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 05JUL2005 | Skin | Normal | |
| | | 211.0 | 05JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 211.0 | 05JUL2005 | Thyroid | Normal | |
| | | 211.0 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 05JUL2005 | Cardiovascular | Normal | |
| | | 211.0 | 05JUL2005 | Lungs | Normal | |
| | | 211.0 | 05JUL2005 | Abdomen | Normal | |
| | | 217.0 | 21DEC2005 | General Appearance | Normal | |
| | | 217.0 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 21DEC2005 | Genital / Rectal | Not Done | |
| | | 217.0 | 21DEC2005 | Skin | Normal | |
| | | 217.0 | 21DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 217.0 | 21DEC2005 | Thyroid | Normal | |
| | | 217.0 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 21DEC2005 | Cardiovascular | Normal | |
| | | 217.0 | 21DEC2005 | Lungs | Normal | |
| | | 217.0 | 21DEC2005 | Abdomen | Normal | |
| | | 221.0 | 01AUG2006 | General Appearance | Normal | |
| | | 221.0 | 01AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221.0 | 01AUG2006 | Genital / Rectal | Not Done | |
| | | 221.0 | 01AUG2006 | Skin | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786424

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 221.0 | 01AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 221.0 | 01AUG2006 | Lymph Nodes | Normal | |
| | | 221.0 | 01AUG2006 | Thyroid | Normal | |
| | | 221.0 | 01AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 221.0 | 01AUG2006 | Cardiovascular | Normal | |
| | | 221.0 | 01AUG2006 | Lungs | Normal | |
| | | 221.0 | 01AUG2006 | Abdomen | Normal | |
| | | 221.0 | 01AUG2006 | General Appearance | Normal | |
| | | 221.0 | 01AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 12SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 12SEP2006 | Skin | Normal | |
| | | 223.0 | 12SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 12SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 12SEP2006 | Thyroid | Normal | |
| | | 223.0 | 12SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 12SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 12SEP2006 | Lungs | Normal | |
| | | 223.0 | 12SEP2006 | Abdomen | Normal | |
| E0122012 | MISSING | | | | | |
| E0122013 | MISSING | | | | | |
| E0122014 | MISSING | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Normal | |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | ENLARGED TURBINATED BILATERALLY |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| E0122015 | OL QTP | 1.00 | 11AUG2004 | General Appearance | Normal | |
| | | 1.00 | 11AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2004 | Skin | Abnormal | RASH HEALING ON BASE OF RIGHT PALMS & RIGHT FOREFOOT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1625

CONFIDENTIAL
AZSER12786425

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122015 | OL QTP | 1.00 | 11AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2004 | Thyroid | Normal | |
| | | 1.00 | 11AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2004 | Lungs | Normal | |
| | | 1.00 | 11AUG2004 | Abdomen | Normal | |
| | | 223.0 | 20SEP2004 | General Appearance | Normal | |
| | | 223.0 | 20SEP2004 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 223.0 | 20SEP2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 20SEP2004 | Skin | Normal | |
| | | 223.0 | 20SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 223.0 | 20SEP2004 | Thyroid | Normal | |
| | | 223.0 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 20SEP2004 | Cardiovascular | Normal | |
| | | 223.0 | 20SEP2004 | Lungs | Normal | |
| | | 223.0 | 20SEP2004 | Abdomen | Normal | |
| E0122016 | MISSING | | | | | |
| E0122017 | MISSING | | | | | |
| E0122018 | OL QTP | 1.00 | 25AUG2004 | General Appearance | Normal | |
| | | 1.00 | 25AUG2004 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 1.00 | 25AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 25AUG2004 | Skin | Normal | |
| | | 1.00 | 25AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 25AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 25AUG2004 | Thyroid | Normal | |
| | | 1.00 | 25AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 25AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 25AUG2004 | Lungs | Normal | |
| | | 1.00 | 25AUG2004 | Abdomen | Normal | |
| | | 223.0 | 07DEC2004 | General Appearance | Normal | |
| | | 223.0 | 07DEC2004 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 223.0 | 07DEC2004 | Genital / Rectal | Normal | |
| | | 223.0 | 07DEC2004 | Skin | Not Done | |
| | | 223.0 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 07DEC2004 | Thyroid | Normal | |
| | | 223.0 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst  physl00.sas   02MAR2007:13:35   kcpx265

1626

CONFIDENTIAL
AZSER12786426

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 223.0 | 07DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 07DEC2004 | Lungs | Normal | |
| | | 223.0 | 07DEC2004 | Abdomen | Normal | |
| E0122019 | OL QTP | 1.00 | 26AUG2004 | General Appearance | Normal | |
| | | 1.00 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26AUG2004 | Skin | Normal | |
| | | 1.00 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26AUG2004 | Thyroid | Normal | |
| | | 1.00 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 26AUG2004 | Lungs | Normal | |
| | | 1.00 | 26AUG2004 | Abdomen | Normal | |
| E0122020 | MISSING | | | | | |
| E0122021 | MISSING | | | | | |
| E0122022 | PLA / VAL | 1.00 | 28SEP2004 | General Appearance | Normal | |
| | | 1.00 | 28SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28SEP2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 28SEP2004 | Skin | Normal | |
| | | 1.00 | 28SEP2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 1.00 | 28SEP2004 | Thyroid | Normal | |
| | | 1.00 | 28SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 28SEP2004 | Cardiovascular | Normal | |
| | | 1.00 | 28SEP2004 | Lungs | Normal | |
| | | 1.00 | 28SEP2004 | Abdomen | Normal | |
| | | 201.00 | 04JAN2005 | General Appearance | Normal | |
| | | 201.00 | 04JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.00 | 04JAN2005 | Genital / Rectal | Not Done | |
| | | 201.00 | 04JAN2005 | Skin | Normal | |
| | | 201.00 | 04JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.00 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 201.00 | 04JAN2005 | Thyroid | Normal | |
| | | 201.00 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.00 | 04JAN2005 | Cardiovascular | Normal | |
| | | 201.00 | 04JAN2005 | Lungs | Normal | |
| | | 201.00 | 04JAN2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786427

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 223.0 | | General Appearance | Not Done | |
| | | 223.0 | | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | | Genital / Rectal | Not Done | |
| | | 223.0 | | Skin | Not Done | |
| | | 223.0 | | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | | Lymph Nodes | Not Done | |
| | | 223.0 | | Thyroid | Not Done | |
| | | 223.0 | | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | | Cardiovascular | Not Done | |
| | | 223.0 | | Lungs | Not Done | |
| | | 223.0 | | Abdomen | Not Done | |
| E0122023 | OL QTP | 1.00 | 04OCT2004 | General Appearance | Normal | |
| | | 1.00 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 04OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 04OCT2004 | Skin | Normal | |
| | | 1.00 | 04OCT2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | CERUMEN IN RIGHT EAR CANAL UNABLE TO VISUALIZE TEMPANIC MEMBRANE |
| | | 1.00 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 04OCT2004 | Thyroid | Normal | |
| | | 1.00 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 04OCT2004 | Lungs | Normal | |
| | | 1.00 | 04OCT2004 | Abdomen | Normal | |
| | | 223.0 | 24MAY2005 | General Appearance | Normal | |
| | | 223.0 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 24MAY2005 | Skin | Normal | |
| | | 223.0 | 24MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 24MAY2005 | Thyroid | Normal | |
| | | 223.0 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 24MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 24MAY2005 | Lungs | Normal | |
| | | 223.0 | 24MAY2005 | Abdomen | Normal | |
| E0122024 | MISSING | 1.00 | 01NOV2004 | General Appearance | Normal | |
| | | 1.00 | 01NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 01NOV2004 | Skin | Normal | |

CONFIDENTIAL
AZSER12786428

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122024 | MISSING | 1.00 | 01NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 01NOV2004 | Thyroid | Normal | |
| | | 1.00 | 01NOV2004 | Musculoskeletal / Extremities | Abnormal | SL TENDERNESS LOWER MID BACK |
| | | 1.00 | 01NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 01NOV2004 | Lungs | Normal | |
| | | 1.00 | 01NOV2004 | Abdomen | Normal | |
| E0122025 | QTP / VAL | 1.00 | 09NOV2004 | General Appearance | Normal | |
| | | 1.00 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09NOV2004 | Skin | Normal | |
| | | 1.00 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09NOV2004 | Thyroid | Normal | |
| | | 1.00 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 09NOV2004 | Lungs | Normal | |
| | | 1.00 | 09NOV2004 | Abdomen | Normal | |
| | | 201.00 | 14MAR2005 | General Appearance | Normal | |
| | | 201.0 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 14MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 14MAR2005 | Skin | Normal | |
| | | 201.0 | 14MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 14MAR2005 | Thyroid | Normal | |
| | | 201.0 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 14MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 14MAR2005 | Lungs | Normal | |
| | | 201.0 | 14MAR2005 | Abdomen | Normal | |
| | | 211.0 | 05OCT2005 | General Appearance | Normal | |
| | | 211.0 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 05OCT2005 | Skin | Normal | |
| | | 211.0 | 05OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 05OCT2005 | Thyroid | Normal | |
| | | 211.0 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 05OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 05OCT2005 | Lungs | Normal | |
| | | 211.0 | 05OCT2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786429

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122026 | OL QTP | 1.00 | 06DEC2004 | General Appearance | Normal | |
| | | 1.00 | 06DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06DEC2004 | Skin | Normal | |
| | | 1.00 | 06DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06DEC2004 | Thyroid | Normal | |
| | | 1.00 | 06DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 06DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 06DEC2004 | Lungs | Normal | |
| | | 1.00 | 06DEC2004 | Abdomen | Normal | |
| | | 223.0 | 29MAR2005 | General Appearance | Normal | |
| | | 223.0 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29MAR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 29MAR2005 | Skin | Normal | |
| | | 223.0 | 29MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 29MAR2005 | Thyroid | Normal | |
| | | 223.0 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 29MAR2005 | Cardiovascular | Normal | |
| | | 223.0 | 29MAR2005 | Lungs | Normal | |
| | | 223.0 | 29MAR2005 | Abdomen | Normal | |
| E0122027 | OL QTP | 1.00 | 15DEC2004 | General Appearance | Normal | |
| | | 1.00 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15DEC2004 | Skin | Abnormal | FLAT MOLES ON POSTERIOR FOREARMS. FOLLICULITIS - NOT CLINICALLY SIGNIFICANT |
| | | 1.00 | 15DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15DEC2004 | Thyroid | Normal | |
| | | 1.00 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 15DEC2004 | Lungs | Normal | |
| | | 1.00 | 15DEC2004 | Abdomen | Normal | |
| | | 223.0 | 10FEB2005 | General Appearance | Normal | |
| | | 223.0 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 10FEB2005 | Skin | Normal | |
| | | 223.0 | 10FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1630

CONFIDENTIAL
AZSER12786430

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122027 | OL QTP | 223.0 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10FEB2005 | Thyroid | Normal | |
| | | 223.0 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 10FEB2005 | Lungs | Normal | |
| | | 223.0 | 10FEB2005 | Abdomen | Normal | |
| E0122028 | OL QTP | 1.00 | 14JAN2005 | General Appearance | Normal | |
| | | 1.00 | 14JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JAN2005 | Skin | Normal | |
| | | 1.00 | 14JAN2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | DIRECT OPTHAL-MASCOPE DONE - SLIGHTLY DRY ORAL PHARYNX |
| | | 1.00 | 14JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JAN2005 | Thyroid | Normal | |
| | | 1.00 | 14JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JAN2005 | Lungs | Normal | |
| | | 1.00 | 14JAN2005 | Abdomen | Normal | |
| | | 223.0 | 28FEB2005 | General Appearance | Normal | |
| | | 223.0 | 28FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28FEB2005 | Skin | Normal | |
| | | 223.0 | 28FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28FEB2005 | Thyroid | Normal | |
| | | 223.0 | 28FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 28FEB2005 | Lungs | Normal | |
| | | 223.0 | 28FEB2005 | Abdomen | Normal | |
| E0122029 | OL QTP | 1.00 | 14FEB2005 | General Appearance | Normal | |
| | | 1.00 | 14FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14FEB2005 | Skin | Normal | |
| | | 1.00 | 14FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14FEB2005 | Thyroid | Normal | |
| | | 1.00 | 14FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 14FEB2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12786431

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122029 | QL QTP | 1.00 | 14FEB2005 | Abdomen | Normal | |
| E0122030 | MISSING | | | | | |
| E0122031 | MISSING | | | | | |
| E0122032 | QL QTP | 1.00 | 05JUL2005 | General Appearance | Normal | |
| | | 1.00 | 05JUL2005 | Neurolog/Cnl Reflexes / Nervous System | Normal | |
| | | 1.00 | 05JUL2005 | Genital/Rectal | Not Done | |
| | | 1.00 | 05JUL2005 | Skin | Normal | |
| | | 1.00 | 05JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05JUL2005 | Thyroid | Normal | |
| | | 1.00 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 05JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 05JUL2005 | Lungs | Normal | |
| | | 1.00 | 05JUL2005 | Abdomen | Normal | |
| E0122033 | QL QTP | 1.00 | 19JUL2005 | General Appearance | Normal | |
| | | 1.00 | 19JUL2005 | Neurolog/Cnl Reflexes / Nervous System | Normal | |
| | | 1.00 | 19JUL2005 | Genital/Rectal | Not Done | |
| | | 1.00 | 19JUL2005 | Skin | Normal | |
| | | 1.00 | 19JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JUL2005 | Thyroid | Normal | |
| | | 1.00 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JUL2005 | Lungs | Normal | |
| | | 1.00 | 19JUL2005 | Abdomen | Normal | |
| E0122034 | QL QTP | 1.00 | 20JUL2005 | General Appearance | Normal | |
| | | 1.00 | 20JUL2005 | Neurolog/Cnl Reflexes / Nervous System | Normal | |
| | | 1.00 | 20JUL2005 | Genital/Rectal | Not Done | |
| | | 1.00 | 20JUL2005 | Skin | Normal | |
| | | 1.00 | 20JUL2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | LEFT EAR MILD OTITIS MEDIA |
| | | 1.00 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 20JUL2005 | Thyroid | Normal | |
| | | 1.00 | 20JUL2005 | Musculoskeletal / Extremities | Abnormal | 2 CRACKED RIBS |
| | | 1.00 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 20JUL2005 | Lungs | Normal | |
| | | 1.00 | 20JUL2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786432

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0122035 | MISSING | | | | | |
| | | 1.00 | 21JUL2005 | General Appearance | Normal | |
| | | 1.00 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2005 | Skin | Abnormal | MILD RASH, FROM METAL BELT |
| | | | | | | |
| E0122036 | OL QTP | 1.00 | 11AUG2005 | General Appearance | Normal | |
| | | 1.00 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11AUG2005 | Skin | Normal | |
| | | 1.00 | 11AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11AUG2005 | Thyroid | Abnormal | (-) THYROMEAGLY |
| | | 1.00 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 11AUG2005 | Lungs | Normal | |
| | | 1.00 | 11AUG2005 | Abdomen | Normal | |
| | | 223.0 | 21SEP2005 | General Appearance | Normal | |
| | | 223.0 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 21SEP2005 | Skin | Normal | |
| | | 223.0 | 21SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 21SEP2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 223.0 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 21SEP2005 | Lungs | Normal | |
| | | 223.0 | 21SEP2005 | Abdomen | Normal | |
| | | | | | | |
| E0122037 | MISSING | | | | | |
| E0123001 | QTP / VAL | 1.00 | 14APR2004 | General Appearance | Normal | |
| | | 1.00 | 14APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14APR2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786433

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL | 1.00 | 14APR2004 | Skin | Abnormal | MULTIPLE SURGICAL SCARS |
| | | 1.00 | 14APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 14APR2004 | Thyroid | Normal | |
| | | 1.00 | 14APR2004 | Musculoskeletal / Extremities | Abnormal | (R) ARM AMPUTEE |
| | | 1.00 | 14APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 14APR2004 | Lungs | Normal | |
| | | 1.00 | 14APR2004 | Abdomen | Normal | |
| | | 201.0 | 03DEC2004 | General Appearance | Normal | |
| | | 201.0 | 03DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03DEC2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 03DEC2004 | Skin | Abnormal, | Same as Baseline |
| | | 201.0 | 03DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03DEC2004 | Lymph Nodes | Normal | |
| | | 201.0 | 03DEC2004 | Thyroid | Normal | |
| | | 201.0 | 03DEC2004 | Musculoskeletal / Extremities | Abnormal, | Same as Baseline |
| | | 201.0 | 03DEC2004 | Cardiovascular | Normal | |
| | | 201.0 | 03DEC2004 | Lungs | Normal | |
| | | 201.0 | 03DEC2004 | Abdomen | Normal | |
| | | 223.0 | 20MAY2005 | General Appearance | Normal | |
| | | 223.0 | 20MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 20MAY2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 20MAY2005 | Skin | Abnormal, | Same as Baseline |
| | | 223.0 | 20MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 20MAY2005 | Lymph Nodes | Normal | |
| | | 223.0 | 20MAY2005 | Thyroid | Normal | |
| | | 223.0 | 20MAY2005 | Musculoskeletal / Extremities | Abnormal, | Same as Baseline |
| | | 223.0 | 20MAY2005 | Cardiovascular | Normal | |
| | | 223.0 | 20MAY2005 | Lungs | Normal | |
| | | 223.0 | 20MAY2005 | Abdomen | Normal | |
| E0123002 | OL QTP | 1.00 | 26APR2004 | General Appearance | Normal | |
| | | 1.00 | 26APR2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26APR2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26APR2004 | Skin | Normal | |
| | | 1.00 | 26APR2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26APR2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26APR2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1634

CONFIDENTIAL
AZSER12786434

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123002 | OL QTP | 1.00 | 26APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26APR2004 | Cardiovascular | Normal | |
| | | 1.00 | 26APR2004 | Lungs | Normal | |
| | | 223.0 | 09AUG2004 | Abdomen | Normal | |
| | | 223.0 | 09AUG2004 | General Appearance | Normal | |
| | | 223.0 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09AUG2004 | Genital / Rectal | Normal | |
| | | 223.0 | 09AUG2004 | Skin | Normal | |
| | | 223.0 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 09AUG2004 | Thyroid | Normal | |
| | | 223.0 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 09AUG2004 | Lungs | Normal | |
| | | 223.0 | 09AUG2004 | Abdomen | Normal | |
| E0123003 | MISSING | 1.00 | 03MAY2004 | General Appearance | Normal | |
| | | 1.00 | 03MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2004 | Skin | Normal | |
| | | 1.00 | 03MAY2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | CORNEAL OPACITIES BILATERAL |
| | | 1.00 | 03MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2004 | Thyroid | Normal | |
| | | 1.00 | 03MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2004 | Lungs | Normal | |
| | | 1.00 | 03MAY2004 | Abdomen | Normal | |
| E0123004 | OL QTP | 1.00 | 24MAY2004 | General Appearance | Normal | |
| | | 1.00 | 24MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 24MAY2004 | Skin | Normal | |
| | | 1.00 | 24MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 24MAY2004 | Thyroid | Normal | |
| | | 1.00 | 24MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 24MAY2004 | Lungs | Normal | |
| | | 1.00 | 24MAY2004 | Abdomen | Abnormal | MILD (L) LOWER QUADRANT TENDERNESS |
| | | 223.0 | 09DEC2004 | General Appearance | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1635

CONFIDENTIAL
AZSER12786435

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123004 | OL QTP | 223.0 | 09DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 09DEC2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 09DEC2004 | Skin | Normal | |
| | | 223.0 | 09DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 09DEC2004 | Lymph Nodes | Normal | |
| | | 223.0 | 09DEC2004 | Thyroid | Normal | |
| | | 223.0 | 09DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 09DEC2004 | Cardiovascular | Normal | |
| | | 223.0 | 09DEC2004 | Lungs | Normal | |
| | | 223.0 | 09DEC2004 | Abdomen | Normal | |
| E0123005 | MISSING | 1.00 | 17MAY2004 | General Appearance | Normal | |
| | | 1.00 | 17MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 17MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 17MAY2004 | Skin | Normal | |
| | | 1.00 | 17MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 17MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 17MAY2004 | Thyroid | Normal | |
| | | 1.00 | 17MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 17MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 17MAY2004 | Lungs | Normal | |
| | | 1.00 | 17MAY2004 | Abdomen | Normal | |
| E0123006 | OL QTP | 1.00 | 06MAY2004 | General Appearance | Normal | |
| | | 1.00 | 06MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 06MAY2004 | Skin | Normal | |
| | | 1.00 | 06MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 06MAY2004 | Thyroid | Normal | |
| | | 1.00 | 06MAY2004 | Musculoskeletal / Extremities | Abnormal | SCOLIOSIS MILD |
| | | 1.00 | 06MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 06MAY2004 | Lungs | Normal | |
| | | 1.00 | 06MAY2004 | Abdomen | Normal | |
| E0123007 | MISSING | 1.00 | 12MAY2004 | General Appearance | Normal | |
| | | 1.00 | 12MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 12MAY2004 | Skin | Normal | |
| | | 1.00 | 12MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12MAY2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:35   kcpx265

1636

CONFIDENTIAL
AZSER12786436

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123007 | MISSING | 1.00 | 12MAY2004 | Musculoskeletal / Extremities | Abnormal | DEFORMING SCAR (L) ELBOW |
| | | 1.00 | 12MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 12MAY2004 | Lungs | Abnormal | DIFFUSE WHEEZING |
| | | 1.00 | 12MAY2004 | Abdomen | Normal | |
| E0123008 | OL QTP | 1.00 | 18MAY2004 | General Appearance | Normal | |
| | | 1.00 | 18MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2004 | Skin | Abnormal | ECZEMA OVER (L) ARM |
| | | 1.00 | 18MAY2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2004 | Thyroid | Normal | |
| | | 1.00 | 18MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2004 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2004 | Lungs | Normal | |
| | | 1.00 | 18MAY2004 | Abdomen | Normal | |
| E0123009 | OL QTP | 1.00 | 21JUN2004 | General Appearance | Normal | |
| | | 1.00 | 21JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21JUN2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUN2004 | Skin | Normal | |
| | | 1.00 | 21JUN2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUN2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUN2004 | Thyroid | Normal | |
| | | 1.00 | 21JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUN2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUN2004 | Lungs | Normal | |
| | | 1.00 | 21JUN2004 | Abdomen | Normal | |
| | | 223.0 | 05AUG2004 | General Appearance | Normal | |
| | | 223.0 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 223.0 | 05AUG2004 | Skin | Normal | |
| | | 223.0 | 05AUG2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 223.0 | 05AUG2004 | Thyroid | Normal | |
| | | 223.0 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05AUG2004 | Cardiovascular | Normal | |
| | | 223.0 | 05AUG2004 | Lungs | Normal | |
| | | 223.0 | 05AUG2004 | Abdomen | Normal | |
| E0123010 | PLA / VAL | 1.00 | 07JUL2004 | General Appearance | Normal | |
| | | 1.00 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786437

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL | 1.00 | 07JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JUL2004 | Skin | Normal | |
| | | 1.00 | 07JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07JUL2004 | Thyroid | Normal | |
| | | 1.00 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 07JUL2004 | Lungs | Normal | |
| | | 1.00 | 07JUL2004 | Abdomen | Normal | |
| | | 201.0 | 09NOV2004 | General Appearance | Normal | |
| | | 201.0 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 09NOV2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 09NOV2004 | Skin | Normal | |
| | | 201.0 | 09NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 201.0 | 09NOV2004 | Thyroid | Normal | |
| | | 201.0 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 09NOV2004 | Cardiovascular | Normal | |
| | | 201.0 | 09NOV2004 | Lungs | Normal | |
| | | 201.0 | 09NOV2004 | Abdomen | Normal | |
| | | 211.0 | 23MAY2005 | General Appearance | Normal | |
| | | 211.0 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 23MAY2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 23MAY2005 | Skin | Normal | |
| | | 211.0 | 23MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 211.0 | 23MAY2005 | Thyroid | Normal | |
| | | 211.0 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 23MAY2005 | Cardiovascular | Normal | |
| | | 211.0 | 23MAY2005 | Lungs | Normal | |
| | | 211.0 | 23MAY2005 | Abdomen | Normal | |
| | | 223.0 | 19OCT2005 | General Appearance | Normal | |
| | | 223.0 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 19OCT2005 | Skin | Normal | |
| | | 223.0 | 19OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 19OCT2005 | Thyroid | Normal | |
| | | 223.0 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 19OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 19OCT2005 | Lungs | Normal | |
| | | 223.0 | 19OCT2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786438

Listing 12.2.4-3    Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123011 | MISSING | 1.00 | 09JUL2004 | General Appearance | Normal | |
| | | 1.00 | 09JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUL2004 | Skin | Normal | |
| | | 1.00 | 09JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUL2004 | Thyroid | Normal | |
| | | 1.00 | 09JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 09JUL2004 | Lungs | Normal | |
| | | 1.00 | 09JUL2004 | Abdomen | Normal | |
| E0123012 | OL QTP | 1.00 | 09AUG2004 | General Appearance | Normal | |
| | | 1.00 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 09AUG2004 | Skin | Normal | |
| | | 1.00 | 09AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | SEVERE MIOPIA LEFT AND RIGHT |
| | | 1.00 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 09AUG2004 | Thyroid | Normal | |
| | | 1.00 | 09AUG2004 | Musculoskeletal / Extremities | Abnormal | LOWER BACK PAIN AND KNEE PAIN |
| | | 1.00 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 09AUG2004 | Lungs | Normal | |
| | | 1.00 | 09AUG2004 | Abdomen | Normal | |
| E0123013 | PLA / VAL | 1.00 | 26AUG2004 | General Appearance | Normal | |
| | | 1.00 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 26AUG2004 | Skin | Normal | |
| | | 1.00 | 26AUG2004 | Head and Neck/Mouth, Teeth, Throat | Abnormal | MIOPIA |
| | | 1.00 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 1.00 | 26AUG2004 | Thyroid | Normal | |
| | | 1.00 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26AUG2004 | Cardiovascular | Normal | |
| | | 1.00 | 26AUG2004 | Lungs | Normal | |
| | | 1.00 | 26AUG2004 | Abdomen | Normal | |
| | | 201.0 | 21JAN2005 | General Appearance | Normal | |
| | | 201.0 | 21JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 21JAN2005 | Skin | Normal | |
| | | 201.0 | 21JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:35    kcpx265

1639

CONFIDENTIAL
AZSER12786439

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 201.0 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 201.0 | 21JAN2005 | Thyroid | Normal | |
| | | 201.0 | 21JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 21JAN2005 | Cardiovascular | Normal | |
| | | 201.0 | 21JAN2005 | Lungs | Abnormal, New or Aggravated | SINUS CONGESTION ASSOCIATED WITH VIRAL ILLNESS. |
| | | 201.0 | 21JAN2005 | Abdomen | Normal | |
| | | 211.0 | 09AUG2005 | General Appearance | Normal | |
| | | 211.0 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 09AUG2005 | Skin | Normal | |
| | | 211.0 | 09AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 211.0 | 09AUG2005 | Thyroid | Normal | |
| | | 211.0 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 09AUG2005 | Cardiovascular | Normal | |
| | | 211.0 | 09AUG2005 | Lungs | Normal | |
| | | 211.0 | 09AUG2005 | Abdomen | Normal | |
| | | 223.0 | 14DEC2005 | General Appearance | Normal | |
| | | 223.0 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14DEC2005 | Skin | Normal | |
| | | 223.0 | 14DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14DEC2005 | Thyroid | Normal | |
| | | 223.0 | 14DEC2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | LOWER BACK PAIN |
| | | 223.0 | 14DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 14DEC2005 | Lungs | Normal | |
| | | 223.0 | 14DEC2005 | Abdomen | Normal | |
| E0123014 | MISSING | 1.00 | 08OCT2004 | General Appearance | Normal | |
| | | 1.00 | 08OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08OCT2004 | Skin | Normal | |
| | | 1.00 | 08OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08OCT2004 | Thyroid | Normal | |
| | | 1.00 | 08OCT2004 | Musculoskeletal / Extremities | Abnormal | CERVICAL SCOLIOSIS, LOWER BACK PAIN |
| | | 1.00 | 08OCT2004 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786440

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123014 | MISSING | 1.00 | 08OCT2004 | Lungs | Normal | |
| | | 1.00 | 08OCT2004 | Abdomen | Normal | |
| E0123015 | QTP / LI | 1.00 | 15DEC2004 | General Appearance | Normal | |
| | | 1.00 | 15DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15DEC2004 | Skin | Normal | |
| | | 1.00 | 15DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15DEC2004 | Thyroid | Normal | |
| | | 1.00 | 15DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 15DEC2004 | Lungs | Normal | |
| | | 1.00 | 15DEC2004 | Abdomen | Normal | |
| | | 201.0 | 08AUG2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201.0 | 08AUG2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 08AUG2005 | Skin | Abnormal, Same as Baseline | |
| | | 201.0 | 08AUG2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, Same as Baseline | |
| | | 201.0 | 08AUG2005 | Lymph Nodes | Abnormal, Same as Baseline | |
| | | 201.0 | 08AUG2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 201.0 | 08AUG2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 08AUG2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201.0 | 08AUG2005 | Lungs | Abnormal, Same as Baseline | |
| | | 201.0 | 08AUG2005 | Abdomen | Abnormal, Same as Baseline | |
| E0123016 | QTP / LI | 1.00 | 01FEB2005 | General Appearance | Normal | |
| | | 1.00 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01FEB2005 | Skin | Abnormal | MULTIPLE TATOOS, SCARS |
| | | 1.00 | 01FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01FEB2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786441

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 1.00 | 01FEB2005 | Thyroid | Normal | |
| | | 1.00 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 01FEB2005 | Lungs | Normal | |
| | | 1.00 | 01FEB2005 | Abdomen | Normal | |
| | | 201.0 | 30SEP2005 | General Appearance | Normal | |
| | | 201.0 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 30SEP2005 | Skin | Normal | |
| | | 201.0 | 30SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal, New or Aggravated | MILD LATERAL |
| | | 201.0 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30SEP2005 | Thyroid | Normal | |
| | | 201.0 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 30SEP2005 | Lungs | Normal | |
| | | 201.0 | 30SEP2005 | Abdomen | Normal | |
| | | 223.0 | 11APR2006 | General Appearance | Normal | |
| | | 223.0 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 11APR2006 | Skin | Normal | |
| | | 223.0 | 11APR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 11APR2006 | Lymph Nodes | Normal | |
| | | 223.0 | 11APR2006 | Thyroid | Normal | |
| | | 223.0 | 11APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 11APR2006 | Cardiovascular | Normal | |
| | | 223.0 | 11APR2006 | Lungs | Normal | |
| | | 223.0 | 11APR2006 | Abdomen | Normal | |
| E0123017 | PLA / LI | 1.00 | 08FEB2005 | General Appearance | Normal | |
| | | 1.00 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08FEB2005 | Skin | Normal | |
| | | 1.00 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08FEB2005 | Thyroid | Normal | |
| | | 1.00 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 08FEB2005 | Lungs | Normal | |
| | | 1.00 | 08FEB2005 | Abdomen | Normal | |
| | | 201.0 | 24AUG2005 | General Appearance | Normal | |
| | | 201.0 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |

1642

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12786442

Listing 12.2.4-3  Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123017 | PLA / LI | 201.0 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 24AUG2005 | Skin | Normal | |
| | | 201.0 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 24AUG2005 | Lymph Nodes | Abnormal, New or Aggravated | SWOLLEN ASCILLERY NOSE (R) |
| | | 201.0 | 24AUG2005 | Thyroid | Normal | |
| | | 201.0 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 24AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 24AUG2005 | Lungs | Normal | |
| | | 201.0 | 24AUG2005 | Abdomen | Normal | |
| | | 223.0 | 14SEP2005 | General Appearance | Normal | |
| | | 223.0 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 14SEP2005 | Skin | Normal | |
| | | 223.0 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 14SEP2005 | Thyroid | Normal | |
| | | 223.0 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 14SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 14SEP2005 | Lungs | Normal | |
| | | 223.0 | 14SEP2005 | Abdomen | Normal | |
| E0123018 | OL QTP | 1.00 | 03MAY2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 03MAY2005 | Skin | Normal | |
| | | 1.00 | 03MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 03MAY2005 | Thyroid | Normal | |
| | | 1.00 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 03MAY2005 | Lungs | Normal | |
| | | 1.00 | 03MAY2005 | Abdomen | Normal | |
| | | 223.0 | 16DEC2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 223.0 | 16DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 16DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 16DEC2005 | Skin | Normal | |
| | | 223.0 | 16DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 16DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 16DEC2005 | Thyroid | Normal | |
| | | 223.0 | 16DEC2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12786443

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123018 | OL QTP | 223.0 | 16DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 16DEC2005 | Lungs | Normal | |
| | | 223.0 | 16DEC2005 | Abdomen | Normal | |
| E0123019 | OL QTP | 1.00 | 18MAY2005 | General Appearance | Normal | |
| | | 1.00 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2005 | Skin | Normal | |
| | | 1.00 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2005 | Thyroid | Normal | |
| | | 1.00 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2005 | Lungs | Normal | |
| | | 1.00 | 18MAY2005 | Abdomen | Normal | |
| | | 223.0 | 05JAN2006 | General Appearance | Normal | |
| | | 223.0 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 05JAN2006 | Skin | Normal | |
| | | 223.0 | 05JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 05JAN2006 | Thyroid | Normal | |
| | | 223.0 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 05JAN2006 | Lungs | Normal | |
| | | 223.0 | 05JAN2006 | Abdomen | Normal | |
| E0123020 | PLA / LI | 1.00 | 09JUN2005 | General Appearance | Normal | |
| | | 1.00 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 09JUN2005 | Skin | Normal | |
| | | 1.00 | 09JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 09JUN2005 | Thyroid | Normal | |
| | | 1.00 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 09JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 09JUN2005 | Lungs | Normal | |
| | | 1.00 | 09JUN2005 | Abdomen | Normal | |
| | | 201.0 | 17OCT2005 | General Appearance | Normal | |
| | | 201.0 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 17OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 17OCT2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12786444

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123020 | PLA / LI | 201.0 | 17OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 17OCT2005 | Thyroid | Normal | |
| | | 201.0 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 17OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 17OCT2005 | Lungs | Normal | |
| | | 201.0 | 17OCT2005 | Abdomen | Abnormal, New or Aggravated | EPIGASTRIC TENTERNESS |
| | | 223.0 | 01MAY2006 | General Appearance | Normal | |
| | | 223.0 | 01MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01MAY2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01MAY2006 | Skin | Normal | |
| | | 223.0 | 01MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01MAY2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01MAY2006 | Thyroid | Normal | |
| | | 223.0 | 01MAY2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | LEFT KNEE SWELLING/PAIN |
| | | 223.0 | 01MAY2006 | Cardiovascular | Normal | |
| | | 223.0 | 01MAY2006 | Lungs | Normal | |
| | | 223.0 | 01MAY2006 | Abdomen | Normal | |
| E0123021 | OL QTP | 1.00 | 24AUG2005 | General Appearance | Normal | |
| | | 1.00 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2005 | Skin | Normal | |
| | | 1.00 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24AUG2005 | Thyroid | Normal | |
| | | 1.00 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 24AUG2005 | Lungs | Normal | |
| | | 1.00 | 24AUG2005 | Abdomen | Normal | |
| | | 223.0 | 26SEP2005 | General Appearance | Normal | |
| | | 223.0 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26SEP2005 | Skin | Normal | |
| | | 223.0 | 26SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26SEP2005 | Thyroid | Normal | |
| | | 223.0 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26SEP2005 | Cardiovascular | Normal | |
| | | 223.0 | 26SEP2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1645

CONFIDENTIAL
AZSER12786445

Page 1346 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0123021 | OL QTP | 223.0 | 26SEP2005 | Abdomen | Normal | |
| E0123022 | OL QTP | 1.00 | 14SEP2005 | General Appearance | Normal | |
| | | 1.00 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14SEP2005 | Skin | Normal | |
| | | 1.00 | 14SEP2005 | Head and Neck/Mouth, Teeth, Throat | Abnormal | QUESTIONABLE (L) CAGE IRREGULAR NYSTAGMUS |
| | | 1.00 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14SEP2005 | Thyroid | Normal | |
| | | 1.00 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14SEP2005 | Cardiovascular | Abnormal | STRONG S2 TONE |
| | | 1.00 | 14SEP2005 | Lungs | Normal | |
| | | 1.00 | 14SEP2005 | Abdomen | Abnormal | MILD EPIGESTRIC TENDERNESS |
| | | 223.0 | 08FEB2006 | General Appearance | Normal | |
| | | 223.0 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 08FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 08FEB2006 | Skin | Normal | |
| | | 223.0 | 08FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 223.0 | 08FEB2006 | Thyroid | Normal | |
| | | 223.0 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 08FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 08FEB2006 | Lungs | Normal | |
| | | 223.0 | 08FEB2006 | Abdomen | Abnormal, New or Aggravated | MILD HYPOCHUNDRUIM TENDERNESS |
| E0125001 | MISSING | 1.00 | 13MAY2005 | General Appearance | Not Done | |
| | | 1.00 | 13MAY2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 13MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13MAY2005 | Skin | Not Done | |
| | | 1.00 | 13MAY2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 1.00 | 13MAY2005 | Lymph Nodes | Not Done | |
| | | 1.00 | 13MAY2005 | Thyroid | Not Done | |
| | | 1.00 | 13MAY2005 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 13MAY2005 | Cardiovascular | Not Done | |
| | | 1.00 | 13MAY2005 | Lungs | Not Done | |
| | | 1.00 | 13MAY2005 | Abdomen | Not Done | |
| E0125002 | PLA / LI | 1.00 | 18MAY2005 | General Appearance | Normal | |
| | | 1.00 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1646

CONFIDENTIAL
AZSER12786446

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0125002 | PLA / LI | 1.00 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 18MAY2005 | Skin | Normal | |
| | | 1.00 | 18MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 18MAY2005 | Thyroid | Normal | |
| | | 1.00 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 18MAY2005 | Lungs | Normal | |
| | | 1.00 | 18MAY2005 | Abdomen | Normal | |
| | | 201.0 | 23AUG2005 | General Appearance | Normal | |
| | | 201.0 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 23AUG2005 | Skin | Normal | |
| | | 201.0 | 23AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 201.0 | 23AUG2005 | Thyroid | Normal | |
| | | 201.0 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 23AUG2005 | Cardiovascular | Normal | |
| | | 201.0 | 23AUG2005 | Lungs | Normal | |
| | | 201.0 | 23AUG2005 | Abdomen | Normal | |
| | | 223.0 | 05OCT2005 | General Appearance | Normal | |
| | | 223.0 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 05OCT2005 | Skin | Normal | |
| | | 223.0 | 05OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 05OCT2005 | Thyroid | Normal | |
| | | 223.0 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 05OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 05OCT2005 | Lungs | Normal | |
| | | 223.0 | 05OCT2005 | Abdomen | Normal | |
| E0125003 | MISSING | 1.00 | 15JUN2005 | General Appearance | Normal | |
| | | 1.00 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 15JUN2005 | Skin | Abnormal | PSORIASIS OF SCALP |
| | | 1.00 | 15JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 15JUN2005 | Thyroid | Normal | |
| | | 1.00 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 15JUN2005 | Lungs | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1647

CONFIDENTIAL
AZSER12786447

Page 1348 of 1368

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0125003 | MISSING | 1.00 | 15JUN2005 | Abdomen | Normal | |
| E0125004 | OL QTP | 1.00 | 29JUN2005 | General Appearance | Normal | |
| | | 1.00 | 29JUN2005 | Neurological / Reflexes / Nervous System | Abnormal | 4/5 STR LE (B) (PSOAS) MILD UNSTEADINESS ON TANDEM GAIT |
| | | 1.00 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2005 | Skin | Normal | |
| | | 1.00 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2005 | Thyroid | Normal | |
| | | 1.00 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2005 | Lungs | Normal | |
| | | 1.00 | 29JUN2005 | Abdomen | Abnormal | OBESE |
| | | 223.0 | 04JAN2006 | General Appearance | Normal | |
| | | 223.0 | 04JAN2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 04JAN2006 | Skin | Abnormal, New or Aggravated | MOLE ON ABDOMEN |
| | | 223.0 | 04JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 223.0 | 04JAN2006 | Thyroid | Normal | |
| | | 223.0 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 04JAN2006 | Cardiovascular | Normal | |
| | | 223.0 | 04JAN2006 | Lungs | Normal | |
| | | 223.0 | 04JAN2006 | Abdomen | Normal | |
| E0125005 | OL QTP | 1.00 | 27JUL2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 27JUL2005 | Skin | Normal | |
| | | 1.00 | 27JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 27JUL2005 | Lymph Nodes | Not Done | |
| | | 1.00 | 27JUL2005 | Thyroid | Normal | |
| | | 1.00 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 27JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 27JUL2005 | Lungs | Normal | |
| | | 1.00 | 27JUL2005 | Abdomen | Normal | |
| | | 223.0 | 21FEB2006 | General Appearance | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1648

CONFIDENTIAL
AZSER12786448

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0125005 | OL QTP | 223.0 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21FEB2006 | Skin | Normal | |
| | | 223.0 | 21FEB2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21FEB2006 | Lymph Nodes | Not Done | |
| | | 223.0 | 21FEB2006 | Thyroid | Normal | |
| | | 223.0 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21FEB2006 | Cardiovascular | Normal | |
| | | 223.0 | 21FEB2006 | Lungs | Normal | |
| | | 223.0 | 21FEB2006 | Abdomen | Normal | |
| E0125006 | OL QTP | 1.00 | 28JUL2005 | General Appearance | Normal | |
| | | 1.00 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 28JUL2005 | Genital / Rectal | Normal | |
| | | 1.00 | 28JUL2005 | Skin | Normal | |
| | | 1.00 | 28JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 28JUL2005 | Thyroid | Normal | |
| | | 1.00 | 28JUL2005 | Musculoskeletal / Extremities | Abnormal | ADEMA |
| | | 1.00 | 28JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 28JUL2005 | Lungs | Normal | |
| | | 1.00 | 28JUL2005 | Abdomen | Abnormal | OBESE 2+ PITTING IN  (B) LE & BLOTCHINESS |
| | | 223.0 | 27OCT2005 | General Appearance | Not Done | |
| | | 223.0 | 27OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 27OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27OCT2005 | Skin | Not Done | |
| | | 223.0 | 27OCT2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | 27OCT2005 | Lymph Nodes | Not Done | |
| | | 223.0 | 27OCT2005 | Thyroid | Not Done | |
| | | 223.0 | 27OCT2005 | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | 27OCT2005 | Cardiovascular | Not Done | |
| | | 223.0 | 27OCT2005 | Lungs | Not Done | |
| | | 223.0 | 27OCT2005 | Abdomen | Not Done | |
| E0125007 | MISSING | 1.00 | 10AUG2005 | General Appearance | Normal | |
| | | 1.00 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 10AUG2005 | Skin | Normal | |
| | | 1.00 | 10AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1.00 | 10AUG2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1649

CONFIDENTIAL
AZSER12786449

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0125007 | MISSING | 1.00 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1.00 | 10AUG2005 | Lungs | Normal | |
| | | 1.00 | 10AUG2005 | Abdomen | Normal | |
| E0125008 | MISSING | 1.00 | 24AUG2005 | General Appearance | Not Done | |
| | | 1.00 | 24AUG2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1.00 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24AUG2005 | Skin | Not Done | |
| | | 1.00 | 24AUG2005 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 1.00 | 24AUG2005 | Lymph Nodes | Not Done | |
| | | 1.00 | 24AUG2005 | Thyroid | Not Done | |
| | | 1.00 | 24AUG2005 | Musculoskeletal / Extremities | Not Done | |
| | | 1.00 | 24AUG2005 | Cardiovascular | Not Done | |
| | | 1.00 | 24AUG2005 | Lungs | Not Done | |
| | | 1.00 | 24AUG2005 | Abdomen | Not Done | |
| E0127001 | QTP / VAL | 1.00 | 08NOV2004 | General Appearance | Normal | |
| | | 1.00 | 08NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 08NOV2004 | Skin | Normal | |
| | | 1.00 | 08NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 08NOV2004 | Thyroid | Normal | |
| | | 1.00 | 08NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 08NOV2004 | Lungs | Normal | |
| | | 1.00 | 08NOV2004 | Abdomen | Normal | |
| | | 201.0 | 07APR2005 | General Appearance | Normal | |
| | | 201.0 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 07APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 07APR2005 | Skin | Normal | |
| | | 201.0 | 07APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 07APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 07APR2005 | Thyroid | Normal | |
| | | 201.0 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 07APR2005 | Cardiovascular | Abnormal, New or Aggravated | DECREASED BREATH SOUND BILATERALLY. PATIENT WILL FOLLOW UP WITH PULMONONGIST NEXT WEEK |
| | | 201.0 | 07APR2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786450

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 211.0 | 20OCT2005 | General Appearance | Normal | |
| | | 211.0 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 20OCT2005 | Genital/ Rectal | Not Done | |
| | | 211.0 | 20OCT2005 | Skin | Normal | |
| | | 211.0 | 20OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 211.0 | 20OCT2005 | Thyroid | Normal | |
| | | 211.0 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20OCT2005 | Cardiovascular | Normal | |
| | | 211.0 | 20OCT2005 | Lungs | Normal | |
| | | 211.0 | 20OCT2005 | Abdomen | Normal | |
| | | 223.0 | 31OCT2005 | General Appearance | Normal | |
| | | 223.0 | 31OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31OCT2005 | Genital/ Rectal | Not Done | |
| | | 223.0 | 31OCT2005 | Skin | Normal | |
| | | 223.0 | 31OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31OCT2005 | Thyroid | Normal | |
| | | 223.0 | 31OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 31OCT2005 | Lungs | Abnormal, Same as Baseline | |
| | | 223.0 | 31OCT2005 | Abdomen | Normal | |
| E0127002 | OL QTP | 1.00 | 12NOV2004 | General Appearance | Normal | |
| | | 1.00 | 12NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12NOV2004 | Genital/ Rectal | Not Done | |
| | | 1.00 | 12NOV2004 | Skin | Normal | |
| | | 1.00 | 12NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 12NOV2004 | Thyroid | Normal | |
| | | 1.00 | 12NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 12NOV2004 | Lungs | Normal | |
| | | 1.00 | 12NOV2004 | Abdomen | Normal | |
| | | 223.0 | 06JUL2005 | General Appearance | Normal | |
| | | 223.0 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 06JUL2005 | Genital/ Rectal | Not Done | |
| | | 223.0 | 06JUL2005 | Skin | Normal | |
| | | 223.0 | 06JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 223.0 | 06JUL2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786451

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127002 | OL QTP | 223.0 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 06JUL2005 | Cardiovascular | Normal | |
| | | 223.0 | 06JUL2005 | Lungs | Normal | |
| | | 223.0 | 06JUL2005 | Abdomen | Normal | |
| E0127003 | PLA / VAL | 1.00 | 15NOV2004 | General Appearance | Normal | |
| | | 1.00 | 15NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 15NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 15NOV2004 | Skin | Normal | |
| | | 1.00 | 15NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 15NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 15NOV2004 | Thyroid | Normal | |
| | | 1.00 | 15NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 15NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 15NOV2004 | Lungs | Normal | |
| | | 1.00 | 15NOV2004 | Abdomen | Normal | |
| | | 201.0 | 30MAR2005 | General Appearance | Normal | |
| | | 201.0 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 30MAR2005 | Skin | Normal | |
| | | 201.0 | 30MAR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 30MAR2005 | Thyroid | Normal | |
| | | 201.0 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 30MAR2005 | Cardiovascular | Normal | |
| | | 201.0 | 30MAR2005 | Lungs | Normal | |
| | | 201.0 | 30MAR2005 | Abdomen | Normal | |
| | | 211.0 | 30SEP2005 | General Appearance | Normal | |
| | | 211.0 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 30SEP2005 | Skin | Normal | |
| | | 211.0 | 30SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 211.0 | 30SEP2005 | Thyroid | Normal | |
| | | 211.0 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 30SEP2005 | Cardiovascular | Normal | |
| | | 211.0 | 30SEP2005 | Lungs | Normal | |
| | | 211.0 | 30SEP2005 | Abdomen | Normal | |
| | | 217.0 | 14MAR2006 | General Appearance | Normal | |
| | | 217.0 | 14MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 14MAR2006 | Genital / Rectal | Not Done | |
| | | 217.0 | 14MAR2006 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:35   kcpx265

1652

CONFIDENTIAL
AZSER12786452

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 217.0 | 14MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 14MAR2006 | Lymph Nodes | Normal | |
| | | 217.0 | 14MAR2006 | Thyroid | Normal | |
| | | 217.0 | 14MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 14MAR2006 | Cardiovascular | Normal | |
| | | 217.0 | 14MAR2006 | Lungs | Normal | |
| | | 217.0 | 14MAR2006 | Abdomen | Normal | |
| | | 223.0 | 31AUG2006 | General Appearance | Normal | |
| | | 223.0 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 31AUG2006 | Skin | Normal | |
| | | 223.0 | 31AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 31AUG2006 | Thyroid | Normal | |
| | | 223.0 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 31AUG2006 | Lungs | Normal | |
| | | 223.0 | 31AUG2006 | Abdomen | Normal | |
| E0127004 | OL QTP | 1.00 | 18NOV2004 | General Appearance | Normal | |
| | | 1.00 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18NOV2004 | Skin | Normal | |
| | | 1.00 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18NOV2004 | Thyroid | Normal | |
| | | 1.00 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 18NOV2004 | Lungs | Normal | |
| | | 1.00 | 18NOV2004 | Abdomen | Abnormal | TENDERNESS IN LEFT LOWER QUADRANT AND RIGHT LOWER QUADRANT NO REBOUND TENDERNESS SUPRAPUBIC TENDERNESS PATIENT EMPHASIZED TO FOLLOW UP WITH OB/GYN. |
| E0127005 | OL QTP | 1.00 | 07DEC2004 | General Appearance | Normal | |
| | | 1.00 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 07DEC2004 | Skin | Normal | |
| | | 1.00 | 07DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1653

CONFIDENTIAL
AZSER12786453

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127005 | OL QTP | 1.00 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 07DEC2004 | Thyroid | Normal | |
| | | 1.00 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 07DEC2004 | Lungs | Normal | |
| | | 1.00 | 07DEC2004 | Abdomen | Abnormal | APPENDECTOMY SCAR IN - LLQ |
| | | 223.0 | 18FEB2005 | General Appearance | Normal | |
| | | 223.0 | 18FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18FEB2005 | Skin | Normal | |
| | | 223.0 | 18FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18FEB2005 | Thyroid | Normal | |
| | | 223.0 | 18FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 18FEB2005 | Lungs | Normal | |
| | | 223.0 | 18FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| E0127006 | MISSING | 1.00 | 13DEC2004 | General Appearance | Normal | |
| | | 1.00 | 13DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 13DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 13DEC2004 | Skin | Normal | |
| | | 1.00 | 13DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 13DEC2004 | Thyroid | Normal | |
| | | 1.00 | 13DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 13DEC2004 | Lungs | Normal | |
| | | 1.00 | 13DEC2004 | Abdomen | Normal | |
| E0127007 | OL QTP | 1.00 | 07JAN2005 | General Appearance | Normal | |
| | | 1.00 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 07JAN2005 | Skin | Normal | |
| | | 1.00 | 07JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 07JAN2005 | Thyroid | Normal | |
| | | 1.00 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 07JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 07JAN2005 | Lungs | Normal | |

1654

CONFIDENTIAL
AZSER12786454

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127007 | OL QTP | 1.00 | 07JAN2005 | Abdomen | Abnormal | MODERATELY OBESE |
| E0127008 | OL QTP | 1.00 | 12JAN2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 12JAN2005 | Neurological / Reflexes | Normal | |
| | | 1.00 | 12JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12JAN2005 | Skin | Normal | |
| | | 1.00 | 12JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12JAN2005 | Thyroid | Normal | |
| | | 1.00 | 12JAN2005 | Musculoskeletal / Extremities | Abnormal | LEFT HIP REPLACEMENT ARTHRITIS IN KNEES & FINGERS |
| | | 1.00 | 12JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 12JAN2005 | Lungs | Normal | |
| | | 1.00 | 12JAN2005 | Abdomen | Normal | |
| E0127009 | OL QTP | 1.00 | 13JAN2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 13JAN2005 | Neurological / Reflexes | Normal | |
| | | 1.00 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 13JAN2005 | Skin | Normal | |
| | | 1.00 | 13JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 13JAN2005 | Thyroid | Normal | |
| | | 1.00 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 13JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 13JAN2005 | Lungs | Normal | |
| | | 1.00 | 13JAN2005 | Abdomen | Normal | |
| E0127010 | OL QTP | 1.00 | 14JAN2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 14JAN2005 | Neurological / Reflexes | Normal | |
| | | 1.00 | 14JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 14JAN2005 | Skin | Normal | |
| | | 1.00 | 14JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 14JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 14JAN2005 | Thyroid | Normal | |
| | | 1.00 | 14JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 14JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 14JAN2005 | Lungs | Normal | |
| | | 1.00 | 14JAN2005 | Abdomen | Normal | |
| E0127011 | QTP / VAL | 1.00 | 19JAN2005 | General Appearance / Nervous System | Normal | |
| | | 1.00 | 19JAN2005 | Neurological / Reflexes | Normal | |

CONFIDENTIAL
AZSER12786455

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 1.00 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 19JAN2005 | Skin | Normal | |
| | | 1.00 | 19JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 19JAN2005 | Thyroid | Normal | |
| | | 1.00 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 19JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 19JAN2005 | Lungs | Normal | |
| | | 1.00 | 19JAN2005 | Abdomen | Normal | |
| | | 201.0 | 27MAY2005 | General Appearance | Normal | |
| | | 201.0 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 27MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 27MAY2005 | Skin | Normal | |
| | | 201.0 | 27MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 27MAY2005 | Thyroid | Normal | |
| | | 201.0 | 27MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 27MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 27MAY2005 | Lungs | Normal | |
| | | 201.0 | 27MAY2005 | Abdomen | Normal | |
| | | 211.0 | 07DEC2005 | General Appearance | Normal | |
| | | 211.0 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 07DEC2005 | Skin | Normal | |
| | | 211.0 | 07DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 211.0 | 07DEC2005 | Thyroid | Normal | |
| | | 211.0 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 07DEC2005 | Cardiovascular | Normal | |
| | | 211.0 | 07DEC2005 | Lungs | Normal | |
| | | 211.0 | 07DEC2005 | Abdomen | Normal | |
| | | 217.0 | 18MAY2006 | General Appearance | Normal | |
| | | 217.0 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217.0 | 18MAY2006 | Genital / Rectal | Normal | |
| | | 217.0 | 18MAY2006 | Skin | Normal | |
| | | 217.0 | 18MAY2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 217.0 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 217.0 | 18MAY2006 | Thyroid | Normal | |
| | | 217.0 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217.0 | 18MAY2006 | Cardiovascular | Normal | |
| | | 217.0 | 18MAY2006 | Lungs | Normal | |
| | | 217.0 | 18MAY2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1656

CONFIDENTIAL
AZSER12786456

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 223.0 | 01SEP2006 | General Appearance | Normal | |
| | | 223.0 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 01SEP2006 | Skin | Normal | |
| | | 223.0 | 01SEP2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223.0 | 01SEP2006 | Thyroid | Normal | |
| | | 223.0 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223.0 | 01SEP2006 | Lungs | Normal | |
| | | 223.0 | 01SEP2006 | Abdomen | Normal | |
| E0127012 | MISSING | 1.00 | 24JAN2005 | General Appearance | Normal | |
| | | 1.00 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 24JAN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 24JAN2005 | Skin | Normal | |
| | | 1.00 | 24JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 24JAN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 24JAN2005 | Thyroid | Normal | |
| | | 1.00 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 24JAN2005 | Cardiovascular | Normal | |
| | | 1.00 | 24JAN2005 | Lungs | Normal | |
| | | 1.00 | 24JAN2005 | Abdomen | Normal | |
| E0127013 | OL QTP | 1.00 | 06APR2005 | General Appearance | Normal | |
| | | 1.00 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 06APR2005 | Skin | Normal | |
| | | 1.00 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 06APR2005 | Thyroid | Normal | |
| | | 1.00 | 06APR2005 | Musculoskeletal / Extremities | Abnormal | SCAR ON LEFT SHOULDER & ARM |
| | | 1.00 | 06APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 06APR2005 | Lungs | Normal | |
| | | 1.00 | 06APR2005 | Abdomen | Normal | |
| | | 223.0 | 29AUG2005 | General Appearance | Normal | |
| | | 223.0 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 29AUG2005 | Genital / Rectal | Normal | |
| | | 223.0 | 29AUG2005 | Skin | Not Done | |
| | | 223.0 | 29AUG2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 29AUG2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12786457

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127013 | OL QTP | 223.0 | 29AUG2005 | Thyroid | Normal | |
| | | 223.0 | 29AUG2005 | Musculoskeletal / Extremities | Abnormal, Baseline | SCAR ON LEFT ARM & SHOULDER FROM INJURY |
| | | 223.0 | 29AUG2005 | Cardiovascular | Normal | Same as |
| | | 223.0 | 29AUG2005 | Lungs | Normal | |
| | | 223.0 | 29AUG2005 | Abdomen | Normal | |
| E0127014 | QTP / VAL | 1.00 | 11APR2005 | General Appearance | Normal | |
| | | 1.00 | 11APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11APR2005 | Skin | Normal | |
| | | 1.00 | 11APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11APR2005 | Thyroid | Normal | |
| | | 1.00 | 11APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 11APR2005 | Lungs | Normal | |
| | | 1.00 | 11APR2005 | Abdomen | Normal | |
| | | 201.0 | 06SEP2005 | General Appearance | Normal | |
| | | 201.0 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 06SEP2005 | Skin | Normal | |
| | | 201.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06SEP2005 | Thyroid | Normal | |
| | | 201.0 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 06SEP2005 | Lungs | Normal | |
| | | 201.0 | 06SEP2005 | Abdomen | Normal | |
| | | 211.0 | 22MAR2006 | General Appearance | Normal | |
| | | 211.0 | 22MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 22MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 22MAR2006 | Skin | Normal | |
| | | 211.0 | 22MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 22MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 22MAR2006 | Thyroid | Normal | |
| | | 211.0 | 22MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 22MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 22MAR2006 | Lungs | Normal | |
| | | 211.0 | 22MAR2006 | Abdomen | Normal | |
| | | 223.0 | 28AUG2006 | General Appearance | Normal | |
| | | 223.0 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1658

CONFIDENTIAL
AZSER12786458

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | 223.0 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 28AUG2006 | Skin | Normal | |
| | | 223.0 | 28AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 28AUG2006 | Thyroid | Normal | |
| | | 223.0 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 28AUG2006 | Lungs | Abnormal, New or Aggravated | UPPER RESPIRATORY TRACT INFECTION-MILD |
| | | 223.0 | 28AUG2006 | Abdomen | Normal | |
| E0127015 | OL QTP | 1.00 | 12APR2005 | General Appearance | Normal | |
| | | 1.00 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2005 | Skin | Normal | |
| | | 1.00 | 12APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2005 | Thyroid | Normal | |
| | | 1.00 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 12APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2005 | Lungs | Normal | |
| | | 1.00 | 12APR2005 | Abdomen | Normal | |
| | | 223.0 | 26APR2005 | General Appearance | Normal | |
| | | 223.0 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 26APR2005 | Skin | Normal | |
| | | 223.0 | 26APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 26APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 26APR2005 | Thyroid | Normal | |
| | | 223.0 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 26APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 26APR2005 | Lungs | Normal | |
| | | 223.0 | 26APR2005 | Abdomen | Normal | |
| E0127016 | MISSING | 1.00 | 12APR2005 | General Appearance | Normal | |
| | | 1.00 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 12APR2005 | Skin | Normal | |
| | | 1.00 | 12APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 12APR2005 | Thyroid | Normal | |
| | | 1.00 | 12APR2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:35  kcpx265

1659

CONFIDENTIAL
AZSER12786459

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127016 | MISSING | 1.00 | 12APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 12APR2005 | Lungs | Normal | |
| | | 1.00 | 12APR2005 | Abdomen | Normal | |
| E0127017 | QTP / LI | 1.00 | 21APR2005 | General Appearance | Normal | |
| | | 1.00 | 21APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 21APR2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 21APR2005 | Skin | Normal | |
| | | 1.00 | 21APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21APR2005 | Lymph Nodes | Normal | |
| | | 1.00 | 21APR2005 | Thyroid | Normal | |
| | | 1.00 | 21APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21APR2005 | Cardiovascular | Normal | |
| | | 1.00 | 21APR2005 | Lungs | Normal | |
| | | 1.00 | 21APR2005 | Abdomen | Abnormal | OBESE |
| | | 201.0 | 06JAN2006 | General Appearance | Normal | |
| | | 201.0 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 201.0 | 06JAN2006 | Skin | Normal | |
| | | 201.0 | 06JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 201.0 | 06JAN2006 | Thyroid | Normal | |
| | | 201.0 | 06JAN2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | SPRAINED LEFT WRIST CURRENTLY HAS SUPPORT FOR IT |
| | | 201.0 | 06JAN2006 | Cardiovascular | Normal | |
| | | 201.0 | 06JAN2006 | Lungs | Normal | |
| | | 201.0 | 06JAN2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 20JUL2006 | General Appearance | Normal | |
| | | 211.0 | 20JUL2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211.0 | 20JUL2006 | Genital / Rectal | Normal | |
| | | 211.0 | 20JUL2006 | Skin | Normal | |
| | | 211.0 | 20JUL2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 20JUL2006 | Lymph Nodes | Normal | |
| | | 211.0 | 20JUL2006 | Thyroid | Normal | |
| | | 211.0 | 20JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 20JUL2006 | Cardiovascular | Normal | |
| | | 211.0 | 20JUL2006 | Lungs | Normal | |
| | | 211.0 | 20JUL2006 | Abdomen | Abnormal, Same as Baseline | MILDLY OBESE |
| | | 223.0 | 21AUG2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786460

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127017 | QTP / LI | 223.0 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 21AUG2006 | Skin | Normal | |
| | | 223.0 | 21AUG2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223.0 | 21AUG2006 | Thyroid | Normal | |
| | | 223.0 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223.0 | 21AUG2006 | Lungs | Normal | |
| | | 223.0 | 21AUG2006 | Abdomen | Abnormal, Baseline | Same as |
| E0127018 | OL QTP | 1.00 | 05MAY2005 | General Appearance | Normal | |
| | | 1.00 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 05MAY2005 | Skin | Normal | |
| | | 1.00 | 05MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 05MAY2005 | Thyroid | Normal | |
| | | 1.00 | 05MAY2005 | Musculoskeletal / Extremities | Abnormal | RIGHT WRIST IN WRIST SUPPORT/BRACE-SECONDARY TO SPRAINED WRIST. |
| | | 1.00 | 05MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 05MAY2005 | Lungs | Normal | |
| | | 1.00 | 05MAY2005 | Abdomen | Normal | |
| | | 223.0 | 31OCT2005 | General Appearance | Normal | |
| | | 223.0 | 31OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31OCT2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 31OCT2005 | Skin | Normal | |
| | | 223.0 | 31OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31OCT2005 | Thyroid | Normal | |
| | | 223.0 | 31OCT2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 223.0 | 31OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 31OCT2005 | Lungs | Normal | |
| | | 223.0 | 31OCT2005 | Abdomen | Normal | |
| E0127019 | PLA / LI | 1.00 | 11MAY2005 | General Appearance | Normal | |
| | | 1.00 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 11MAY2005 | Skin | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1661

CONFIDENTIAL
AZSER12786461

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127019 | PLA / LI | 1.00 | 11MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1.00 | 11MAY2005 | Thyroid | Normal | |
| | | 1.00 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11MAY2005 | Cardiovascular | Normal | |
| | | 1.00 | 11MAY2005 | Lungs | Normal | |
| | | 1.00 | 11MAY2005 | Abdomen | Normal | |
| | | 201.0 | 06SEP2005 | General Appearance | Normal | |
| | | 201.0 | 06SEP2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201.0 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 06SEP2005 | Skin | Normal | |
| | | 201.0 | 06SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06SEP2005 | Thyroid | Normal | |
| | | 201.0 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06SEP2005 | Cardiovascular | Normal | |
| | | 201.0 | 06SEP2005 | Lungs | Normal | |
| | | 201.0 | 06SEP2005 | Abdomen | Normal | |
| | | 211.0 | 27MAR2006 | General Appearance | Normal | |
| | | 211.0 | 27MAR2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 211.0 | 27MAR2006 | Genital / Rectal | Not Done | |
| | | 211.0 | 27MAR2006 | Skin | Normal | |
| | | 211.0 | 27MAR2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 211.0 | 27MAR2006 | Thyroid | Normal | |
| | | 211.0 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 27MAR2006 | Cardiovascular | Normal | |
| | | 211.0 | 27MAR2006 | Lungs | Normal | |
| | | 211.0 | 27MAR2006 | Abdomen | Normal | |
| E0127020 | MISSING | 1.00 | 26JUL2005 | General Appearance | Normal | |
| | | 1.00 | 26JUL2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1.00 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 26JUL2005 | Skin | Normal | |
| | | 1.00 | 26JUL2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1.00 | 26JUL2005 | Thyroid | Normal | |
| | | 1.00 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1.00 | 26JUL2005 | Lungs | Normal | |
| | | 1.00 | 26JUL2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12786462

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0127021 | OL QTP | 1.00 | 08SEP2005 | General Appearance | Normal | |
| | | 1.00 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08SEP2005 | Skin | Normal | |
| | | 1.00 | 08SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08SEP2005 | Thyroid | Normal | |
| | | 1.00 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 08SEP2005 | Lungs | Normal | |
| | | 1.00 | 08SEP2005 | Abdomen | Normal | |
| | | 223.0 | 30MAR2006 | General Appearance | Not Done | |
| | | 223.0 | 30MAR2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223.0 | 30MAR2006 | Genital / Rectal | Not Done | |
| | | 223.0 | 30MAR2006 | Skin | Not Done | |
| | | 223.0 | 30MAR2006 | Head and Neck/Mouth, Teeth, Throat | Not Done | |
| | | 223.0 | 30MAR2006 | Lymph Nodes | Not Done | |
| | | 223.0 | 30MAR2006 | Thyroid | Not Done | |
| | | 223.0 | 30MAR2006 | Musculoskeletal / Extremities | Not Done | |
| | | 223.0 | 30MAR2006 | Cardiovascular | Not Done | |
| | | 223.0 | 30MAR2006 | Lungs | Not Done | |
| | | 223.0 | 30MAR2006 | Abdomen | Not Done | |
| E0128001 | QTP / LI | 1.00 | 21JUL2004 | General Appearance | Normal | |
| | | 1.00 | 21JUL2004 | Neurological / Reflexes / Nervous System | Abnormal | DECREASED SENSATION IN ALL TOES |
| | | 1.00 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 21JUL2004 | Skin | Normal | |
| | | 1.00 | 21JUL2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1.00 | 21JUL2004 | Thyroid | Normal | |
| | | 1.00 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1.00 | 21JUL2004 | Lungs | Normal | |
| | | 1.00 | 21JUL2004 | Abdomen | Normal | |
| | | 201.0 | 25OCT2004 | General Appearance | Normal | |
| | | 201.0 | 25OCT2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201.0 | 25OCT2004 | Genital / Rectal | Not Done | |
| | | 201.0 | 25OCT2004 | Skin | Normal | |
| | | 201.0 | 25OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 25OCT2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1663

CONFIDENTIAL
AZSER12786463

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 201.0 | 25OCT2004 | Thyroid | Normal | |
| | | 201.0 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 25OCT2004 | Cardiovascular | Normal | |
| | | 201.0 | 25OCT2004 | Lungs | Normal | |
| | | 201.0 | 25OCT2004 | Abdomen | Normal | |
| | | 223.0 | 23FEB2005 | General Appearance | Normal | |
| | | 223.0 | 23FEB2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223.0 | 23FEB2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 23FEB2005 | Skin | Normal | |
| | | 223.0 | 23FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 223.0 | 23FEB2005 | Thyroid | Normal | |
| | | 223.0 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 23FEB2005 | Cardiovascular | Normal | |
| | | 223.0 | 23FEB2005 | Lungs | Normal | |
| | | 223.0 | 23FEB2005 | Abdomen | Normal | |
| E0128002 | OL QTP | 1.00 | 11OCT2004 | General Appearance | Normal | |
| | | 1.00 | 11OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 11OCT2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 11OCT2004 | Skin | Abnormal | DRY FLAKY SKIN - FACE AND FOREHEAD |
| | | 1.00 | 11OCT2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 11OCT2004 | Lymph Nodes | Normal | |
| | | 1.00 | 11OCT2004 | Thyroid | Normal | |
| | | 1.00 | 11OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 11OCT2004 | Cardiovascular | Normal | |
| | | 1.00 | 11OCT2004 | Lungs | Normal | |
| | | 1.00 | 11OCT2004 | Abdomen | Normal | |
| | | 223.0 | 10JUN2005 | General Appearance | Normal | |
| | | 223.0 | 10JUN2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | MILD BILATERAL UPPER EXTREMITY RESTING TREMOR. |
| | | 223.0 | 10JUN2005 | Genital / Rectal | Abnormal, New or Aggravated | |
| | | 223.0 | 10JUN2005 | Skin | Not Done | |
| | | 223.0 | 10JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 10JUN2005 | Thyroid | Normal | |
| | | 223.0 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 10JUN2005 | Cardiovascular | Normal | |
| | | 223.0 | 10JUN2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:35   kcpx265

1664

CONFIDENTIAL
AZSER12786464

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0128002 | OL QTP | 223.0 | 10JUN2005 | Abdomen | Normal | |
| E0128003 | OL QTP | 1.00 | 18NOV2004 | General Appearance | Normal | |
| | | 1.00 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 18NOV2004 | Skin | Normal | |
| | | 1.00 | 18NOV2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1.00 | 18NOV2004 | Thyroid | Normal | |
| | | 1.00 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1.00 | 18NOV2004 | Lungs | Normal | |
| | | 1.00 | 18NOV2004 | Abdomen | Normal | |
| | | 223.0 | 28JAN2005 | General Appearance | Normal | |
| | | 223.0 | 28JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 28JAN2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 28JAN2005 | Skin | Normal | |
| | | 223.0 | 28JAN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 28JAN2005 | Lymph Nodes | Normal | |
| | | 223.0 | 28JAN2005 | Thyroid | Normal | |
| | | 223.0 | 28JAN2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | PAINFUL LEFT KNEE WITH DECREASED RANGE OF MOTION |
| | | 223.0 | 28JAN2005 | Cardiovascular | Normal | |
| | | 223.0 | 28JAN2005 | Lungs | Normal | |
| | | 223.0 | 28JAN2005 | Abdomen | Normal | |
| E0128004 | PLA / LI | 1.00 | 03DEC2004 | General Appearance | Abnormal | OBESITY |
| | | 1.00 | 03DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 03DEC2004 | Genital / Rectal | Not Done | |
| | | 1.00 | 03DEC2004 | Skin | Normal | |
| | | 1.00 | 03DEC2004 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 03DEC2004 | Lymph Nodes | Normal | |
| | | 1.00 | 03DEC2004 | Thyroid | Normal | |
| | | 1.00 | 03DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 03DEC2004 | Cardiovascular | Normal | |
| | | 1.00 | 03DEC2004 | Lungs | Normal | |
| | | 201.0 | 06APR2005 | General Appearance | Abnormal, Baseline, Same as | |
| | | 201.0 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 06APR2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12786465

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0128004 | PLA / LI | 201.0 | 06APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 06APR2005 | Lymph Nodes | Normal | |
| | | 201.0 | 06APR2005 | Thyroid | Normal | |
| | | 201.0 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 06APR2005 | Cardiovascular | Normal | |
| | | 201.0 | 06APR2005 | Lungs | Normal | |
| | | 201.0 | 06APR2005 | Abdomen | Normal | |
| | | 223.0 | 18APR2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 223.0 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 18APR2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 18APR2005 | Skin | Normal | |
| | | 223.0 | 18APR2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 18APR2005 | Lymph Nodes | Normal | |
| | | 223.0 | 18APR2005 | Thyroid | Normal | |
| | | 223.0 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 18APR2005 | Cardiovascular | Normal | |
| | | 223.0 | 18APR2005 | Lungs | Normal | |
| | | 223.0 | 18APR2005 | Abdomen | Normal | |
| E0128005 | PLA / VAL | 1.00 | 08FEB2005 | General Appearance | Normal | |
| | | 1.00 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 08FEB2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 08FEB2005 | Skin | Normal | |
| | | 1.00 | 08FEB2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 1.00 | 08FEB2005 | Thyroid | Normal | |
| | | 1.00 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 08FEB2005 | Cardiovascular | Normal | |
| | | 1.00 | 08FEB2005 | Lungs | Normal | |
| | | 1.00 | 08FEB2005 | Abdomen | Normal | |
| | | 201.0 | 16MAY2005 | General Appearance | Abnormal | OBESE |
| | | 201.0 | 16MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 16MAY2005 | Skin | Normal | |
| | | 201.0 | 16MAY2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 201.0 | 16MAY2005 | Thyroid | Normal | |
| | | 201.0 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201.0 | 16MAY2005 | Cardiovascular | Normal | |
| | | 201.0 | 16MAY2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12786466

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL | 201.0 | 16MAY2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211.0 | 28NOV2005 | General Appearance | Normal | |
| | | 211.0 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211.0 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 211.0 | 28NOV2005 | Skin | Normal | |
| | | 211.0 | 28NOV2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 211.0 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 211.0 | 28NOV2005 | Thyroid | Normal | |
| | | 211.0 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211.0 | 28NOV2005 | Cardiovascular | Normal | |
| | | 211.0 | 28NOV2005 | Lungs | Normal | |
| | | 211.0 | 28NOV2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 223.0 | 27DEC2005 | General Appearance | Normal | |
| | | 223.0 | 27DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 27DEC2005 | Genital / Rectal | Not Done | |
| | | 223.0 | 27DEC2005 | Skin | Normal | |
| | | 223.0 | 27DEC2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 27DEC2005 | Lymph Nodes | Normal | |
| | | 223.0 | 27DEC2005 | Thyroid | Normal | |
| | | 223.0 | 27DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 27DEC2005 | Cardiovascular | Normal | |
| | | 223.0 | 27DEC2005 | Lungs | Normal | |
| | | 223.0 | 27DEC2005 | Abdomen | Abnormal, Same as Baseline | |
| E0128006 | PLA / VAL | 1.00 | 29JUN2005 | General Appearance | Abnormal | OBESE |
| | | 1.00 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 29JUN2005 | Skin | Normal | |
| | | 1.00 | 29JUN2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1.00 | 29JUN2005 | Thyroid | Normal | |
| | | 1.00 | 29JUN2005 | Musculoskeletal / Extremities | Abnormal | 2+ BILATERAL PITTING EDEMA PAIN ON PALPITATION OF L-5 SPINE. |
| | | 1.00 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1.00 | 29JUN2005 | Lungs | Normal | |
| | | 201.0 | 03OCT2005 | Abdomen | Abnormal | OBESE |
| | | | | General Appearance | Abnormal, Same as Baseline | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020403.lst   physl00.sas   02MAR2007:13:35   kcpx265

1667

CONFIDENTIAL
AZSER12786467

Listing 12.2.4-3   Physical Examination

| SUBJECT CODE | TREATMENT | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 201.0 | 03OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201.0 | 03OCT2005 | Genital / Rectal | Not Done | |
| | | 201.0 | 03OCT2005 | Skin | Normal | |
| | | 201.0 | 03OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 201.0 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 201.0 | 03OCT2005 | Thyroid | Normal | |
| | | 201.0 | 03OCT2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201.0 | 03OCT2005 | Cardiovascular | Normal | |
| | | 201.0 | 03OCT2005 | Lungs | Abnormal, Same as Baseline | |
| | | 201.0 | 03OCT2005 | Abdomen | Normal | |
| | | 223.0 | 31OCT2005 | General Appearance | Normal | |
| | | 223.0 | 31OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223.0 | 31OCT2005 | Genital / Rectal | Normal | |
| | | 223.0 | 31OCT2005 | Skin | Abnormal, New or Aggravated | BILATERAL LOWER EXTREMITY VENOUS STASIS |
| | | 223.0 | 31OCT2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 223.0 | 31OCT2005 | Lymph Nodes | Normal | |
| | | 223.0 | 31OCT2005 | Thyroid | Normal | |
| | | 223.0 | 31OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223.0 | 31OCT2005 | Cardiovascular | Normal | |
| | | 223.0 | 31OCT2005 | Lungs | Normal | |
| | | 223.0 | 31OCT2005 | Abdomen | Abnormal, Same as Baseline | |
| E0128007 | MISSING | 1.00 | 01SEP2005 | General Appearance | Normal | |
| | | 1.00 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1.00 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1.00 | 01SEP2005 | Skin | Normal | |
| | | 1.00 | 01SEP2005 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1.00 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1.00 | 01SEP2005 | Thyroid | Normal | |
| | | 1.00 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1.00 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1.00 | 01SEP2005 | Lungs | Normal | |
| | | 1.00 | 01SEP2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12786468

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0001001 | OL QTP | 296.6X | YES | 25 | 2 | 21 | 3 |
| E0001002 | MISSING | 296.6X | NO | 11 | 0 | 18 | 1 |
| E0001003 | OL QTP | 296.6X | YES | 35 | 5 | 11 | 5 |
| E0001004 | OL QTP | 296.6X | YES | 7 | 5 | 12 | 3 |
| E0001005 | OL QTP | 296.6X | YES | 11 | 2 | 8 | 10 |
| E0001006 | OL QTP | 296.6X | YES | 8 | 12 | 6 | 12 |
| E0001007 | OL QTP | 296.4X | NO | 44 | 2 | 44 | 1 |
| E0001008 | QTP / VAL | 296.6X | YES | 36 | 20 | 26 | 20 |
| E0001009 | PLA / LI | 296.6X | YES | 25 | 0 | 21 | 8 |
| E0001010 | OL QTP | 296.6X | YES | 29 | 3 | 40 | 6 |
| E0001011 | PLA / LI | 296.4X | YES | 12 | 2 | 27 | 2 |
| E0001012 | PLA / VAL | 296.6X | NO | 7 | 1 | 7 | 2 |
| E0001013 | OL QTP | 296.6X | YES | 3 | 5 | 3 | 5 |
| E0001014 | OL QTP | 296.6X | YES | 21 | 1 | 21 | 3 |
| E0001015 | OL QTP | 296.4X | YES | 17 | 30 | 17 | 10 |
| E0001017 | PLA / VAL | 296.6X | YES | 20 | 3 | 21 | 5 |
| E0001018 | QTP / VAL | 296.6X | YES | 22 | 2 | 22 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1669

CONFIDENTIAL
AZSER12786469

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0001019 | PLA / VAL | 296.4X | YES | 30 | 1 | 22 | 6 |
| E0003001 | MISSING | | | 20 | | 20 | |
| E0003002 | MISSING | 296.6X | | 38 | | | |
| E0003003 | OL QTP | 296.4X | YES | 21 | 35 | 8 | |
| E0003004 | OL QTP | 296.6X | | | | | |
| E0003005 | OL QTP | 296.4X | YES | 26 | 4 | | 2 |
| E0003006 | OL QTP | 296.4X | | 7 | | 6 | |
| E0003007 | MISSING | 296.4X | NO | 21 | | 21 | 2 |
| E0003008 | MISSING | 296.4X | YES | 36 | 4 | 36 | 6 |
| E0003009 | MISSING | 296.6X | | 9 | | 9 | |
| E0003010 | MISSING | 296.6X | | | | | |
| E0003011 | OL QTP | 296.6X | | 6 | | 8 | |
| E0003012 | MISSING | | | 6 | | | |
| E0003013 | QTP / VAL | 296.5X | NO | 7 | 1 | 4 | 1 |
| E0003014 | OL QTP | 296.6X | YES | 19 | 6 | 19 | 3 |
| E0003015 | MISSING | 296.6X | YES | 10 | 1 | 9 | 3 |
| E0003016 | OL QTP | 296.6X | YES | 8 | | 5 | 5 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1670

CONFIDENTIAL
AZSER12786470

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0003017 | OL QTP | 296.6X | | 32 | | 32 | |
| E0003018 | MISSING | 296.6X | YES | 39 | 1 | 32 | 3 |
| E0003019 | MISSING | | | | | | |
| E0003020 | OL QTP | 296.6X | YES | 39 | 1 | 32 | 3 |
| E0003021 | OL QTP | 296.5X | YES | 3 | 4 | 7 | 4 |
| E0004001 | MISSING | 296.6X | YES | 14 | 2 | 14 | 7 |
| E0004002 | MISSING | 296.6X | YES | 22 | 40 | 22 | 60 |
| E0004003 | MISSING | 296.6X | NO | 4 | 0 | 4 | |
| E0004004 | MISSING | | | | | | |
| E0004005 | MISSING | 296.6X | YES | 10 | 3 | 7 | 6 |
| E0004006 | MISSING | 296.6X | YES | 32 | 48 | 32 | 60 |
| E0005001 | MISSING | 296.4X | YES | 8 | 3 | 11 | 3 |
| E0005002 | PLA / LI | 296.4X | YES | 32 | 3 | 32 | 3 |
| E0005003 | OL QTP | 296.5X | YES | 9 | 12 | 9 | 12 |
| E0005004 | MISSING | 296.4X | YES | | 0 | 8 | 4 |
| E0005005 | MISSING | 296.5X | YES | 11 | 12 | 11 | 12 |
| E0005006 | OL QTP | 296.5X | YES | 16 | 96 | 16 | 96 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic.
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1671

CONFIDENTIAL
AZSER12786471

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0005007 | OL QTP | 296.6X | YES | 19 | 2 | 10 | 2 |
| E0005008 | MISSING | 296.5X | YES | 26 | 12 | 13 | 12 |
| E0005009 | MISSING | 296.5X | YES | 19 | 6 | 24 | 6 |
| E0005010 | PLA / VAL | 296.6X | YES | 15 | 10 | 5 | 3 |
| E0005011 | OL QTP | 296.4X | YES | 30 | 4 | 25 | 5 |
| E0005012 | OL QTP | 296.5X | YES | 10 | 50 | 9 | 50 |
| E0005013 | OL QTP | 296.6X | YES | 5 | 52 | 5 | 52 |
| E0005014 | MISSING | | | | | | |
| E0005015 | OL QTP | 296.5X | NO | 17 | 1 | 27 | 2 |
| E0005016 | MISSING | 296.5X | YES | 16 | 40 | 12 | 30 |
| E0005017 | PLA / VAL | 296.4X | YES | 7 | 12 | 6 | 10 |
| E0005018 | OL QTP | 296.5X | YES | 27 | 3 | 27 | 3 |
| E0005019 | OL QTP | 296.5X | NO | 35 | 1 | 35 | 1 |
| E0005020 | PLA / VAL | 296.4X | YES | 11 | 12 | 25 | 12 |
| E0005021 | QTP / VAL | 296.6X | YES | 4 | 24 | 4 | 12 |
| E0005022 | OL QTP | 296.6X | YES | 5 | 3 | 5 | 12 |
| E0005023 | OL QTP | 296.5X | YES | 22 | 24 | 5 | 50 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786472

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0005024 | OL QTP | 296.6X | YES | 19 | 24 | 19 | 24 |
| E0005025 | MISSING | 296.6X | YES | 34 | 12 | 31 | 12 |
| E0005026 | OL QTP | 296.5X | YES | 9 | 12 | 6 | 5 |
| E0005027 | QTP / LI | 296.5X | YES | 7 | 12 | 5 | 12 |
| E0005028 | MISSING | | | | | | |
| E0005029 | MISSING | | | | | | |
| E0005030 | MISSING | 296.6X | NO | 32 | 1 | 32 | 0 |
| E0005031 | OL QTP | 296.6X | YES | 34 | 12 | 31 | 12 |
| E0005032 | OL QTP | 296.6X | YES | 44 | 12 | 44 | 12 |
| E0005033 | OL QTP | 296.4X | YES | 21 | 6 | 28 | 6 |
| E0005034 | OL QTP | 296.4X | YES | 7 | 12 | 3 | 12 |
| E0005035 | OL QTP | 296.5X | YES | 29 | 36 | 23 | 36 |
| E0005036 | OL QTP | 296.5X | YES | 10 | 24 | 13 | 24 |
| E0005037 | OL QTP | 296.5X | YES | 15 | 6 | 12 | 6 |
| E0005038 | OL QTP | 296.6X | YES | 13 | 48 | 13 | 48 |
| E0005039 | MISSING | 296.5X | YES | 7 | 24 | 6 | 24 |
| E0005040 | OL QTP | 296.4X | YES | 35 | 4 | 21 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1673

CONFIDENTIAL
AZSER12786473

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0005041 | QTP / VAL | 296.4X | YES | 13 | 120 | 26 | 120 |
| E0005042 | OL QTP | 296.5X | YES | 18 | 4 | 15 | 6 |
| E0005043 | MISSING | 296.5X | YES | 7 | 12 | 7 | 12 |
| E0005044 | MISSING | 296.5X | YES | 6 | 6 | 25 | 6 |
| E0005045 | OL QTP | 296.5X | YES | 8 | 15 | 5 | 10 |
| E0005046 | OL QTP | 296.5X | YES | 12 | 4 | 12 | 8 |
| E0005047 | PLA / VAL | 296.5X | YES | 10 | 3 | 10 | 2 |
| E0005048 | QTP / LI | 296.4X | YES | 12 | 2 | 12 | 12 |
| E0005049 | QTP / VAL | 296.5X | NO | 26 | 3 | 24 | 0 |
| E0005050 | OL QTP | 296.5X | YES | 13 | 15 | 12 | 3 |
| E0005051 | QTP / VAL | 296.6X | YES | 22 | 8 | 26 | 20 |
| E0005052 | MISSING | 296.6X | YES | 12 | 6 | 19 | 6 |
| E0005053 | OL QTP | 296.6X | YES | 21 | 12 | 21 | 36 |
| E0005054 | OL QTP | 296.5X | YES | 35 | 12 | 35 | 8 |
| E0005055 | PLA / VAL | 296.6X | YES | 6 | 4 | 5 | 8 |
| E0005056 | OL QTP | 296.4X | YES | 5 | 12 | 14 | 8 |
| E0005057 | QTP / VAL | 296.5X | YES | 26 | 1 | 24 | 18 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder,Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1674

CONFIDENTIAL
AZSER12786474

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0005058 | PLA / VAL | 296.4X | YES | 38 | 3 | 42 | 6 |
| E0005059 | QTP / LI | 296.5X | NO | 31 | 3 | 26 | 0 |
| E0005060 | OL QTP | 296.4X | NO | 4 | 1 | 36 | 1 |
| E0005061 | QTP / LI | 296.4X | YES | 15 | 2 | 24 | 3 |
| E0005062 | MISSING | | NO | 15 | 1 | | |
| E0005063 | OL QTP | 296.6X | YES | 13 | 3 | 15 | 1 |
| E0005064 | OL QTP | 296.6X | YES | 21 | 3 | 14 | 5 |
| E0005065 | OL QTP | 296.6X | YES | 15 | 9 | 13 | 9 |
| E0005066 | QTP / LI | 296.4X | YES | 16 | 5 | 4 | 15 |
| E0005067 | MISSING | 296.5X | NO | 3 | 1 | 4 | 0 |
| E0005068 | MISSING | | | | | | |
| E0005069 | MISSING | | YES | 31 | 3 | 31 | 2 |
| E0005070 | OL QTP | 296.5X | YES | 16 | 4 | 16 | 3 |
| E0005071 | OL QTP | 296.6X | YES | 10 | 2 | 9 | 3 |
| E0005072 | OL QTP | 296.6X | YES | 36 | 3 | 36 | 4 |
| E0005073 | MISSING | | YES | 8 | 10 | 2 | 8 |
| E0005074 | MISSING | 296.6X | YES | 30 | 6 | 35 | 12 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1675

CONFIDENTIAL
AZSER12786475

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0005075 | OL QTP | 296.5X | YES | 18 | 6 | 17 | 6 |
| E0005076 | PLA / LI | 296.4X | YES | 8 | 2 | 15 | 4 |
| E0005077 | OL QTP | 296.4X | YES | 15 | 3 | 11 | 4 |
| E0005078 | OL QTP | 296.6X | NO | 6 | 2 | 3 | 1 |
| E0005079 | QTP / VAL | 296.5X | YES | 28 | 4 | 7 | 2 |
| E0005080 | PLA / VAL | 296.4X | YES | 7 | 2 | 7 | 2 |
| E0005081 | MISSING | 296.5X | NO | 8 | 1 | 8 | 1 |
| E0005082 | OL QTP | 296.4X | YES | 1 | 1 | 2 | 4 |
| E0005083 | OL QTP | 296.6X | NO | 8 | 2 | 8 | 1 |
| E0005084 | MISSING | 296.5X | YES | 6 | 2 | 6 | 6 |
| E0005085 | OL QTP | 296.5X | YES | 21 | 8 | 21 | 8 |
| E0005086 | OL QTP | 296.4X | YES | 2 | 2 | 3 | 8 |
| E0005087 | OL QTP | 296.6X | YES | 20 | 2 | 6 | 3 |
| E0006001 | OL QTP | 296.4X | NO | 12 | 0 | 4 | 0 |
| E0006002 | MISSING | 296.4X | YES | 22 | 6 | 16 | 2 |
| E0006003 | OL QTP | 296.5X | YES | 34 | 2 | 24 | 2 |
| E0006004 | QTP / LI | 296.4X | NO | 10 | 2 | 10 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786476

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0006005 | MISSING | 296.4X | NO | 22 | 1 | 18 | 1 |
| E0006006 | QTP / VAL | 296.5X | NO | 11 | 0 | 11 | 0 |
| E0006007 | MISSING | 296.6X | YES | 13 | 3 | 13 | 3 |
| E0006008 | PLA / VAL | 296.5X | YES | 29 | 2 | 29 | 2 |
| E0006009 | PLA / LI | 296.5X | NO | 10 | 3 | 10 | 0 |
| E0006010 | OL QTP | 296.5X | NO | 34 | 1 | 34 | 2 |
| E0006011 | QTP / VAL | 296.5X | NO | 13 | 2 | 13 | 1 |
| E0006012 | OL QTP | 296.5X | NO | 36 | 1 | 32 | 1 |
| E0006013 | OL QTP | 296.5X | NO | 23 | 2 | 18 | 1 |
| E0006014 | MISSING | 296.5X | YES | 24 | 3 | 14 | 3 |
| E0006015 | MISSING | 296.5X | NO | 1 | 0 | 1 | 0 |
| E0006016 | OL QTP | 296.5X | YES | 11 | 3 | 9 | 2 |
| E0006017 | MISSING | 296.5X | NO | 8 | 2 | 1 | 1 |
| E0006018 | OL QTP | 296.6X | YES | 37 | 6 | 26 | 5 |
| E0006019 | QTP / VAL | 296.4X | YES | 5 | 3 | 5 | 5 |
| E0006020 | OL QTP | 296.5X | YES | 24 | 3 | 24 | 3 |
| E0006021 | OL QTP | 296.6X | YES | 4 | 9 | 1 | 9 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1677

CONFIDENTIAL
AZSER12786477

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0006022 | PLA / VAL | 296.4X | YES | 8 | 6 | 7 | 4 |
| E0006023 | MISSING | 296.4X | NO | 6 | 0 | 6 | 1 |
| E0006024 | OL QTP | 296.4X | YES | 28 | 3 | 28 | 4 |
| E0006025 | OL QTP | 296.5X | YES | 16 | 3 | 9 | 3 |
| E0006026 | MISSING | 296.4X | YES | 18 | 2 | 16 | 2 |
| E0006027 | OL QTP | 296.6X | | 25 | | 25 | |
| E0006028 | OL QTP | 296.6X | YES | 5 | | 10 | 150 |
| E0006029 | MISSING | 296.6X | YES | 24 | 4 | 26 | 3 |
| E0006030 | OL QTP | 296.4X | YES | 17 | 2 | 17 | 6 |
| E0006031 | OL QTP | 296.6X | YES | 26 | 2 | 14 | 4 |
| E0006032 | QTP / VAL | 296.6X | YES | 10 | 2 | 9 | 3 |
| E0006033 | MISSING | 296.6X | YES | 15 | 2 | 2 | 4 |
| E0006034 | OL QTP | 296.4X | YES | 3 | 3 | 2 | 4 |
| E0006035 | OL QTP | 296.6X | YES | 19 | 2 | 18 | 2 |
| E0006036 | MISSING | 296.5X | YES | 33 | 4 | 4 | 3 |
| E0006037 | QTP / VAL | 296.5X | YES | 14 | 2 | 14 | 6 |
| E0006038 | OL QTP | 296.5X | YES | 18 | 4 | 16 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1678

CONFIDENTIAL
AZSER12786478

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0006039 | OL QTP | 296.5X | YES | 30 | 2 | 30 | 2 |
| E0006040 | OL QTP | 296.5X | YES | 29 | 1 | 29 | 3 |
| E0006041 | OL QTP | 296.5X | NO | 30 | 2 | 27 | 0 |
| E0006042 | OL QTP | 296.5X | NO | 32 | 2 | 24 | 1 |
| E0006043 | OL QTP | 296.4X | NO | 19 | 0 | 19 | 2 |
| E0006044 | OL QTP | 296.5X | YES | 26 | 2 | 26 | 2 |
| E0006045 | MISSING | 296.5X | YES | 13 | 3 | 40 | 5 |
| E0006046 | MISSING | 296.5X | NO | 13 | 1 | 5 | 0 |
| E0006047 | OL QTP | 296.5X | NO | 36 | 1 | 31 | 0 |
| E0006048 | MISSING | 296.5X | YES | 16 | 2 | 16 | 2 |
| E0006049 | QTP / LI | 296.4X | YES | 14 | 2 | 14 | 2 |
| E0006050 | OL QTP | 296.4X | NO | 25 | 1 | 23 | 1 |
| E0006051 | MISSING | 296.6X | YES | 9 | 2 | 9 | 2 |
| E0006052 | OL QTP | 296.4X | NO | 25 | 2 | 24 | 1 |
| E0006053 | OL QTP | 296.6X | YES | 21 | 2 | 18 | 2 |
| E0006054 | OL QTP | 296.4X | YES | 14 | 2 | 13 | 4 |
| E0006055 | OL QTP | 296.4X | YES | 10 | 2 | 9 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1679

CONFIDENTIAL
AZSER12786479

Page 12 of 152

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0006056 | OL QTP | 296.5X | YES | 19 | 3 | 7 | 1 |
| E0006057 | OL QTP | 296.6X | YES | 15 | 2 | 11 | 3 |
| E0006058 | PLA / LI | 296.4X | YES | 16 | 3 | 3 | 2 |
| E0006059 | OL QTP | 296.5X | YES | 31 | 1 | 31 | 10 |
| E0006060 | QTP / LI | 296.6X | YES | 23 | 3 | 23 | 10 |
| E0006061 | MISSING | 296.6X | YES | 21 | 4 | 18 | 4 |
| E0006062 | OL QTP | 296.5X | NO | 10 | 2 | 10 | 1 |
| E0006063 | MISSING | 296.4X | YES | 17 | 3 | 21 | 3 |
| E0006064 | OL QTP | 296.5X | YES | 19 | 3 | 3 | 2 |
| E0006065 | OL QTP | 296.4X | YES | 31 | 2 | 27 | 3 |
| E0006066 | PLA / VAL | 296.5X | NO | 25 | 2 | 21 | 1 |
| E0006067 | PLA / VAL | 296.5X | YES | 15 | 3 | 8 | 4 |
| E0006068 | OL QTP | 296.4X | YES | 35 | 4 | 18 | 3 |
| E0006069 | OL QTP | 296.5X | YES | 34 | 4 | 30 | 3 |
| E0006070 | OL QTP | 296.6X | YES | 36 | 4 | 29 | 2 |
| E0006071 | QTP / VAL | 296.5X | NO | 19 | 1 | 19 | 1 |
| E0007001 | PLA / VAL | 296.6X | NO | 17 | 1 | 14 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1680

CONFIDENTIAL
AZSER12786480

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0007002 | OL QTP | 296.5X | YES | 3 | 20 | 3 | 3 |
| E0007003 | OL QTP | 296.6X | YES | 36 | 99 | 36 | 4 |
| E0007004 | MISSING | 296.4X | YES | 11 | 5 | 10 | 4 |
| E0007005 | OL QTP | 296.5X | YES | 13 | 75 | 13 | 40 |
| E0007006 | MISSING | 296.6X | YES | 10 | 75 | 10 | 75 |
| E0007007 | OL QTP | 296.5X | YES | 16 | 5 | 8 | 4 |
| E0007008 | QTP / VAL | 296.5X | NO | 16 | 1 | 17 | 1 |
| E0007009 | MISSING | 296.4X | YES | 15 | 5 | 10 | 4 |
| E0007010 | OL QTP | 296.4X | NO | 18 | 0 | 29 | 0 |
| E0007011 | PLA / VAL | 296.5X | YES | 34 | 2 | 30 | 3 |
| E0007012 | PLA / VAL | 296.4X | YES | 11 | 5 | 10 | 4 |
| E0007013 | OL QTP | 296.6X | NO | 7 | 1 | 7 | 1 |
| E0007014 | OL QTP | 296.5X | NO | 4 | 0 | 4 | 1 |
| E0007015 | OL QTP | 296.5X | YES | 2 | 1 | 2 | 3 |
| E0007016 | OL QTP | 296.5X | YES | 6 | 12 | 6 | 12 |
| E0007017 | OL QTP | 296.6X | NO | 13 | 1 | 8 | 1 |
| E0007018 | MISSING | 296.5X | NO | 11 | 2 | 3 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786481

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0007019 | MISSING | 296.4X | NO | 9 | 1 | 10 | 1 |
| E0007020 | OL QTP | 296.5X | YES | 15 | 12 | 15 | 3 |
| E0007021 | MISSING | 296.4X | YES | 7 | 2 | 21 | 2 |
| E0007022 | OL QTP | 296.5X | YES | 5 | 2 | 5 | 2 |
| E0007023 | MISSING | 296.5X | YES | 12 | 2 | 7 | 2 |
| E0007024 | OL QTP | 296.5X | NO | 15 | 2 | 13 | 0 |
| E0007025 | OL QTP | 296.4X | YES | 20 | 3 | 10 | 2 |
| E0007026 | MISSING | 296.4X | YES | 11 | 3 | 10 | 20 |
| E0007027 | OL QTP | 296.5X | YES | 19 | 24 | 19 | 24 |
| E0007028 | OL QTP | 296.5X | YES | 9 | 6 | 7 | 6 |
| E0007029 | MISSING | 296.5X | NO | 26 | 2 | 6 | 1 |
| E0007030 | MISSING | 296.5X | YES | 8 | 12 | 8 | 12 |
| E0007031 | OL QTP | 296.6X | YES | 2 | 12 | 2 | 12 |
| E0007032 | OL QTP | 296.5X | YES | 10 | 3 | 8 | 4 |
| E0007033 | QTP / LI | 296.4X | YES | | | 3 | 4 |
| E0007034 | QTP / VAL | 296.6X | NO | 22 | 1 | 16 | 2 |
| E0007035 | MISSING | 296.4X | YES | 14 | 10 | 14 | 10 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1682

CONFIDENTIAL
AZSER12786482

Page 15 of 152

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0007036 | MISSING | 296.6X | YES | 15 | 3 | 15 | 3 |
| E0007037 | QTP / LI | 296.5X | NO | 29 | 1 | 17 | 1 |
| E0007038 | OL QTP | 296.4X | YES | 16 | 3 | 15 | 2 |
| E0007039 | OL QTP | 296.5X | YES | 2 | 12 | 2 | 12 |
| E0007040 | MISSING | 296.5X | YES | 9 | 2 | 8 | 3 |
| E0007041 | MISSING | 296.5X | YES | 5 | 1 | 6 | 3 |
| E0007042 | OL QTP | 296.6X | YES | 11 | 50 | 11 | 50 |
| E0007043 | OL QTP | 296.6X | YES | 3 | 50 | 3 | 50 |
| E0007044 | OL QTP | 296.6X | YES | 16 | 5 | 16 | 50 |
| E0007045 | MISSING | 296.4X | YES | 15 | 60 | 15 | 60 |
| E0007046 | MISSING | 296.6X | YES | 22 | 2 | 30 | 2 |
| E0007047 | QTP / VAL | 296.4X | NO | 4 | 0 | 6 | 1 |
| E0007048 | OL QTP | 296.4X | NO | 27 | 2 | 28 | 1 |
| E0007049 | OL QTP | 296.4X | YES | 6 | 2 | 8 | 2 |
| E0007050 | OL QTP | 296.5X | YES | 33 | 3 | 30 | 5 |
| E0007051 | OL QTP | 296.6X | YES | 8 | 20 | 8 | 10 |
| E0007052 | OL QTP | 296.4X | YES | 6 | 2 | 4 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1683

CONFIDENTIAL
AZSER12786483

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0007053 | MISSING | | NO | 7 | 1 | 7 | 1 |
| E0008001 | OL QTP | 296.6X | NO | 15 | 0 | 9 | 2 |
| E0008002 | MISSING | | | | | | |
| E0008003 | MISSING | | | | | | |
| E0008004 | QTP / LI | 296.5X | YES | 8 | 2 | 8 | 2 |
| E0008005 | OL QTP | 296.6X | NO | 10 | 1 | 7 | 2 |
| E0008006 | PLA / VAL | 296.4X | NO | 7 | 1 | 5 | 2 |
| E0008007 | OL QTP | 296.4X | NO | 29 | 0 | 29 | 3 |
| E0008008 | MISSING | | | | | | |
| E0008009 | MISSING | 296.5X | YES | 11 | 2 | 11 | 4 |
| E0008010 | OL QTP | 296.6X | NO | 29 | 1 | 24 | 2 |
| E0008011 | MISSING | 296.5X | YES | 3 | 2 | 7 | 2 |
| E0008012 | OL QTP | 296.5X | YES | 13 | 6 | 13 | 10 |
| E0008013 | OL QTP | 296.5X | YES | 43 | 3 | 43 | 4 |
| E0008014 | OL QTP | 296.4X | YES | 24 | 9 | 24 | 10 |
| E0008015 | QTP / VAL | 296.5X | YES | 16 | 2 | 16 | 4 |
| E0008016 | OL QTP | 296.5X | YES | 36 | 4 | 36 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1684

CONFIDENTIAL
AZSER12786484

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|
| E0008017 | OL QTP | 296.6X | YES | 4 | 15 | 4 | 20 |
| E0008018 | OL QTP | 296.5X | YES | 10 | 2 | 10 | 4 |
| E0008019 | MISSING | 296.5X | NO | 23 | 1 | 6 | 0 |
| E0008020 | QTP / VAL | 296.6X | YES | 2 | 8 | 1 | 3 |
| E0008021 | PLA / VAL | 296.5X | NO | 36 | 3 | 36 | 0 |
| E0008022 | QTP / VAL | 296.6X | YES | 31 | 5 | 31 | 10 |
| E0008023 | OL QTP | 296.6X | YES | 21 | 5 | 21 | 3 |
| E0008024 | MISSING | | | | | | |
| E0008025 | OL QTP | 296.4X | YES | 23 | 3 | 23 | 5 |
| E0008026 | OL QTP | 296.5X | YES | 24 | 11 | 24 | 5 |
| E0008027 | MISSING | | | | | | |
| E0008028 | OL QTP | 296.6X | NO | 31 | 1 | 31 | 2 |
| E0008029 | PLA / VAL | 296.5X | NO | 10 | 1 | 10 | 2 |
| E0010001 | OL QTP | 296.6X | YES | 25 | 4 | 25 | 3 |
| E0010002 | OL QTP | 296.6X | YES | 26 | 2 | 5 | 6 |
| E0010003 | OL QTP | 296.5X | YES | 28 | 24 | 25 | 10 |
| E0010004 | MISSING | 296.5X | YES | 8 | 7 | 5 | 12 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic.
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst   dsm100.sas   02MAR2007:13:32   kcpx265

1685

CONFIDENTIAL
AZSER12786485

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0010005 | OL QTP | 296.6X | YES | 9 | 8 | 9 | 6 |
| E0010006 | PLA / VAL | 296.6X | YES | 2 | 12 | 2 | 6 |
| E0010007 | OL QTP | 296.5X | YES | 36 | 3 | 34 | 1 |
| E0010008 | QTP / VAL | 296.6X | YES | 11 | 10 | 11 | 20 |
| E0010009 | OL QTP | 296.5X | YES | 5 | 4 | 3 | 4 |
| E0010010 | OL QTP | 296.6X | YES | 2 | 5 | 1 | 3 |
| E0010011 | OL QTP | 296.5X | YES | 10 | 10 | 5 | 15 |
| E0010012 | OL QTP | 296.6X | YES | 15 | 8 | 8 | 3 |
| E0010013 | MISSING | 296.5X | YES | 8 | 3 | 8 | 1 |
| E0010014 | QTP / VAL | 296.6X | NO | 3 | 0 | 4 | 1 |
| E0010015 | MISSING | 296.6X | YES | 4 | 12 | 20 | 12 |
| E0010016 | OL QTP | 296.4X | YES | 27 | 5 | 20 | 5 |
| E0010017 | MISSING | 296.6X | YES | 4 | 12 | 20 | 12 |
| E0010018 | OL QTP | 296.6X | YES | 16 | 12 | 16 | 12 |
| E0011001 | MISSING | 296.4X | NO | 7 | 2 | 7 | 1 |
| E0011002 | MISSING | 296.5X | NO | 16 | 2 | 16 | 1 |
| E0011003 | MISSING | 296.6X | NO | 5 | 2 | 5 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1686

CONFIDENTIAL
AZSER12786486

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0011004 | OL QTP | 296.6X | NO | 6 | 0 | 10 | 1 |
| E0011005 | MISSING | 296.6X | NO | 9 | 1 | 11 | 2 |
| E0011006 | OL QTP | 296.6X | NO | 6 | 1 | 4 | 1 |
| E0011007 | PLA / LI | 296.6X | NO | 11 | 0 | 2 | 1 |
| E0011008 | MISSING | 296.5X | YES | 2 | 2 | 2 | 3 |
| E0011009 | OL QTP | 296.5X | YES | 2 | 2 | 2 | 3 |
| E0011010 | MISSING | 296.5X | YES | 20 | 2 | 19 | 2 |
| E0012001 | OL QTP | 296.4X | | 4 | | 4 | |
| E0012002 | MISSING | 296.4X | NO | | 1 | 5 | 2 |
| E0012003 | OL QTP | 296.4X | NO | 13 | 1 | 11 | 1 |
| E0012004 | MISSING | 296.4X | NO | 31 | 1 | 29 | 2 |
| E0012005 | OL QTP | 296.4X | YES | | 2 | | 2 |
| E0012006 | MISSING | 296.5X | NO | | 1 | | 2 |
| E0012007 | MISSING | 296.4X | | | | | |
| E0012008 | OL QTP | 296.5X | | 9 | | 9 | |
| E0012009 | OL QTP | 296.6X | YES | 10 | 5 | 6 | |
| E0012010 | OL QTP | 296.4X | YES | 1 | 1 | | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1687

CONFIDENTIAL
AZSER12786487

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0012011 | OL QTP | 296.5X | NO | | 1 | | 1 |
| E0012012 | MISSING | 296.4X | | | | | |
| E0012013 | OL QTP | 296.4X | YES | 11 | 3 | 10 | 3 |
| E0012014 | MISSING | 296.4X | | | | | |
| E0012015 | MISSING | 296.6X | NO | 17 | 0 | 36 | 1 |
| E0012016 | OL QTP | 296.4X | YES | 9 | 2 | 6 | 2 |
| E0012017 | OL QTP | 296.6X | NO | 12 | 2 | 8 | 1 |
| E0012018 | OL QTP | 296.4X | NO | | 1 | | 2 |
| E0012019 | MISSING | 296.6X | YES | 25 | 4 | 25 | 6 |
| E0012020 | OL QTP | 296.6X | NO | 11 | 1 | 11 | 1 |
| E0012021 | OL QTP | 296.6X | YES | 6 | 1 | 10 | 3 |
| E0012022 | OL QTP | 296.6X | NO | 13 | 1 | 17 | 1 |
| E0012023 | QTP / VAL | 296.5X | NO | | 1 | | 1 |
| E0012024 | OL QTP | 296.6X | NO | 23 | 1 | 23 | 2 |
| E0012025 | OL QTP | 296.6X | NO | 7 | 2 | 7 | 1 |
| E0012026 | OL QTP | 296.5X | NO | 49 | 1 | 49 | 1 |
| E0012027 | OL QTP | 296.6X | NO | 16 | 2 | 13 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786488

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0012028 | MISSING | 296.6X | NO | | 1 | | 1 |
| E0012029 | MISSING | 296.5X | | | | | |
| E0014001 | MISSING | 296.6X | YES | 20 | 9 | 15 | 5 |
| E0014002 | MISSING | 296.4X | YES | 6 | 0 | 6 | 5 |
| E0014003 | MISSING | 296.6X | YES | 12 | 4 | 11 | 0 |
| E0014004 | MISSING | 296.5X | YES | 6 | 5 | 11 | 5 |
| E0014005 | OL QTP | 296.6X | YES | 12 | 4 | 1 | 5 |
| E0014006 | OL QTP | 296.6X | YES | 18 | 5 | 25 | 5 |
| E0014007 | QTP / LI | 296.6X | YES | 18 | 4 | 10 | 20 |
| E0014008 | MISSING | 296.5X | YES | 16 | 12 | 27 | 12 |
| E0014009 | OL QTP | 296.6X | NO | 10 | 1 | 10 | 2 |
| E0014010 | OL QTP | 296.6X | YES | 12 | 0 | 12 | 4 |
| E0014011 | MISSING | 296.5X | YES | 11 | 4 | 11 | 4 |
| E0014012 | OL QTP | 296.6X | YES | 16 | 4 | 16 | 2 |
| E0014013 | MISSING | 296.6X | NO | 8 | 1 | 7 | 2 |
| E0014014 | MISSING | 296.6X | YES | 17 | 3 | 6 | 8 |
| E0014015 | MISSING | 296.6X | YES | 54 | 3 | 10 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1689

CONFIDENTIAL
AZSER12786489

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0014016 | QTP / LI | 296.5X | YES | 11 | 2 | 2 | 3 |
| E0014017 | OL QTP | 296.6X | YES | 6 | 3 | 6 | 2 |
| E0016001 | MISSING | 296.5X | YES | 11 | 2 | 7 | 6 |
| E0016002 | QTP / VAL | 296.5X | YES | 11 | 2 | 7 | 6 |
| E0016003 | OL QTP | 296.6X | NO | 16 | 1 | 16 | 1 |
| E0016004 | OL QTP | 296.4X | NO | 16 | 2 | 12 | 1 |
| E0016005 | QTP / VAL | 296.6X | YES | 19 | 0 | 6 | 5 |
| E0016006 | OL QTP | 296.6X | NO | 5 | 1 | 37 | 1 |
| E0016007 | OL QTP | 296.6X | NO | 3 | 1 | 6 | 1 |
| E0016008 | OL QTP | 296.6X | YES | 8 | 1 | 12 | 52 |
| E0016009 | PLA / LI | 296.6X | YES | 10 | | 4 | 20 |
| E0016010 | OL QTP | 296.6X | NO | 10 | 1 | 13 | 2 |
| E0016011 | OL QTP | 296.6X | NO | | | 12 | 2 |
| E0016012 | OL QTP | 296.4X | NO | | | 14 | 2 |
| E0016013 | MISSING | 296.6X | NO | 1 | 1 | 13 | 2 |
| E0016014 | OL QTP | 296.6X | NO | | | 13 | 2 |
| E0016015 | QTP / LI | 296.6X | NO | 1 | | 16 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1690

CONFIDENTIAL
AZSER12786490

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0016016 | PLA / LI | 296.6X | YES | | | 17 | 11 |
| E0016017 | OL QTP | 296.4X | NO | | | 13 | 2 |
| E0016018 | OL QTP | 296.6X | NO | 9 | 1 | 4 | 2 |
| E0016019 | MISSING | 296.6X | YES | 47 | 2 | 26 | 3 |
| E0016020 | OL QTP | 296.4X | YES | | | 21 | 4 |
| E0016021 | OL QTP | 296.6X | NO | | | 13 | 2 |
| E0016022 | MISSING | 296.4X | NO | | | 29 | 1 |
| E0016023 | MISSING | 296.5X | NO | 34 | | | |
| E0016024 | OL QTP | 296.6X | NO | | 1 | 24 | 3 |
| E0016025 | PLA / VAL | 296.6X | NO | | | 15 | 2 |
| E0016026 | PLA / LI | 296.5X | NO | 1 | 1 | 8 | 2 |
| E0017001 | PLA / LI | 296.6X | YES | 19 | 4 | 6 | 2 |
| E0017002 | QTP / LI | 296.6X | NO | 34 | 1 | 34 | 1 |
| E0017003 | MISSING | 296.6X | NO | | 0 | | 0 |
| E0017004 | MISSING | 296.6X | NO | 24 | 1 | 33 | 2 |
| E0018001 | OL QTP | 296.5X | NO | 24 | 2 | 23 | 1 |
| E0018002 | OL QTP | 296.6X | NO | 4 | 2 | 9 | 0 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786491

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0018003 | OL QTP | 296.5X | NO | 19 | 1 | 16 | 0 |
| E0018005 | OL QTP | 296.4X | NO | 8 | 1 | 8 | 2 |
| E0018006 | MISSING | 296.5X | NO | 5 | 1 | 2 | 1 |
| E0018007 | OL QTP | 296.6X | NO | 7 | 0 | 2 | 1 |
| E0018008 | OL QTP | 296.5X | NO | 17 | 1 | 2 | 1 |
| E0018009 | OL QTP | 296.6X | NO | 21 | 1 | 3 | 1 |
| E0018010 | OL QTP | 296.5X | NO | 1 | 1 | 2 | 1 |
| E0018011 | OL QTP | 296.5X | NO | 8 | 1 | 1 | 1 |
| E0018012 | OL QTP | 296.6X | NO | 6 | 1 | 7 | 1 |
| E0018014 | QTP / LI | 296.5X | NO | 8 | 1 | 4 | 1 |
| E0018016 | OL QTP | 296.5X | NO | 3 | 1 | 2 | 1 |
| E0018017 | OL QTP | 296.6X | NO | 5 | 1 | 1 | 1 |
| E0018018 | OL QTP | 296.5X | NO | 10 | 1 | 10 | 1 |
| E0018019 | PLA / VAL | 296.5X | NO | 13 | 2 | 13 | 1 |
| E0018020 | MISSING | 296.5X | NO | | 1 | | |
| E0018021 | OL QTP | 296.5X | NO | 19 | 1 | 2 | 0 |
| E0018022 | QTP / LI | 296.5X | YES | 27 | 4 | 24 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic.
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1692

CONFIDENTIAL
AZSER12786492

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0018023 | OL QTP | 296.6X | NO | 1 | 1 | 1 | 2 |
| E0018024 | PLA / VAL | 296.6X | NO | 25 | 1 | 16 | 1 |
| E0018025 | QTP / LI | 296.6X | NO | 46 | 1 | 1 | 1 |
| E0018026 | OL QTP | 296.6X | NO | 1 | 1 | 1 | 2 |
| E0018027 | MISSING | 296.6X | NO | 4 | 1 | 8 | 1 |
| E0018028 | OL QTP | 296.5X | YES | 6 | 3 | 2 | 2 |
| E0018029 | OL QTP | 296.5X | NO | 11 | 1 | 2 | 1 |
| E0018030 | OL QTP | 296.6X | NO | 4 | 1 | 10 | 1 |
| E0018031 | OL QTP | 296.6X | NO | 2 | 0 | 4 | 2 |
| E0018032 | OL QTP | 296.5X | NO | 13 | 1 | 33 | 1 |
| E0018033 | PLA / LI | 296.6X | NO | 15 | 0 | 8 | 1 |
| E0018034 | OL QTP | 296.6X | NO | 9 | 1 | 12 | 1 |
| E0018035 | OL QTP | 296.6X | NO | 13 | 2 | 11 | 1 |
| E0018036 | PLA / VAL | 296.5X | | 1 | | 1 | |
| E0019001 | OL QTP | 296.4X | NO | 11 | 0 | 8 | 1 |
| E0020001 | OL QTP | 296.5X | YES | 31 | 20 | 24 | 12 |
| E0020002 | MISSING | | | | | | |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1693

CONFIDENTIAL
AZSER12786493

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0020003 | MISSING | 296.4X | YES | 25 | 12 | 21 | 5 |
| E0020004 | MISSING | 296.6X | YES | 9 | 24 | 7 | 24 |
| E0020005 | OL QTP | 296.6X | YES | 11 | 5 | 9 | 12 |
| E0020006 | OL QTP | 296.6X | YES | 29 | 6 | 12 | 4 |
| E0020007 | OL QTP | 296.6X | YES | 5 | 1 | 8 | 5 |
| E0020008 | OL QTP | 296.6X | YES | 15 | 5 | 15 | 4 |
| E0020009 | QTP / VAL | 296.6X | YES | 9 | 3 | 16 | 6 |
| E0020010 | OL QTP | 296.6X | YES | 20 | 4 | 23 | 10 |
| E0020011 | OL QTP | 296.5X | YES | 9 | 10 | 9 | 6 |
| E0020012 | OL QTP | 296.6X | YES | 5 | 20 | 5 | 12 |
| E0020013 | PLA / LI | 296.4X | YES | 13 | 1 | 25 | 3 |
| E0020014 | OL QTP | 296.5X | NO | 24 | 2 | 21 | 1 |
| E0020015 | PLA / VAL | 296.5X | YES | 36 | 2 | 36 | 6 |
| E0020016 | OL QTP | 296.6X | YES | 9 | 24 | 7 | 24 |
| E0020017 | MISSING | 296.5X | YES | 13 | 4 | 12 | 2 |
| E0020018 | OL QTP | 296.6X | YES | 13 | 1 | 13 | 3 |
| E0020019 | MISSING | | | | | | |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1694

CONFIDENTIAL
AZSER12786494

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0020020 | MISSING | 296.6X | YES | 26 | 30 | 26 | 7 |
| E0020021 | MISSING | 296.6X | YES | 42 | 3 | 36 | 8 |
| E0020022 | MISSING | 296.6X | YES | 23 | 2 | 24 | 5 |
| E0020023 | OL QTP | 296.4X | NO | 25 | 2 | 15 | 1 |
| E0020024 | QTP / LI | 296.6X | YES | 36 | 10 | 32 | 10 |
| E0020025 | OL QTP | 296.4X | YES | 30 | 1 | 3 | 3 |
| E0020026 | OL QTP | 296.4X | YES | 14 | 3 | 11 | 3 |
| E0020027 | OL QTP | 296.6X | YES | 11 | 2 | 5 | 2 |
| E0020028 | OL QTP | 296.6X | YES | 36 | 5 | 34 | 6 |
| E0020029 | MISSING | 296.5X | YES | 23 | 18 | 23 | 1 |
| E0020030 | OL QTP | 296.4X | YES | 14 | 1 | 13 | 20 |
| E0020031 | OL QTP | 296.6X | YES | 32 | 3 | 23 | 3 |
| E0020032 | OL QTP | 296.6X | NO | 34 | 3 | 36 | 0 |
| E0020033 | MISSING | 296.6X | NO | 12 | 1 | 11 | 1 |
| E0020034 | MISSING | 296.6X | YES | 44 | 3 | 24 | 3 |
| E0020035 | OL QTP | 296.6X | YES | 9 | 6 | 9 | 4 |
| E0020036 | OL QTP | 296.6X | YES | 36 | 20 | 15 | 5 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1695

CONFIDENTIAL
AZSER12786495

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0020037 | OL QTP | 296.6X | YES | 14 | 2 | 11 | 7 |
| E0020038 | OL QTP | 296.6X | YES | 38 | 10 | 37 | 6 |
| E0020039 | OL QTP | 296.4X | YES | 9 | 3 | 6 | 2 |
| E0020040 | MISSING | | | | | | |
| E0020041 | OL QTP | 296.5X | YES | 9 | 7 | 9 | 5 |
| E0020042 | QTP / VAL | 296.6X | NO | 8 | 0 | 8 | 2 |
| E0020043 | OL QTP | 296.6X | NO | 8 | 1 | 8 | 1 |
| E0020044 | OL QTP | 296.4X | YES | 6 | 3 | 6 | 3 |
| E0020045 | PLA / VAL | 296.6X | YES | 2 | 2 | 8 | 7 |
| E0020046 | MISSING | 296.5X | YES | 36 | 5 | 25 | 10 |
| E0020047 | QTP / VAL | 296.5X | YES | 10 | 2 | 9 | 2 |
| E0020048 | MISSING | 296.5X | YES | 10 | 3 | 12 | 4 |
| E0020049 | PLA / VAL | 296.6X | YES | 18 | 10 | 12 | 12 |
| E0020050 | OL QTP | 296.5X | NO | 24 | 1 | 23 | 2 |
| E0020051 | QTP / VAL | 296.6X | YES | 12 | 3 | 7 | 20 |
| E0020052 | OL QTP | 296.6X | YES | 31 | 3 | 31 | 6 |
| E0020053 | PLA / VAL | 296.6X | YES | 31 | 3 | 5 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786496

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|
| E0020054 | MISSING | 296.5X | YES | 31 | 5 | 39 | 2 |
| E0020055 | OL QTP | 296.5X | NO | 27 | 1 | 25 | 2 |
| E0020056 | OL QTP | 296.4X | YES | 16 | 7 | 11 | 4 |
| E0020057 | MISSING | | | | | | |
| E0020058 | OL QTP | 296.5X | YES | 19 | 3 | 18 | 4 |
| E0020059 | MISSING | 296.5X | YES | 12 | 2 | 14 | 9 |
| E0020060 | PLA / VAL | 296.6X | NO | 10 | 1 | 4 | 1 |
| E0020061 | MISSING | 296.4X | YES | 35 | 8 | 31 | 6 |
| E0020062 | OL QTP | 296.4X | YES | 23 | 3 | 24 | 3 |
| E0020063 | MISSING | 296.6X | NO | 15 | 0 | 15 | 1 |
| E0020064 | MISSING | 296.6X | YES | 32 | 6 | 15 | 3 |
| E0020065 | OL QTP | 296.6X | YES | 11 | 3 | 9 | 2 |
| E0020066 | MISSING | 296.6X | YES | 16 | 4 | 17 | 8 |
| E0020067 | MISSING | 296.5X | YES | 23 | 1 | 18 | 10 |
| E0020068 | MISSING | 296.5X | YES | 27 | 5 | 27 | 7 |
| E0020069 | OL QTP | 296.6X | YES | 39 | 2 | 30 | 3 |
| E0020070 | QTP / VAL | 296.6X | YES | 11 | 3 | 17 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1697

CONFIDENTIAL
AZSER12786497

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0020071 | OL QTP | 296.5X | NO | 23 | 1 | 23 | 0 |
| E0020072 | OL QTP | 296.6X | YES | 26 | 2 | 25 | 6 |
| E0020073 | MISSING | 296.6X | YES | 18 | 3 | 20 | 10 |
| E0020074 | OL QTP | 296.6X | NO | 20 | 1 | 8 | 1 |
| E0020075 | PLA / VAL | 296.6X | YES | 9 | 2 | 11 | 3 |
| E0020076 | OL QTP | 296.6X | NO | 29 | 1 | 19 | 1 |
| E0020077 | OL QTP | 296.6X | YES | 12 | 2 | 8 | 4 |
| E0020078 | OL QTP | 296.6X | NO | 5 | 1 | 4 | 0 |
| E0020079 | OL QTP | 296.6X | YES | 5 | 4 | 6 | 2 |
| E0020080 | MISSING | 296.6X | YES | 12 | 4 | 10 | 2 |
| E0020081 | OL QTP | 296.6X | YES | 14 | 2 | 14 | 7 |
| E0020082 | MISSING | | | | | | |
| E0020083 | OL QTP | 296.5X | NO | 20 | 1 | 20 | 1 |
| E0020084 | MISSING | 296.6X | YES | 10 | 6 | 13 | 4 |
| E0020085 | OL QTP | 296.6X | YES | 21 | 1 | 30 | 3 |
| E0020086 | MISSING | 296.6X | YES | 15 | 8 | 15 | 5 |
| E0020087 | QTP / VAL | 296.5X | YES | 26 | 3 | 26 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786498

Page 31 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0020088 | PLA / VAL | 296.5X | NO | 1 | 0 | 16 | 2 |
| E0020089 | MISSING | | | | | | |
| E0020090 | MISSING | | | | | | |
| E0020091 | MISSING | 296.6X | YES | 2 | 1 | 3 | 3 |
| E0020092 | MISSING | 296.6X | YES | 23 | 2 | 23 | 3 |
| E0020093 | OL QTP | 296.5X | YES | 16 | 12 | 12 | 15 |
| E0020094 | OL QTP | 296.6X | NO | 17 | 0 | 18 | 1 |
| E0020095 | OL QTP | 296.6X | NO | 17 | 1 | 2 | 2 |
| E0020096 | MISSING | | | | | | |
| E0020097 | OL QTP | 296.6X | YES | 4 | 6 | 10 | 6 |
| E0020098 | MISSING | 296.6X | YES | 6 | 4 | 3 | 4 |
| E0020099 | OL QTP | 296.4X | YES | 29 | 0 | 27 | 4 |
| E0020100 | OL QTP | 296.5X | YES | 34 | 4 | 20 | 2 |
| E0020101 | MISSING | 296.6X | YES | 13 | 8 | 13 | 7 |
| E0020102 | MISSING | 296.6X | YES | 8 | 2 | 1 | 2 |
| E0020103 | OL QTP | 296.6X | NO | | 0 | 11 | 3 |
| E0020104 | MISSING | 296.5X | NO | 14 | 1 | 5 | 0 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic.
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1699

CONFIDENTIAL
AZSER12786499

Page 32 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0021001 | PLA / LI | 296.6X | NO | 28 | 0 | 22 | 2 |
| E0021002 | PLA / LI | 296.6X | NO | 3 | 1 | 2 | 2 |
| E0021003 | OL QTP | 296.6X | NO | 3 | 0 | 3 | 2 |
| E0021004 | OL QTP | 296.6X | NO | 14 | 0 | 12 | 3 |
| E0021005 | OL QTP | 296.5X | NO | 23 | 2 | 14 | 0 |
| E0021006 | PLA / VAL | 296.5X | NO | 28 | 2 | 23 | 0 |
| E0021007 | PLA / LI | 296.5X | NO | 2 | 1 | 3 | 1 |
| E0021008 | MISSING | 296.6X | NO | 16 | 2 | 11 | 1 |
| E0021009 | PLA / LI | 296.5X | NO | 9 | 2 | 11 | 1 |
| E0021010 | MISSING | 296.6X | NO | 12 | 0 | 9 | 1 |
| E0021011 | QTP / LI | 296.5X | NO | 11 | 1 | 12 | 1 |
| E0021012 | OL QTP | 296.6X | NO | 5 | 0 | 5 | 2 |
| E0021013 | QTP / LI | 296.6X | NO | 6 | 1 | 4 | 1 |
| E0021014 | OL QTP | 296.4X | NO | 29 | 0 | 9 | 1 |
| E0021015 | QTP / VAL | 296.6X | NO | 7 | 0 | 5 | 3 |
| E0021016 | MISSING | 296.6X | NO | 16 | 1 | 8 | 1 |
| E0021017 | OL QTP | 296.4X | NO | 3 | 0 | 3 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1700

CONFIDENTIAL
AZSER12786500

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0021018 | QTP / LI | 296.6X | YES | 13 | 2 | 13 | 2 |
| E0021019 | OL QTP | 296.6X | YES | 23 | 2 | 15 | 2 |
| E0021020 | OL QTP | 296.6X | YES | 3 | 2 | 10 | 2 |
| E0021021 | MISSING | 296.6X | YES | 22 | 2 | 22 | 2 |
| E0021022 | OL QTP | 296.4X | YES | 7 | 5 | 3 | 3 |
| E0021023 | OL QTP | 296.6X | NO | 29 | 2 | 29 | 1 |
| E0021024 | OL QTP | 296.5X | NO | 22 | 1 | 2 | 1 |
| E0021025 | OL QTP | 296.6X | NO | 3 | 1 | 2 | 1 |
| E0021026 | MISSING | 296.4X | NO | 21 | 2 | 6 | 1 |
| E0021027 | OL QTP | 296.6X | NO | 31 | 0 | 29 | 1 |
| E0021028 | PLA / LI | 296.4X | NO | 8 | 0 | 11 | 2 |
| E0021029 | PLA / LI | 296.6X | YES | 13 | 2 | 13 | 2 |
| E0021030 | MISSING | 296.6X | NO | 18 | 0 | 18 | 3 |
| E0022001 | OL QTP | 296.4X | YES | 12 | 2 | 11 | 4 |
| E0022002 | OL QTP | 296.6X | YES | 30 | 5 | 19 | 5 |
| E0022003 | PLA / VAL | 296.4X | YES | 12 | 2 | 10 | 4 |
| E0022004 | OL QTP | 296.5X | YES | 10 | 2 | 10 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020404.lst dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786501

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0022005 | PLA / VAL | 296.5X | NO | 30 | 2 | 7 | 0 |
| E0022006 | MISSING | 296.6X | NO | 20 | 2 | 9 | 1 |
| E0022007 | OL QTP | 296.5X | NO | 15 | 1 | 15 | 2 |
| E0022008 | OL QTP | 296.6X | NO | 14 | 2 | 14 | 1 |
| E0022009 | OL QTP | 296.6X | NO | 23 | 0 | 21 | 3 |
| E0022010 | MISSING | 296.5X | NO | 7 | 1 | 7 | 1 |
| E0022011 | OL QTP | 296.5X | YES | 45 | 1 | 57 | 3 |
| E0022012 | MISSING | 296.6X | NO | 27 | 1 | 27 | 2 |
| E0022013 | OL QTP | 296.6X | NO | 8 | 1 | 8 | 2 |
| E0022014 | MISSING | 296.6X | NO | 13 | 0 | 14 | 2 |
| E0022015 | PLA / LI | 296.6X | YES | 7 | 1 | 7 | 3 |
| E0022016 | OL QTP | 296.6X | NO | 13 | 0 | 14 | 2 |
| E0022017 | MISSING | 296.6X | NO | 23 | 1 | 24 | 2 |
| E0022018 | QTP / VAL | 296.6X | YES | 12 | 2 | 13 | 2 |
| E0022019 | PLA / LI | 296.6X | YES | 21 | 2 | 21 | 2 |
| E0022020 | OL QTP | 296.5X | YES | 15 | 2 | 15 | 2 |
| E0022021 | QTP / LI | 296.6X | YES | 16 | 2 | 11 | 6 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1702

CONFIDENTIAL
AZSER12786502

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0022022 | OL QTP | 296.4X | NO | 19 | 1 | 20 | 1 |
| E0022023 | OL QTP | 296.6X | NO | 10 | 1 | 7 | 2 |
| E0022024 | MISSING | 296.6X | NO | 24 | 1 | 25 | 2 |
| E0022025 | PLA / VAL | 296.6X | YES | 23 | 1 | 4 | 3 |
| E0022026 | OL QTP | 296.5X | YES | 5 | 5 | 5 | 2 |
| E0023001 | MISSING | 296.4X | NO | 12 | 1 | 12 | 0 |
| E0024001 | PLA / LI | 296.4X | NO | 34 | 1 | 34 | 2 |
| E0024002 | MISSING | 296.5X | NO | 20 | 1 | 20 | 2 |
| E0024003 | OL QTP | 296.6X | YES | 5 | 1 | 5 | 3 |
| E0024004 | OL QTP | 296.5X | YES | 15 | 1 | 11 | 3 |
| E0024005 | OL QTP | 296.4X | YES | 6 | 1 | 23 | 4 |
| E0024006 | OL QTP | 296.6X | NO | 3 | 0 | 3 | 3 |
| E0024007 | OL QTP | 296.4X | YES | 15 | 1 | 15 | 3 |
| E0024008 | OL QTP | 296.6X | YES | 12 | 1 | 12 | 3 |
| E0024009 | OL QTP | 296.6X | YES | 18 | 2 | 18 | 2 |
| E0024010 | OL QTP | 296.6X | YES | 4 | 2 | 5 | 2 |
| E0024011 | PLA / VAL | 296.5X | NO | 12 | 1 | 12 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786503

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0024012 | PLA / VAL | 296.6X | YES | 7 | 1 | 1 | 3 |
| E0024013 | OL QTP | 296.6X | NO | 33 | 0 | 33 | 3 |
| E0024014 | QTP / LI | 296.6X | NO | 11 | 1 | 2 | 1 |
| E0024015 | OL QTP | 296.6X | YES | 5 | 2 | 5 | 5 |
| E0024016 | QTP / VAL | 296.6X | YES | 33 | 3 | 39 | 12 |
| E0024017 | PLA / VAL | 296.6X | NO | 14 | 0 | 14 | 2 |
| E0024018 | QTP / VAL | 296.6X | NO | 17 | 1 | 20 | 2 |
| E0024019 | QTP / VAL | 296.5X | NO | 26 | 1 | 1 | 1 |
| E0024020 | PLA / LI | 296.5X | NO | 19 | 2 | 16 | 1 |
| E0024021 | MISSING | 296.6X | NO | 16 | 1 | 1 | 2 |
| E0024022 | MISSING | 296.6X | YES | 4 | 2 | 4 | 2 |
| E0024023 | QTP / VAL | 296.6X | YES | 16 | 1 | 16 | 3 |
| E0024024 | MISSING | 296.6X | NO | | 0 | | 2 |
| E0024025 | PLA / VAL | 296.6X | YES | 10 | 1 | 1 | 4 |
| E0024026 | OL QTP | 296.6X | NO | 23 | 1 | 23 | 2 |
| E0024027 | OL QTP | 296.6X | NO | 5 | 1 | 2 | 2 |
| E0024028 | QTP / VAL | 296.6X | NO | 11 | 1 | 11 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786504

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0024029 | OL QTP | 296.6X | YES | 8 | 1 | 8 | 3 |
| E0024030 | PLA / VAL | 296.6X | NO | 6 | 1 | 30 | 2 |
| E0024031 | OL QTP | 296.6X | NO | | 0 | 9 | 3 |
| E0024032 | OL QTP | 296.6X | YES | 26 | 2 | 2 | 4 |
| E0024033 | OL QTP | 296.6X | NO | 9 | 1 | 9 | 1 |
| E0024034 | QTP / VAL | 296.6X | YES | 11 | 2 | 11 | 3 |
| E0024035 | OL QTP | 296.5X | NO | 4 | 1 | 4 | 1 |
| E0024036 | QTP / LI | 296.6X | YES | 8 | 2 | 13 | 2 |
| E0024037 | OL QTP | 296.4X | NO | 18 | 0 | 17 | 1 |
| E0024038 | PLA / VAL | 296.6X | NO | 2 | 1 | 17 | 2 |
| E0024039 | PLA / LI | 296.5X | NO | 13 | 1 | 13 | 2 |
| E0024040 | QTP / LI | 296.6X | NO | 3 | 0 | 3 | 1 |
| E0024041 | OL QTP | 296.6X | YES | 16 | 1 | 2 | 3 |
| E0024042 | MISSING | 296.6X | YES | 8 | 3 | 1 | 1 |
| E0024043 | MISSING | 296.6X | NO | 6 | 1 | 8 | 1 |
| E0024044 | OL QTP | 296.6X | NO | 7 | 0 | 17 | 1 |
| E0024045 | MISSING | 296.4X | NO | 3 | 0 | 3 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786505

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0024046 | PLA / LI | 296.6X | YES | 8 | 4 | 6 | 2 |
| E0024047 | MISSING | 296.6X | YES | 5 | 5 | 5 | 5 |
| E0024048 | OL QTP | 296.6X | NO | 6 | 1 | 8 | 1 |
| E0024049 | OL QTP | 296.6X | NO | 11 | 1 | 11 | 1 |
| E0024050 | OL QTP | 296.6X | NO | 2 | 0 | 41 | 2 |
| E0024051 | OL QTP | 296.5X | NO | 36 | 1 | 14 | 1 |
| E0024052 | OL QTP | 296.6X | NO | 16 | 1 | 16 | 1 |
| E0024053 | OL QTP | 296.6X | NO | 11 | 1 | 11 | 1 |
| E0024054 | OL QTP | 296.6X | NO | 23 | 0 | 22 | 1 |
| E0024055 | OL QTP | 296.6X | NO | 41 | 0 | 11 | 1 |
| E0024056 | QTP / VAL | 296.5X | NO | 23 | 1 | 33 | 1 |
| E0025001 | MISSING | 296.5X | NO | 8 | 1 | 6 | 0 |
| E0025002 | OL QTP | 296.5X | YES | 13 | 2 | 5 | 2 |
| E0025003 | OL QTP | 296.4X | NO | 25 | 1 | 23 | 1 |
| E0025004 | OL QTP | 296.5X | NO | 8 | 1 | 6 | 1 |
| E0025005 | PLA / LI | 296.4X | NO | 23 | 1 | 21 | 1 |
| E0025006 | OL QTP | 296.5X | NO | 12 | 1 | 11 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1706

CONFIDENTIAL
AZSER12786506

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|
| E0025007 | QTP / LI | 296.4X | YES | 28 | 2 | 25 | 2 |
| E0025008 | MISSING | 296.5X | NO | 48 | 1 | 44 | 2 |
| E0025009 | MISSING | 296.5X | YES | 10 | 8 | 7 | 5 |
| E0026001 | MISSING | | | | | | |
| E0026002 | QTP / VAL | 296.6X | NO | 27 | 1 | 26 | 1 |
| E0026003 | OL QTP | 296.6X | YES | 16 | 2 | 14 | 5 |
| E0026004 | MISSING | 296.5X | YES | 32 | 6 | 31 | 2 |
| E0026005 | OL QTP | 296.5X | YES | 17 | 3 | 19 | 3 |
| E0026006 | PLA / VAL | 296.6X | YES | 31 | 1 | 28 | 3 |
| E0026007 | QTP / VAL | 296.5X | YES | 28 | 2 | 34 | 2 |
| E0026008 | OL QTP | 296.4X | YES | 6 | 2 | 5 | 2 |
| E0026009 | OL QTP | 296.4X | YES | 35 | 2 | 21 | 3 |
| E0026010 | OL QTP | 296.5X | YES | 37 | 10 | 29 | 3 |
| E0026011 | OL QTP | 296.6X | NO | 10 | 0 | 20 | 2 |
| E0026012 | OL QTP | 296.4X | YES | 15 | 2 | 11 | 2 |
| E0026013 | MISSING | 296.5X | YES | 24 | 2 | 24 | 2 |
| E0026014 | OL QTP | 296.5X | YES | 5 | 2 | 6 | 5 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1707

CONFIDENTIAL
AZSER12786507