Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0026015 | MISSING | 296.5X | YES | 29 | 4 | 27 | 8 |
| E0026016 | OL QTP | 296.4X | NO | 11 | 1 | 9 | 2 |
| E0026017 | QTP / VAL | 296.5X | YES | 31 | 7 | 18 | 6 |
| E0026018 | OL QTP | 296.5X | NO | 16 | 2 | 16 | 1 |
| E0026019 | PLA / VAL | 296.5X | NO | 39 | 1 | 9 | 1 |
| E0026020 | MISSING | 296.5X | YES | 13 | 3 | 8 | 1 |
| E0026021 | OL QTP | 296.5X | NO | 25 | 2 | 21 | 1 |
| E0026022 | OL QTP | 296.5X | YES | 16 | 3 | 9 | 2 |
| E0026023 | OL QTP | 296.6X | YES | 25 | 3 | 15 | 12 |
| E0026024 | PLA / VAL | 296.6X | YES | 26 | 3 | 16 | 2 |
| E0026025 | OL QTP | 296.5X | YES | 6 | 2 | 6 | 2 |
| E0026026 | OL QTP | 296.5X | NO | 6 | 1 | 5 | 2 |
| E0026027 | OL QTP | 296.5X | NO | 9 | 2 | 9 | 0 |
| E0026028 | OL QTP | 296.6X | YES | 23 | 8 | 4 | 7 |
| E0026029 | OL QTP | 296.5X | YES | 20 | 5 | 20 | 5 |
| E0026030 | OL QTP | 296.5X | YES | 8 | 4 | 8 | 2 |
| E0026031 | MISSING | 296.6X | YES | 14 | 0 | 11 | 8 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786508

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0026032 | QTP / VAL | 296.5X | NO | 45 | 2 | 13 | 0 |
| E0026033 | QTP / VAL | 296.5X | YES | 30 | 1 | 33 | 4 |
| E0026034 | PLA / VAL | 296.6X | NO | 27 | 0 | 22 | 2 |
| E0026035 | OL QTP | 296.6X | NO | 21 | 0 | 21 | 2 |
| E0026036 | OL QTP | 296.5X | NO | 36 | 2 | 9 | 1 |
| E0027001 | OL QTP | 296.4X | NO | 6 | 1 | 6 | 2 |
| E0027002 | MISSING | 296.5X | NO | 23 | 0 | 25 | 1 |
| E0027003 | MISSING | 296.5X | NO | 33 | 1 | 33 | 2 |
| E0027004 | OL QTP | 296.6X | NO | 27 | 1 | 25 | 2 |
| E0027005 | OL QTP | 296.6X | NO | 1 | 1 | 1 | 2 |
| E0027006 | MISSING | 296.6X | NO | 18 | 0 | 17 | 1 |
| E0029001 | OL QTP | 296.5X | NO | 2 | 0 | 9 | 0 |
| E0029002 | OL QTP | 296.5X | NO | 14 | 0 | 15 | 0 |
| E0029003 | OL QTP | 296.6X | YES | 10 | 4 | 5 | 4 |
| E0029004 | OL QTP | 296.6X | NO | 6 | 0 | 11 | 2 |
| E0029005 | MISSING | 296.6X | NO | 9 | 0 | 5 | 0 |
| E0029006 | OL QTP | 296.4X | YES | 17 | 4 | 17 | 6 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786509

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0029007 | PLA / VAL | 296.4X | YES | 35 | 3 | 35 | 2 |
| E0029008 | PLA / VAL | 296.6X | NO | 26 | 1 | 10 | 1 |
| E0029009 | PLA / LI | 296.4X | YES | 15 | 6 | 11 | 5 |
| E0029010 | OL QTP | 296.4X | YES | 24 | 2 | 27 | 5 |
| E0029011 | OL QTP | 296.5X | YES | 16 | 5 | 14 | 4 |
| E0029012 | MISSING | 296.4X | YES | 23 | 2 | 32 | 3 |
| E0029013 | MISSING | 296.4X | | | | | |
| E0029014 | OL QTP | 296.4X | YES | 22 | 1 | 22 | 6 |
| E0029015 | QTP / VAL | 296.6X | NO | 40 | 2 | 38 | 0 |
| E0029016 | OL QTP | 296.5X | YES | 32 | 6 | 31 | 6 |
| E0029017 | MISSING | 296.5X | NO | 15 | 2 | 3 | 1 |
| E0029018 | MISSING | 296.4X | YES | 27 | 2 | 29 | 4 |
| E0029019 | MISSING | 296.5X | YES | 11 | 3 | 8 | 5 |
| E0029020 | PLA / VAL | 296.5X | NO | 10 | 0 | 9 | 1 |
| E0029021 | MISSING | 296.5X | NO | 6 | 1 | 3 | 2 |
| E0029022 | MISSING | 296.5X | YES | 15 | 12 | 15 | 12 |
| E0029023 | OL QTP | 296.4X | YES | 15 | 1 | 15 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1710

CONFIDENTIAL
AZSER12786510

Page 43 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0029024 | PLA / VAL | 296.4X | NO | 50 | 1 | 51 | 1 |
| E0029025 | OL QTP | 296.5X | NO | 1 | 2 | 1 | 1 |
| E0029026 | OL QTP | 296.5X | YES | 14 | 15 | 14 | 6 |
| E0029027 | OL QTP | 296.5X | YES | 33 | 2 | 25 | 2 |
| E0029028 | QTP / VAL | 296.5X | YES | 24 | 3 | 23 | 3 |
| E0029029 | MISSING | | | | | | |
| E0029030 | MISSING | 296.5X | YES | 9 | 5 | 7 | 4 |
| E0029031 | OL QTP | 296.5X | NO | 8 | 1 | 5 | 2 |
| E0029032 | OL QTP | 296.4X | YES | 22 | 4 | 13 | 4 |
| E0029033 | OL QTP | 296.4X | YES | 31 | 3 | 30 | 2 |
| E0029034 | OL QTP | 296.5X | YES | 11 | 3 | 10 | 2 |
| E0029035 | OL QTP | 296.4X | YES | 5 | 7 | 5 | 4 |
| E0029036 | MISSING | 296.5X | YES | 34 | 3 | 32 | 5 |
| E0029037 | OL QTP | 296.6X | YES | 7 | 4 | 7 | 2 |
| E0029038 | MISSING | 296.5X | YES | 12 | 3 | 11 | 5 |
| E0029039 | OL QTP | 296.5X | NO | 16 | 0 | 16 | 2 |
| E0029040 | PLA / VAL | 296.6X | YES | 42 | 2 | 41 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786511

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0029041 | OL QTP | 296.5X | YES | 14 | 2 | 14 | 2 |
| E0029042 | OL QTP | 296.6X | YES | 20 | 7 | 20 | 12 |
| E0029043 | MISSING | 296.4X | YES | 35 | 4 | 33 | 4 |
| E0029044 | OL QTP | 296.5X | NO | 23 | 1 | 23 | 1 |
| E0029045 | MISSING | 296.5X | YES | 16 | 4 | 7 | 2 |
| E0029046 | MISSING | 296.5X | NO | 38 | 1 | 35 | 1 |
| E0029047 | OL QTP | 296.5X | YES | 8 | 12 | 6 | 12 |
| E0029048 | OL QTP | 296.6X | YES | 6 | 2 | 7 | 4 |
| E0029049 | PLA / VAL | 296.4X | YES | 35 | 3 | 33 | 4 |
| E0029050 | OL QTP | 296.6X | YES | 9 | 1 | 11 | 5 |
| E0029051 | QTP / VAL | 296.6X | YES | 18 | 2 | 16 | 4 |
| E0029052 | OL QTP | 296.6X | YES | 11 | 6 | 11 | 5 |
| E0029053 | OL QTP | 296.6X | YES | 20 | 3 | 24 | 3 |
| E0029054 | MISSING | | | | | | |
| E0030001 | MISSING | 296.5X | YES | 19 | 4 | 10 | 6 |
| E0030002 | OL QTP | 296.6X | YES | 10 | 50 | 10 | 36 |
| E0030003 | OL QTP | 296.6X | YES | 7 | 5 | 5 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786512

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0030004 | MISSING | 296.4X | YES | 20 | 6 | 20 | 6 |
| E0030005 | QTP / VAL | 296.6X | YES | 9 | 30 | 9 | 24 |
| E0030006 | MISSING | 296.6X | YES | 8 | 24 | 28 | 12 |
| E0030007 | PLA / VAL | 296.6X | YES | 10 | 20 | 11 | 10 |
| E0030008 | OL QTP | 296.6X | YES | 25 | 10 | 25 | 14 |
| E0030009 | OL QTP | 296.6X | YES | 3 | 3 | 3 | 3 |
| E0030010 | MISSING | | YES | 7 | 20 | 10 | 0 |
| E0030011 | MISSING | 296.5X | YES | 10 | 12 | 10 | 12 |
| E0030012 | MISSING | | | | | | |
| E0030013 | OL QTP | 296.5X | YES | 27 | 6 | 14 | 6 |
| E0030014 | OL QTP | 296.6X | YES | 25 | 12 | 25 | 10 |
| E0030015 | OL QTP | 296.6X | YES | 11 | 10 | 11 | 2 |
| E0030016 | MISSING | | | | | | |
| E0030017 | QTP / VAL | 296.6X | YES | 2 | 20 | 6 | 10 |
| E0030018 | QTP / VAL | 296.6X | YES | 21 | 12 | 21 | 24 |
| E0030019 | MISSING | 296.5X | YES | 16 | 20 | 16 | 4 |
| E0030020 | OL QTP | 296.4X | YES | 27 | 5 | 27 | 24 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1713

CONFIDENTIAL
AZSER12786513

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0031001 | MISSING | 296.5X | YES | 26 | 1 | 24 | 3 |
| E0031002 | OL QTP | 296.5X | YES | 35 | 1 | 25 | 3 |
| E0031003 | QTP / LI | 296.6X | YES | 18 | 3 | 7 | 10 |
| E0031004 | OL QTP | 296.4X | NO | 8 | 0 | 5 | 3 |
| E0031005 | MISSING | 296.4X | YES | 2 | 2 | 31 | 8 |
| E0031006 | PLA / VAL | 296.4X | YES | 54 | 5 | 52 | 2 |
| E0031007 | OL QTP | 296.4X | YES | 11 | 2 | 10 | 5 |
| E0031008 | OL QTP | 296.6X | YES | 28 | 1 | 37 | 4 |
| E0031009 | MISSING | 296.5X | YES | 5 | 1 | 5 | 6 |
| E0031010 | MISSING | 296.5X | NO | 41 | 1 | 5 | 1 |
| E0031011 | PLA / VAL | 296.6X | YES | 6 | 4 | 6 | 2 |
| E0031012 | OL QTP | 296.6X | YES | 28 | 6 | 12 | 2 |
| E0031013 | OL QTP | 296.4X | YES | 26 | 1 | 24 | 4 |
| E0031014 | OL QTP | 296.4X | NO | 14 | 1 | 14 | 2 |
| E0031015 | OL QTP | 296.5X | NO | 29 | 2 | 26 | 1 |
| E0031016 | OL QTP | 296.6X | NO | 16 | 1 | 3 | 1 |
| E0031017 | PLA / LI | 296.6X | YES | 30 | 3 | 7 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1714

CONFIDENTIAL
AZSER12786514

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0031018 | MISSING | 296.5X | YES | 16 | 4 | 15 | 3 |
| E0031019 | OL QTP | 296.6X | YES | 19 | 6 | 19 | 3 |
| E0031020 | OL QTP | 296.4X | NO | 22 | 1 | 19 | 2 |
| E0031021 | MISSING | 296.5X | YES | 5 | 1 | 5 | 6 |
| E0031022 | OL QTP | 296.6X | NO | 19 | 2 | 4 | 1 |
| E0031023 | PLA / LI | 296.4X | YES | 29 | 2 | 27 | 2 |
| E0031024 | MISSING | 296.6X | YES | 28 | 2 | 21 | 3 |
| E0031025 | OL QTP | 296.5X | YES | 16 | 4 | 15 | 3 |
| E0031026 | QTP / LI | 296.4X | YES | 30 | 1 | 27 | 3 |
| E0031027 | MISSING | 296.4X | NO | 22 | 1 | 3 | 1 |
| E0031028 | OL QTP | 296.5X | NO | 13 | 2 | 12 | 1 |
| E0031029 | PLA / VAL | 296.4X | NO | 7 | 1 | 6 | 2 |
| E0031030 | MISSING | 296.6X | YES | 27 | 2 | 15 | 2 |
| E0031031 | PLA / LI | 296.5X | YES | 16 | 2 | 11 | 3 |
| E0031032 | OL QTP | 296.6X | YES | 28 | 2 | 21 | 3 |
| E0031033 | OL QTP | 296.6X | YES | 17 | 0 | 21 | 30 |
| E0031034 | OL QTP | 296.5X | YES | 16 | 11 | 14 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst dsm100.sas 02MAR2007:13:32 kcpx265

1715

CONFIDENTIAL
AZSER12786515

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | | | | |
|---|---|---|---|---|---|---|---|
| E0031035 | QTP / VAL | 296.6X | YES | 12 | 4 | 12 | 5 |
| E0031036 | PLA / LI | 296.4X | NO | 22 | 1 | 22 | 2 |
| E0031037 | OL QTP | 296.4X | NO | 31 | 2 | 33 | 1 |
| E0031038 | MISSING | 296.5X | YES | 12 | 3 | 12 | 2 |
| E0031039 | OL QTP | 296.5X | NO | 24 | 1 | 23 | 1 |
| E0031040 | OL QTP | 296.6X | NO | 6 | 2 | 6 | 1 |
| E0031041 | MISSING | 296.4X | NO | 20 | 1 | 19 | 2 |
| E0031042 | OL QTP | 296.4X | NO | 4 | 1 | 4 | 1 |
| E0031043 | OL QTP | 296.6X | NO | 30 | 1 | 17 | 1 |
| E0031044 | MISSING | 296.5X | YES | 25 | 2 | 26 | 2 |
| E0031045 | MISSING | 296.5X | NO | 9 | 1 | 9 | 1 |
| E0031046 | OL QTP | 296.4X | YES | 8 | 3 | 10 | 2 |
| E0031047 | QTP / VAL | 296.5X | NO | 9 | 1 | 9 | 1 |
| E0031048 | PLA / VAL | 296.5X | YES | 25 | 2 | 26 | 2 |
| E0031049 | OL QTP | 296.6X | NO | 28 | 1 | 6 | 1 |
| E0031050 | OL QTP | 296.6X | NO | 5 | 1 | 4 | 2 |
| E0031051 | MISSING | 296.6X | NO | 11 | 1 | 3 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786516

Page 49 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0031052 | PLA / LI | 296.6X | NO | 14 | 1 | 13 | 2 |
| E0031053 | OL QTP | 296.6X | YES | 6 | 2 | 6 | 2 |
| E0031054 | OL QTP | 296.5X | NO | 8 | 2 | 3 | 1 |
| E0031055 | OL QTP | 296.5X | NO | 34 | 1 | 26 | 1 |
| E0031056 | MISSING | 296.5X | NO | 39 | 2 | 10 | 1 |
| E0031057 | MISSING | 296.6X | YES | 2 | 2 | 2 | 3 |
| E0031058 | QTP / VAL | 296.6X | NO | 23 | 2 | 22 | 2 |
| E0031059 | OL QTP | 296.6X | NO | 31 | 2 | 28 | 1 |
| E0031060 | PLA / VAL | 296.6X | NO | 11 | 1 | 2 | 2 |
| E0031061 | MISSING | 296.6X | | | | | |
| E0031062 | MISSING | 296.4X | NO | 31 | 2 | 27 | 1 |
| E0031063 | OL QTP | 296.4X | NO | 16 | 1 | 7 | 2 |
| E0031064 | MISSING | 296.5X | | | | | |
| E0031065 | OL QTP | 296.5X | NO | 22 | 1 | 22 | 1 |
| E0031066 | QTP / VAL | 296.6X | NO | 12 | 1 | 8 | 2 |
| E0031067 | PLA / LI | 296.6X | NO | 7 | 1 | 7 | 1 |
| E0031068 | MISSING | 296.5X | YES | 10 | 3 | 9 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1717

CONFIDENTIAL
AZSER12786517

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0031069 | OL QTP | 296.4X | NO | 5 | 0 | 6 | 2 |
| E0031070 | OL QTP | 296.6X | NO | 5 | 2 | 5 | 1 |
| E0031071 | OL QTP | 296.4X | YES | 8 | 1 | 8 | 3 |
| E0031072 | OL QTP | 296.6X | NO | 4 | 1 | 4 | 1 |
| E0033001 | OL QTP | 296.6X | YES | 11 | 3 | 3 | 1 |
| E0033002 | QTP / VAL | 296.6X | YES | 20 | 5 | 20 | 20 |
| E0033003 | PLA / VAL | 296.6X | NO | 9 | 0 | 9 | 0 |
| E0033004 | OL QTP | 296.5X | NO | 17 | 2 | 4 | 1 |
| E0033005 | OL QTP | 296.4X | NO | 21 | 1 | 23 | 2 |
| E0033006 | OL QTP | 296.6X | YES | 11 | 2 | 9 | 3 |
| E0033007 | MISSING | 296.5X | YES | 10 | 15 | 5 | 99 |
| E0033008 | OL QTP | 296.6X | YES | 25 | 6 | 29 | 6 |
| E0033009 | OL QTP | 296.6X | YES | 11 | 2 | 12 | 2 |
| E0033010 | OL QTP | 296.5X | YES | 6 | 3 | 6 | 2 |
| E0033011 | OL QTP | 296.6X | YES | 14 | 6 | 16 | 3 |
| E0033012 | PLA / VAL | 296.5X | NO | 22 | 1 | 26 | 2 |
| E0033013 | MISSING | | | | | | |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst dsm100.sas 02MAR2007:13:32 kcpx265

CONFIDENTIAL
AZSER12786518

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0033014 | OL QTP | 296.5X | YES | 23 | 10 | 23 | 5 |
| E0033015 | MISSING | | | | | | |
| E0033016 | PLA / LI | 296.5X | YES | 11 | 2 | 11 | 10 |
| E0033017 | OL QTP | 296.6X | YES | 17 | 99 | 17 | 99 |
| E0033018 | OL QTP | 296.4X | YES | 19 | 4 | 10 | 4 |
| E0033019 | OL QTP | 296.5X | YES | 7 | 10 | 7 | 5 |
| E0033020 | OL QTP | 296.4X | YES | 4 | 12 | 4 | 3 |
| E0033021 | PLA / LI | 296.5X | YES | 19 | 2 | 11 | 3 |
| E0033022 | OL QTP | 296.5X | YES | 12 | 4 | 7 | 4 |
| E0033023 | PLA / VAL | 296.6X | YES | 36 | 45 | 40 | 30 |
| E0033024 | OL QTP | 296.6X | NO | 19 | 2 | 4 | 1 |
| E0033025 | MISSING | 296.6X | YES | 16 | 12 | 18 | 12 |
| E0033026 | OL QTP | 296.6X | YES | 13 | 0 | 11 | 6 |
| E0033027 | OL QTP | 296.5X | YES | 9 | 3 | 9 | 2 |
| E0033028 | QTP / LI | 296.4X | YES | 22 | 8 | 22 | 8 |
| E0033029 | QTP / VAL | 296.5X | YES | 18 | 6 | 11 | 7 |
| E0033030 | OL QTP | 296.5X | NO | 15 | 1 | 15 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1719

CONFIDENTIAL
AZSER12786519

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0033031 | OL QTP | 296.6X | YES | 16 | 6 | 10 | 3 |
| E0033032 | OL QTP | 296.4X | YES | 34 | 48 | 29 | 2 |
| E0033033 | OL QTP | 296.6X | YES | 6 | 10 | 6 | 5 |
| E0033034 | OL QTP | 296.5X | YES | 22 | 6 | 22 | 6 |
| E0033035 | PLA / LI | 296.6X | YES | 30 | 6 | 23 | 3 |
| E0033036 | OL QTP | 296.6X | YES | 25 | 3 | 25 | 1 |
| E0033037 | OL QTP | 296.6X | YES | 21 | 4 | 11 | 4 |
| E0033038 | PLA / VAL | 296.6X | YES | 17 | 60 | 17 | 10 |
| E0033039 | OL QTP | 296.5X | YES | 8 | 2 | 8 | 3 |
| E0033040 | MISSING | 296.4X | YES | 18 | 3 | 18 | 2 |
| E0033041 | OL QTP | 296.6X | YES | 11 | 3 | 11 | 3 |
| E0033042 | OL QTP | 296.6X | NO | 18 | 1 | 18 | 2 |
| E0033043 | OL QTP | 296.4X | YES | 18 | 6 | 14 | 6 |
| E0033044 | OL QTP | 296.6X | YES | 19 | 15 | 19 | 10 |
| E0033045 | OL QTP | 296.6X | NO | 17 | 0 | 20 | 3 |
| E0033046 | OL QTP | 296.6X | NO | 9 | 0 | 9 | 3 |
| E0034001 | OL QTP | 296.4X | YES | 4 | 3 | 5 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1720

CONFIDENTIAL
AZSER12786520

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0034002 | OL QTP | 296.5X | YES | 20 | 2 | 5 | 2 |
| E0034003 | MISSING | | | | | | |
| E0034004 | MISSING | 296.5X | YES | 50 | 7 | 27 | 2 |
| E0034005 | OL QTP | 296.6X | NO | 25 | 2 | 4 | 1 |
| E0034006 | OL QTP | 296.6X | NO | | 2 | 1 | 1 |
| E0034007 | OL QTP | 296.5X | NO | 20 | 2 | 15 | 1 |
| E0034008 | OL QTP | 296.4X | YES | 12 | 4 | 12 | 2 |
| E0034009 | OL QTP | 296.6X | YES | 5 | 4 | 5 | 2 |
| E0035001 | MISSING | | | | | | |
| E0035002 | OL QTP | 296.4X | YES | 12 | 0 | 7 | 7 |
| E0035003 | PLA / VAL | 296.4X | NO | 3 | 0 | 2 | 2 |
| E0035004 | MISSING | 296.4X | NO | 16 | 0 | 17 | 1 |
| E0035005 | MISSING | 296.4X | | | | 27 | |
| E0035006 | MISSING | 296.6X | | | | | |
| E0035007 | QTP / LI | 296.6X | NO | 11 | 0 | 11 | 3 |
| E0035008 | MISSING | 296.6X | | | | | |
| E0035009 | MISSING | 296.4X | YES | 35 | 2 | 34 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1721

CONFIDENTIAL
AZSER12786521

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0035010 | MISSING | 296.6X | YES | 49 | 3 | 51 | 3 |
| E0035011 | PLA / VAL | 296.4X | YES | 35 | 2 | 34 | 2 |
| E0035012 | OL QTP | 296.4X | NO | 13 | 1 | 13 | 1 |
| E0035013 | MISSING | 296.4X | | | | | |
| E0035014 | MISSING | 296.5X | NO | 29 | 1 | 23 | 2 |
| E0035015 | PLA / VAL | 296.6X | NO | 8 | 1 | 6 | 1 |
| E0035016 | MISSING | 296.4X | NO | 8 | 1 | 8 | 2 |
| E0035017 | MISSING | 296.6X | | 20 | | 20 | |
| E0035018 | OL QTP | 296.4X | NO | | 0 | 11 | 1 |
| E0035019 | OL QTP | 296.5X | NO | 39 | 1 | 38 | 0 |
| E0035020 | PLA / VAL | 296.5X | NO | 18 | 0 | 14 | 1 |
| E0035021 | PLA / VAL | 296.4X | YES | 43 | 2 | 38 | 2 |
| E0035022 | OL QTP | 296.4X | YES | 42 | 6 | 39 | 6 |
| E0035023 | QTP / VAL | 296.5X | NO | 6 | 2 | 6 | 1 |
| E0036001 | PLA / VAL | 296.6X | YES | 9 | 6 | 9 | 12 |
| E0036002 | OL QTP | 296.5X | NO | 14 | 1 | 14 | 1 |
| E0036003 | OL QTP | 296.6X | YES | 15 | 20 | 19 | 15 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1722

CONFIDENTIAL
AZSER12786522

Page 55 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0036004 | OL QTP | 296.4X | NO | 8 | 2 | 1 | 1 |
| E0036005 | OL QTP | 296.6X | YES | 14 | 0 | 14 | 30 |
| E0036006 | MISSING | 296.4X | YES | 35 | 9 | 35 | 12 |
| E0036007 | MISSING | 296.5X | YES | 54 | 5 | 30 | 10 |
| E0036008 | OL QTP | 296.5X | YES | 36 | 8 | 33 | 4 |
| E0036009 | OL QTP | 296.4X | YES | 48 | 10 | 42 | 30 |
| E0036010 | QTP / LI | 296.6X | YES | 11 | 6 | 11 | 10 |
| E0036011 | MISSING | | | | | | |
| E0036012 | MISSING | 296.5X | YES | 9 | 7 | 13 | 3 |
| E0036013 | OL QTP | 296.4X | YES | 26 | 6 | 26 | 6 |
| E0036014 | MISSING | 296.6X | YES | 9 | 2 | 9 | 3 |
| E0036015 | OL QTP | 296.6X | YES | 22 | 5 | 22 | 10 |
| E0036016 | OL QTP | 296.4X | YES | 12 | 2 | 23 | 2 |
| E0036017 | MISSING | 296.5X | | | | | |
| E0036018 | MISSING | | | | | | |
| E0036019 | QTP / LI | 296.4X | NO | 16 | 1 | 11 | 1 |
| E0036020 | OL QTP | 296.6X | NO | 37 | 1 | 36 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1723

CONFIDENTIAL
AZSER12786523

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0036021 | OL QTP | 296.4X | YES | 35 | 2 | 32 | 7 |
| E0036022 | MISSING | 296.5X | YES | 41 | 5 | 10 | 2 |
| E0036023 | MISSING | 296.5X | YES | 32 | 8 | 31 | 2 |
| E0036024 | PLA / VAL | 296.6X | YES | 36 | 2 | 24 | 2 |
| E0036025 | OL QTP | 296.6X | YES | 7 | 3 | 6 | 10 |
| E0036026 | OL QTP | 296.6X | YES | 22 | 3 | 22 | 3 |
| E0036027 | MISSING | | | | | | |
| E0037001 | OL QTP | 296.4X | NO | 8 | 0 | 5 | 0 |
| E0037002 | OL QTP | 296.5X | NO | 16 | 0 | 3 | 0 |
| E0037003 | OL QTP | 296.5X | NO | 6 | 0 | 6 | 1 |
| E0037004 | MISSING | 296.4X | NO | 29 | 1 | 17 | 0 |
| E0037005 | PLA / LI | 296.5X | NO | 30 | 0 | 29 | 0 |
| E0037006 | OL QTP | 296.4X | NO | 17 | 0 | 6 | 0 |
| E0037007 | OL QTP | 296.4X | NO | 7 | 1 | 9 | 0 |
| E0037008 | OL QTP | 296.6X | NO | 23 | 1 | 22 | 1 |
| E0037009 | OL QTP | 296.5X | NO | 19 | 1 | 21 | 1 |
| E0037010 | OL QTP | 296.5X | NO | 17 | 1 | 11 | 0 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst dsm100.sas 02MAR2007:13:32 kcpx265

1724

CONFIDENTIAL
AZSER12786524

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0037011 | OL QTP | 296.5X | NO | 24 | 1 | 22 | 1 |
| E0037012 | MISSING | 296.5X | NO | 30 | 2 | 16 | 1 |
| E0037013 | OL QTP | 296.5X | NO | 41 | 0 | 43 | 1 |
| E0037014 | QTP / LI | 296.5X | NO | 8 | 1 | 11 | 1 |
| E0037015 | MISSING | 296.5X | NO | 25 | 1 | 20 | 1 |
| E0037016 | OL QTP | 296.4X | NO | 2 | 1 | 4 | 1 |
| E0037017 | PLA / LI | 296.4X | NO | 14 | 1 | 14 | 0 |
| E0037018 | OL QTP | 296.5X | NO | 7 | 1 | 6 | 1 |
| E0037019 | QTP / LI | 296.4X | NO | 8 | 0 | 7 | 1 |
| E0037020 | QTP / LI | 296.4X | NO | 14 | 1 | 14 | 1 |
| E0037021 | OL QTP | 296.4X | NO | 24 | 1 | 33 | 1 |
| E0037022 | MISSING | 296.5X | NO | 6 | 0 | 6 | 1 |
| E0037023 | OL QTP | 296.6X | NO | 15 | 1 | 9 | 0 |
| E0037024 | MISSING | 296.6X | NO | 5 | 0 | 1 | 1 |
| E0037025 | MISSING | 296.6X | NO | 5 | 0 | 5 | 1 |
| E0037026 | OL QTP | 296.5X | NO | 14 | 0 | 3 | 2 |
| E0037027 | OL QTP | 296.5X | NO | 27 | 1 | 5 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786525

Page 58 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0037028 | OL QTP | 296.5X | NO | 18 | 1 | 6 | 0 |
| E0037029 | OL QTP | 296.5X | NO | 11 | 0 | 10 | 0 |
| E0037030 | OL QTP | 296.4X | NO | 18 | 0 | 9 | 1 |
| E0037031 | OL QTP | 296.4X | NO | 24 | 1 | 16 | 1 |
| E0037032 | MISSING | 296.5X | NO | 14 | 1 | 14 | 1 |
| E0037033 | OL QTP | 296.5X | NO | 22 | 1 | 22 | 1 |
| E0037034 | MISSING | 296.5X | NO | 15 | 1 | 14 | 1 |
| E0037035 | OL QTP | 296.5X | NO | 22 | 2 | 20 | 1 |
| E0037036 | MISSING | 296.4X | NO | 7 | 1 | 5 | 0 |
| E0037037 | QTP / LI | 296.5X | NO | 36 | 0 | 25 | 0 |
| E0037038 | OL QTP | 296.5X | NO | 8 | 1 | 8 | 1 |
| E0037039 | PLA / LI | 296.5X | NO | 6 | 0 | 6 | 0 |
| E0037040 | OL QTP | 296.5X | NO | 14 | 1 | 14 | 1 |
| E0037041 | QTP / LI | 296.4X | NO | 31 | 1 | 31 | 1 |
| E0037042 | OL QTP | 296.5X | NO | 18 | 0 | 18 | 0 |
| E0037043 | OL QTP | 296.4X | NO | 33 | 1 | 33 | 0 |
| E0037044 | MISSING | 296.5X | NO | 25 | 2 | 13 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1726

CONFIDENTIAL
AZSER12786526

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0037045 | QTP / LI | 296.5X | NO | 2 | 0 | 5 | 0 |
| E0037046 | PLA / LI | 296.4X | NO | 12 | 1 | 35 | 2 |
| E0037047 | QTP / LI | 296.5X | NO | 8 | 0 | 8 | 0 |
| E0037048 | QTP / LI | 296.5X | YES | 4 | 4 | 3 | 5 |
| E0037049 | PLA / LI | 296.6X | YES | 3 | 2 | 3 | 2 |
| E0037050 | OL QTP | 296.5X | YES | 23 | 4 | 23 | 4 |
| E0037051 | OL QTP | 296.5X | NO | 7 | 1 | 12 | 0 |
| E0037052 | OL QTP | 296.5X | YES | 50 | 1 | 50 | 3 |
| E0037053 | OL QTP | 296.5X | NO | 11 | 0 | 9 | 1 |
| E0037054 | PLA / LI | 296.4X | NO | 4 | 1 | 7 | 0 |
| E0037055 | OL QTP | 296.5X | YES | 29 | 2 | 28 | 2 |
| E0037056 | OL QTP | 296.5X | YES | 35 | 2 | 38 | 2 |
| E0037057 | OL QTP | 296.5X | NO | 8 | 0 | 5 | 1 |
| E0037058 | PLA / LI | 296.5X | NO | 8 | 1 | 2 | 1 |
| E0037059 | OL QTP | 296.5X | YES | 8 | 2 | 8 | 2 |
| E0037060 | OL QTP | 296.4X | NO | 40 | 0 | 27 | 0 |
| E0037061 | OL QTP | 296.4X | NO | 2 | 0 | 3 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1727

CONFIDENTIAL
AZSER12786527

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0037062 | OL QTP | 296.4X | NO | 4 | 1 | 4 | 1 |
| E0037063 | OL QTP | 296.5X | NO | 26 | 1 | 26 | 1 |
| E0037064 | MISSING | 296.6X | NO | 2 | 1 | 6 | 0 |
| E0037065 | OL QTP | 296.4X | NO | 6 | 0 | 6 | 0 |
| E0037066 | OL QTP | 296.4X | NO | 12 | 0 | 12 | 1 |
| E0037067 | OL QTP | 296.5X | NO | 4 | 1 | 4 | 1 |
| E0037068 | MISSING | 296.5X | NO | 13 | 1 | 13 | 1 |
| E0037069 | OL QTP | 296.5X | NO | 17 | 1 | 15 | 1 |
| E0037070 | OL QTP | 296.5X | NO | 13 | 1 | 8 | 1 |
| E0037071 | OL QTP | 296.4X | NO | 17 | 1 | 29 | 1 |
| E0037072 | OL QTP | 296.4X | NO | 7 | 1 | 7 | 1 |
| E0037073 | OL QTP | 296.5X | NO | 6 | 1 | 5 | 1 |
| E0037074 | OL QTP | 296.4X | NO | 5 | 1 | 7 | 0 |
| E0037075 | OL QTP | 296.4X | NO | 9 | 0 | 8 | 0 |
| E0037076 | PLA / LI | 296.4X | NO | 15 | 1 | 18 | 0 |
| E0037077 | OL QTP | 296.5X | NO | 4 | 0 | 6 | 1 |
| E0037078 | PLA / LI | 296.4X | NO | 16 | 0 | 8 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1728

CONFIDENTIAL
AZSER12786528

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0037079 | PLA / LI | 296.4X | NO | 20 | 0 | 2 | 1 |
| E0037080 | MISSING | 296.5X | NO | 25 | 1 | 26 | 1 |
| E0037081 | OL QTP | 296.5X | NO | 25 | 0 | 18 | 0 |
| E0037082 | OL QTP | 296.4X | NO | 11 | 0 | 17 | 1 |
| E0037083 | PLA / VAL | 296.5X | NO | 9 | 0 | 11 | 1 |
| E0037084 | OL QTP | 296.4X | NO | 6 | 1 | 6 | 1 |
| E0037085 | OL QTP | 296.5X | YES | 41 | 2 | 40 | 2 |
| E0037086 | OL QTP | 296.5X | NO | 13 | 1 | 7 | 0 |
| E0037087 | QTP / VAL | 296.5X | NO | 13 | 0 | 17 | 1 |
| E0037088 | OL QTP | 296.5X | NO | 11 | 0 | 4 | 1 |
| E0037089 | OL QTP | 296.6X | NO | 3 | 0 | 4 | 1 |
| E0037090 | OL QTP | 296.5X | NO | 12 | 0 | 9 | 1 |
| E0037091 | OL QTP | 296.5X | NO | 16 | 1 | 14 | 0 |
| E0037092 | MISSING | 296.5X | NO | 2 | 1 | 1 | 1 |
| E0037093 | OL QTP | 296.5X | NO | 26 | 1 | 30 | 0 |
| E0037094 | OL QTP | 296.4X | NO | 1 | 1 | 2 | 0 |
| E0037095 | MISSING | 296.4X | NO | 13 | 1 | 13 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786529

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0037096 | QTP / LI | 296.4X | NO | 10 | 1 | 11 | 1 |
| E0037097 | OL QTP | 296.5X | NO | 1 | 0 | 1 | 1 |
| E0037098 | MISSING | 296.5X | NO | 35 | 0 | 38 | 1 |
| E0037099 | OL QTP | 296.4X | NO | 1 | 1 | 2 | 0 |
| E0037100 | PLA / LI | 296.6X | NO | 38 | 1 | 29 | 0 |
| E0037101 | OL QTP | 296.6X | NO | 2 | 0 | 2 | 0 |
| E0037102 | MISSING | 296.6X | NO | 20 | 1 | 20 | 1 |
| E0037103 | OL QTP | 296.4X | NO | 2 | 1 | 3 | 1 |
| E0037104 | MISSING | 296.6X | NO | 8 | 0 | 4 | 0 |
| E0037105 | PLA / LI | 296.5X | NO | 20 | 0 | 20 | 1 |
| E0037106 | MISSING | 296.4X | NO | 48 | 1 | 46 | 1 |
| E0037107 | OL QTP | 296.4X | NO | 34 | 1 | 29 | 1 |
| E0037108 | OL QTP | 296.6X | NO | 16 | 1 | 10 | 0 |
| E0037109 | OL QTP | 296.5X | NO | 21 | 0 | 16 | 1 |
| E0037110 | OL QTP | 296.5X | NO | 8 | 1 | 8 | 1 |
| E0037111 | PLA / LI | 296.5X | NO | 16 | 0 | 17 | 1 |
| E0037112 | MISSING | 296.4X | NO | 20 | 0 | 25 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1730

CONFIDENTIAL
AZSER12786530

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0037113 | OL QTP | 296.5X | NO | 33 | 1 | 31 | 1 |
| E0037114 | QTP / VAL | 296.6X | NO | 30 | 0 | 31 | 1 |
| E0037115 | MISSING | 296.6X | NO | 33 | 0 | 35 | 1 |
| E0037116 | OL QTP | 296.4X | NO | 8 | 1 | 8 | 1 |
| E0037117 | OL QTP | 296.5X | NO | 39 | 1 | 24 | 0 |
| E0037118 | OL QTP | 296.4X | NO | 26 | 0 | 27 | 0 |
| E0037119 | OL QTP | 296.4X | YES | 3 | 1 | 3 | 3 |
| E0037120 | OL QTP | 296.5X | NO | 23 | 0 | 13 | 0 |
| E0037121 | QTP / LI | 296.4X | NO | 6 | 0 | 37 | 1 |
| E0037122 | MISSING | 296.4X | NO | 18 | 1 | 4 | 1 |
| E0037123 | MISSING | 296.5X | NO | 20 | 1 | 18 | 1 |
| E0037124 | MISSING | 296.5X | NO | 12 | 1 | 5 | 1 |
| E0037125 | OL QTP | 296.6X | NO | 14 | 1 | 8 | 1 |
| E0037126 | MISSING | 296.5X | NO | 16 | 1 | 17 | 2 |
| E0037127 | OL QTP | 296.5X | NO | 26 | 0 | 20 | 2 |
| E0037128 | OL QTP | 296.6X | NO | 21 | 0 | 21 | 2 |
| E0037129 | OL QTP | 296.6X | YES | 19 | 5 | 19 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1731

CONFIDENTIAL
AZSER12786531

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0037130 | OL QTP | 296.6X | YES | 5 | 3 | 11 | 3 |
| E0037131 | MISSING | 296.4X | NO | 29 | 1 | 31 | 0 |
| E0037132 | OL QTP | 296.5X | NO | 2 | 1 | 3 | 0 |
| E0037133 | OL QTP | 296.5X | NO | 31 | 1 | 41 | 0 |
| E0037134 | OL QTP | 296.4X | NO | 21 | 0 | 21 | 1 |
| E0037135 | MISSING | 296.6X | NO | | 0 | 1 | 2 |
| E0037136 | OL QTP | 296.4X | NO | 19 | 1 | 16 | 0 |
| E0037137 | OL QTP | 296.5X | NO | 4 | 0 | 31 | 0 |
| E0037138 | OL QTP | 296.6X | NO | 13 | 1 | 10 | 0 |
| E0037139 | MISSING | 296.5X | NO | 1 | | 14 | 1 |
| E0037140 | OL QTP | 296.4X | NO | | 0 | 2 | 1 |
| E0037141 | OL QTP | 296.4X | NO | 11 | 0 | 6 | 1 |
| E0037142 | OL QTP | 296.5X | NO | 22 | 0 | 26 | 1 |
| E0037143 | OL QTP | 296.6X | NO | 33 | 0 | 27 | 1 |
| E0037144 | MISSING | 296.4X | NO | 12 | 1 | 13 | 1 |
| E0040001 | OL QTP | 296.4X | YES | 6 | 52 | 4 | 12 |
| E0040002 | OL QTP | 296.5X | YES | 32 | 11 | 25 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1732

CONFIDENTIAL
AZSER12786532

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0040003 | OL QTP | 296.6X | NO | 29 | 0 | 23 | 1 |
| E0040004 | OL QTP | 296.6X | YES | 24 | 10 | 7 | 10 |
| E0040005 | MISSING | 296.5X | YES | 2 | 2 | 2 | 2 |
| E0040006 | OL QTP | 296.5X | NO | 26 | 2 | 4 | 1 |
| E0040007 | MISSING | | | | | | |
| E0040008 | MISSING | | | | | | |
| E0040009 | MISSING | | | | | | |
| E0040010 | OL QTP | 296.5X | YES | 36 | 4 | 30 | 4 |
| E0040011 | OL QTP | 296.5X | NO | 24 | 1 | 24 | 1 |
| E0040012 | MISSING | | | | | | |
| E0041001 | QTP / LI | 296.6X | YES | 7 | 5 | 7 | 5 |
| E0041002 | PLA / VAL | 296.5X | YES | 30 | 3 | 30 | 4 |
| E0041003 | QTP / LI | 296.5X | YES | 12 | 3 | 12 | 2 |
| E0041004 | OL QTP | 296.5X | NO | 26 | 2 | 26 | 0 |
| E0041005 | OL QTP | 296.5X | YES | 36 | 5 | 36 | 4 |
| E0041006 | OL QTP | 296.5X | NO | 21 | 2 | 19 | 0 |
| E0041007 | MISSING | 296.4X | NO | 5 | 2 | 5 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1733

CONFIDENTIAL
AZSER12786533

Page 66 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0041008 | OL QTP | 296.5X | NO | 11 | 2 | 13 | 1 |
| E0041009 | OL QTP | 296.5X | YES | 6 | 2 | 6 | 2 |
| E0041010 | OL QTP | 296.6X | YES | 8 | 3 | 8 | 3 |
| E0041011 | OL QTP | 296.4X | NO | 43 | 1 | 21 | 0 |
| E0041012 | OL QTP | 296.4X | NO | 17 | 1 | 17 | 1 |
| E0041013 | PLA / LI | 296.6X | NO | 6 | 1 | 4 | 1 |
| E0041014 | QTP / VAL | 296.5X | NO | 31 | 2 | 31 | 0 |
| E0041015 | OL QTP | 296.5X | YES | 3 | 2 | 3 | 2 |
| E0041016 | QTP / VAL | 296.5X | NO | 6 | 1 | 6 | 0 |
| E0041017 | PLA / LI | 296.4X | NO | 27 | 0 | 25 | 1 |
| E0041018 | OL QTP | 296.5X | NO | 32 | 1 | 15 | 0 |
| E0041019 | OL QTP | 296.5X | NO | 33 | 1 | 27 | 0 |
| E0041020 | OL QTP | 296.5X | NO | 42 | 1 | 40 | 0 |
| E0041021 | MISSING | 296.5X | NO | 38 | 1 | 38 | 0 |
| E0041022 | MISSING | 296.5X | NO | 6 | 1 | 5 | 1 |
| E0041023 | OL QTP | 296.5X | NO | 10 | 2 | 9 | 1 |
| E0041024 | QTP / VAL | 296.5X | NO | 21 | 1 | 16 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1734

CONFIDENTIAL
AZSER12786534

Page 67 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0041025 | OL QTP | 296.5X | NO | 7 | 1 | 7 | 1 |
| E0041026 | MISSING | 296.5X | YES | 64 | 1 | 43 | 5 |
| E0041027 | OL QTP | 296.5X | YES | 28 | 1 | 26 | 6 |
| E0041028 | MISSING | 296.5X | NO | 34 | 2 | 35 | 0 |
| E0041029 | MISSING | 296.5X | YES | 35 | 8 | 28 | 5 |
| E0041030 | OL QTP | 296.5X | YES | 18 | 10 | 3 | 3 |
| E0041031 | QTP / VAL | 296.6X | NO | 16 | 1 | 14 | 1 |
| E0041032 | QTP / LI | 296.6X | NO | 38 | 1 | 31 | 0 |
| E0041033 | PLA / VAL | 296.5X | NO | 30 | 2 | 29 | 0 |
| E0041034 | OL QTP | 296.6X | NO | 39 | 1 | 29 | 1 |
| E0042001 | OL QTP | 296.4X | NO | 39 | 0 | 42 | 1 |
| E0042002 | QTP / LI | 296.4X | NO | | 0 | 3 | 0 |
| E0042003 | MISSING | 296.4X | NO | 2 | 1 | 15 | 1 |
| E0042004 | OL QTP | 296.6X | NO | 7 | 0 | 7 | 1 |
| E0042005 | OL QTP | 296.6X | NO | | 0 | | 2 |
| E0042006 | MISSING | 296.6X | NO | 23 | 0 | 23 | 1 |
| E0042007 | OL QTP | 296.4X | NO | 6 | 0 | 6 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1735

CONFIDENTIAL
AZSER12786535

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0042008 | PLA / LI | 296.4X | NO | 4 | 1 | 4 | 1 |
| E0042009 | QTP / VAL | 296.6X | YES | 11 | 3 | 10 | 4 |
| E0042010 | OL QTP | 296.6X | YES | 47 | 7 | 47 | 2 |
| E0042011 | OL QTP | 296.6X | NO | 3 | 1 | 3 | 1 |
| E0042012 | QTP / VAL | 296.6X | NO | 31 | 1 | 37 | 1 |
| E0042013 | OL QTP | 296.4X | NO | 26 | 1 | 23 | 1 |
| E0042014 | OL QTP | 296.4X | NO | 20 | 1 | 5 | 1 |
| E0042015 | PLA / VAL | 296.4X | NO | 18 | 1 | 18 | 2 |
| E0042016 | OL QTP | 296.4X | NO | 11 | 1 | 11 | 1 |
| E0044001 | OL QTP | 296.5X | YES | 15 | 4 | 2 | 1 |
| E0044002 | OL QTP | 296.4X | NO | 26 | 2 | 26 | 1 |
| E0044003 | QTP / VAL | 296.6X | NO | 19 | 1 | 19 | 2 |
| E0044004 | OL QTP | 296.6X | NO | 4 | 0 | 3 | 1 |
| E0044005 | OL QTP | 296.6X | NO | 3 | 1 | 2 | 2 |
| E0044006 | QTP / LI | 296.6X | NO | 7 | 1 | 10 | 1 |
| E0044007 | QTP / VAL | 296.6X | NO | 33 | 1 | 41 | 1 |
| E0044008 | MISSING | 296.5X | NO | 19 | 1 | 19 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786536

Page 69 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0044009 | OL QTP | 296.4X | NO | 17 | 1 | 3 | 1 |
| E0044010 | MISSING | 296.6X | NO | 20 | 1 | 6 | 1 |
| E0044011 | QTP / VAL | 296.6X | NO | 3 | 1 | 17 | 1 |
| E0044012 | OL QTP | 296.6X | NO | 10 | 2 | 8 | 1 |
| E0044013 | OL QTP | 296.5X | NO | 21 | 1 | 21 | 1 |
| E0044014 | OL QTP | 296.5X | YES | 23 | 2 | 11 | 2 |
| E0044015 | QTP / LI | 296.5X | YES | 17 | 4 | 17 | 4 |
| E0044016 | PLA / LI | 296.4X | NO | 6 | 1 | 4 | 1 |
| E0044017 | OL QTP | 296.5X | NO | 8 | 2 | 4 | 1 |
| E0044018 | OL QTP | 296.5X | YES | 11 | 3 | 4 | 1 |
| E0044019 | PLA / VAL | 296.6X | YES | 11 | 3 | 9 | 3 |
| E0044020 | MISSING | 296.5X | YES | 10 | 3 | 8 | 1 |
| E0044021 | OL QTP | 296.5X | YES | 26 | 3 | 10 | 3 |
| E0044022 | PLA / VAL | 296.5X | YES | 28 | 3 | 25 | 2 |
| E0044023 | MISSING | 296.5X | YES | 42 | 3 | 42 | 1 |
| E0044024 | PLA / VAL | 296.5X | YES | 15 | 2 | 15 | 2 |
| E0044025 | MISSING | 296.5X | YES | 30 | 3 | 28 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1737

CONFIDENTIAL
AZSER12786537

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0044026 | OL QTP | 296.6X | YES | 7 | 3 | 9 | 3 |
| E0044027 | MISSING | 296.6X | NO | 7 | 2 | 3 | 1 |
| E0044028 | QTP / VAL | 296.4X | YES | 41 | 2 | 7 | 2 |
| E0044029 | PLA / VAL | 296.5X | YES | 34 | 4 | 42 | 1 |
| E0044030 | QTP / VAL | 296.6X | NO | 14 | 2 | 14 | 1 |
| E0044031 | OL QTP | 296.4X | NO | 20 | 1 | 19 | 1 |
| E0044032 | OL QTP | 296.6X | YES | 21 | 2 | 21 | 2 |
| E0044033 | QTP / VAL | 296.5X | YES | 19 | 2 | 8 | 2 |
| E0044034 | OL QTP | 296.6X | YES | 24 | 4 | 22 | 3 |
| E0044035 | PLA / LI | 296.5X | YES | 9 | 2 | 6 | 3 |
| E0044036 | PLA / VAL | 296.5X | YES | 37 | 2 | 32 | 3 |
| E0044037 | MISSING | 296.5X | NO | 42 | 2 | 3 | 1 |
| E0044038 | OL QTP | 296.6X | YES | 12 | 8 | 5 | 8 |
| E0044039 | PLA / LI | 296.6X | YES | 24 | 3 | 17 | 3 |
| E0044040 | OL QTP | 296.5X | NO | 13 | 1 | 17 | 0 |
| E0044041 | QTP / VAL | 296.5X | NO | 7 | 1 | 7 | 1 |
| E0044042 | OL QTP | 296.6X | YES | 5 | 3 | 6 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1738

CONFIDENTIAL
AZSER12786538

Page 71 of 152

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0044043 | QTP / LI | 296.5X | NO | 23 | 2 | 23 | 1 |
| E0044044 | OL QTP | 296.4X | YES | 9 | 1 | 9 | 3 |
| E0044045 | QTP / LI | 296.6X | YES | 38 | 4 | 34 | 3 |
| E0044046 | PLA / LI | 296.5X | YES | 12 | 3 | 12 | 2 |
| E0044047 | MISSING | 296.6X | YES | 48 | 2 | 50 | 2 |
| E0044048 | QTP / VAL | 296.6X | YES | 26 | 3 | 14 | 4 |
| E0044049 | MISSING | 296.5X | YES | 18 | 3 | 18 | 5 |
| E0044050 | QTP / VAL | 296.4X | YES | 11 | 3 | 16 | 4 |
| E0044051 | OL QTP | 296.6X | NO | 20 | 1 | 20 | 2 |
| E0044052 | PLA / VAL | 296.6X | YES | 12 | 3 | 12 | 4 |
| E0044053 | OL QTP | 296.6X | YES | 4 | 4 | 4 | 4 |
| E0044054 | QTP / VAL | 296.5X | NO | 42 | 2 | 3 | 1 |
| E0044055 | MISSING | 296.6X | YES | 40 | 3 | 38 | 3 |
| E0044056 | PLA / VAL | 296.5X | NO | 11 | 2 | 11 | 1 |
| E0044057 | OL QTP | 296.6X | YES | 41 | 4 | 42 | 4 |
| E0044058 | MISSING | 296.5X | YES | 14 | 4 | 15 | 5 |
| E0044059 | OL QTP | 296.6X | YES | 5 | 3 | 5 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst   dsm100.sas   02MAR2007:13:32   kcpx265

1739

CONFIDENTIAL
AZSER12786539

Page 72 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0044060 | OL QTP | 296.6X | YES | 16 | 2 | 17 | 2 |
| E0044061 | OL QTP | 296.6X | YES | 9 | 3 | 8 | 5 |
| E0044062 | MISSING | 296.6X | YES | 9 | 1 | 11 | 4 |
| E0044063 | MISSING | 296.5X | YES | 21 | 4 | 19 | 4 |
| E0044064 | OL QTP | 296.6X | YES | 16 | 4 | 19 | 4 |
| E0044065 | OL QTP | 296.6X | YES | 3 | 3 | 3 | 3 |
| E0044066 | PLA / VAL | 296.6X | YES | 31 | 3 | 17 | 3 |
| E0044067 | QTP / VAL | 296.6X | YES | 36 | 2 | 37 | 3 |
| E0044068 | PLA / LI | 296.5X | YES | 19 | 3 | 19 | 3 |
| E0044069 | OL QTP | 296.6X | YES | 19 | 4 | 17 | 4 |
| E0045001 | OL QTP | 296.5X | YES | 7 | 24 | 8 | 24 |
| E0045002 | OL QTP | 296.6X | YES | 11 | 12 | 11 | 3 |
| E0045003 | OL QTP | 296.5X | YES | 8 | 12 | 8 | 3 |
| E0045004 | MISSING | 296.5X | YES | 20 | 12 | 20 | 24 |
| E0045005 | MISSING | 296.4X | YES | 35 | 1 | 35 | 6 |
| E0045006 | MISSING | 296.5X | YES | 36 | 3 | 38 | 1 |
| E0045007 | OL QTP | 296.4X | YES | 6 | 2 | 6 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder,Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1740

CONFIDENTIAL
AZSER12786540

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0045008 | PLA / VAL | 296.4X | YES | 35 | 1 | 35 | 6 |
| E0045009 | OL QTP | 296.5X | YES | 13 | 6 | 13 | 15 |
| E0045010 | PLA / VAL | 296.5X | YES | 7 | 12 | 3 | 4 |
| E0045011 | OL QTP | 296.5X | YES | 13 | 2 | 13 | 2 |
| E0045012 | MISSING | 296.5X | YES | 6 | 5 | 5 | 2 |
| E0045013 | OL QTP | 296.6X | YES | 6 | 4 | 24 | 24 |
| E0045014 | OL QTP | 296.4X | NO | 21 | 1 | 22 | 2 |
| E0045015 | MISSING | 296.5X | YES | 7 | 4 | 3 | 3 |
| E0045016 | OL QTP | 296.5X | YES | 26 | 24 | 21 | 24 |
| E0045017 | OL QTP | 296.6X | YES | 48 | 7 | 26 | 3 |
| E0045018 | OL QTP | 296.4X | YES | 13 | 1 | 15 | 3 |
| E0045019 | MISSING | 296.5X | NO | 20 | 1 | 39 | 0 |
| E0045020 | QTP / LI | 296.4X | YES | 43 | 2 | 44 | 12 |
| E0045021 | MISSING | 296.5X | YES | 35 | 12 | 21 | 24 |
| E0045022 | OL QTP | 296.5X | YES | 6 | 5 | 8 | 10 |
| E0045023 | OL QTP | 296.6X | YES | 39 | 24 | 39 | 20 |
| E0045024 | MISSING | 296.5X | | | | | |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1741

CONFIDENTIAL
AZSER12786541

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0045025 | OL QTP | 296.5X | YES | 7 | 12 | 7 | 24 |
| E0045026 | OL QTP | 296.5X | YES | 10 | 20 | 5 | 10 |
| E0045027 | OL QTP | 296.5X | YES | 10 | 3 | 11 | 3 |
| E0045028 | PLA / LI | 296.6X | YES | 18 | 12 | 19 | 6 |
| E0045029 | MISSING | 296.4X | NO | 26 | 1 | 8 | 2 |
| E0045030 | PLA / VAL | 296.5X | NO | 18 | 2 | 18 | 1 |
| E0045031 | OL QTP | 296.5X | YES | 10 | 3 | 10 | 3 |
| E0045032 | OL QTP | 296.6X | YES | 17 | 1 | 16 | 6 |
| E0045033 | OL QTP | 296.6X | YES | 25 | 4 | 27 | 2 |
| E0046001 | PLA / LI | 296.4X | NO | 23 | 0 | 21 | 2 |
| E0046002 | OL QTP | 296.4X | NO | 4 | 0 | 2 | 2 |
| E0046003 | OL QTP | 296.4X | NO | 5 | 0 | 4 | 1 |
| E0046004 | QTP / LI | 296.5X | NO | 32 | 1 | 19 | 1 |
| E0046005 | OL QTP | 296.6X | NO | 5 | 1 | 2 | 1 |
| E0046006 | QTP / VAL | 296.4X | NO | 10 | 0 | 8 | 2 |
| E0047001 | PLA / LI | 296.5X | NO | 5 | 1 | 3 | 0 |
| E0047002 | MISSING | | YES | 5 | 1 | 4 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786542

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0047003 | OL QTP | 296.5X | YES | 16 | 8 | 16 | 7 |
| E0047004 | MISSING | | NO | 8 | 1 | 4 | 2 |
| E0047005 | OL QTP | 296.5X | YES | 31 | 2 | 17 | 2 |
| E0047006 | OL QTP | 296.5X | YES | 41 | 4 | 17 | 2 |
| E0047007 | MISSING | | | | | | |
| E0047009 | QTP / VAL | 296.4X | NO | 12 | 1 | 2 | 1 |
| E0047010 | OL QTP | 296.5X | NO | 36 | 1 | 14 | 1 |
| E0047011 | QTP / LI | 296.6X | NO | 26 | 1 | 23 | 2 |
| E0047012 | MISSING | | | | | | |
| E0047013 | OL QTP | 296.5X | NO | 23 | 1 | 20 | 1 |
| E0048001 | OL QTP | 296.5X | NO | 9 | 1 | 6 | 0 |
| E0048002 | OL QTP | 296.6X | NO | 40 | 1 | 48 | 0 |
| E0048003 | OL QTP | 296.5X | NO | 22 | 1 | 22 | 1 |
| E0048004 | OL QTP | 296.5X | NO | 9 | 1 | 6 | 1 |
| E0048005 | OL QTP | 296.6X | NO | 15 | 1 | 10 | 1 |
| E0048006 | QTP / LI | 296.6X | NO | 11 | 1 | 10 | 0 |
| E0048007 | OL QTP | 296.5X | NO | 9 | 1 | 8 | 0 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786543

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0048008 | QTP / VAL | 296.5X | NO | 35 | 1 | 14 | 0 |
| E0048009 | OL QTP | 296.5X | NO | 11 | 1 | 12 | 0 |
| E0048010 | OL QTP | 296.5X | NO | 13 | 1 | 13 | 1 |
| E0048011 | QTP / VAL | 296.5X | NO | 40 | 1 | 21 | 0 |
| E0048012 | MISSING | 296.5X | NO | 30 | 1 | 27 | 0 |
| E0048013 | MISSING | | | | | | |
| E0048014 | PLA / VAL | 296.5X | NO | 19 | 1 | 18 | 0 |
| E0048015 | MISSING | 296.5X | NO | 47 | 2 | 47 | 0 |
| E0048016 | OL QTP | 296.5X | NO | 17 | 1 | 17 | 1 |
| E0048017 | MISSING | 296.5X | NO | 21 | 1 | 21 | 1 |
| E0048018 | OL QTP | 296.5X | NO | 28 | 1 | 28 | 0 |
| E0048019 | OL QTP | 296.5X | NO | 19 | 1 | 17 | 1 |
| E0048020 | OL QTP | 296.5X | NO | 28 | 1 | 21 | 0 |
| E0048021 | OL QTP | 296.5X | NO | 27 | 1 | 22 | 1 |
| E0048022 | MISSING | 296.5X | NO | 9 | 1 | 9 | 1 |
| E0048023 | MISSING | 296.5X | NO | 18 | 1 | 18 | 1 |
| E0048024 | OL QTP | 296.5X | NO | 29 | 1 | 29 | 0 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1744

CONFIDENTIAL
AZSER12786544

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0048025 | OL QTP | 296.4X | NO | 45 | 1 | 43 | 2 |
| E0048026 | PLA / VAL | 296.5X | YES | 33 | 3 | 31 | 1 |
| E0048027 | QTP / VAL | 296.5X | NO | 41 | 1 | 20 | 1 |
| E0048028 | QTP / VAL | 296.5X | NO | 28 | 0 | 27 | 0 |
| E0048029 | OL QTP | 296.5X | NO | 16 | 1 | 16 | 1 |
| E0048030 | OL QTP | 296.5X | NO | 7 | 1 | 7 | 1 |
| E0048031 | MISSING | 296.5X | NO | 7 | 2 | 9 | 1 |
| E0048032 | OL QTP | 296.5X | NO | 14 | 2 | 14 | 1 |
| E0048033 | QTP / LI | 296.4X | NO | 11 | 0 | 11 | 1 |
| E0048034 | PLA / VAL | 296.5X | NO | 32 | 2 | 24 | 1 |
| E0048035 | OL QTP | 296.5X | NO | 26 | 1 | 19 | 1 |
| E0048036 | OL QTP | 296.5X | NO | 11 | 2 | 15 | 0 |
| E0048037 | OL QTP | 296.4X | NO | 23 | 1 | 23 | 2 |
| E0048038 | MISSING | 296.4X | NO | 27 | 1 | 25 | 0 |
| E0048039 | QTP / VAL | 296.5X | NO | 12 | 1 | 12 | 1 |
| E0048040 | OL QTP | 296.5X | NO | 16 | 1 | 16 | 2 |
| E0048041 | PLA / VAL | 296.5X | NO | 37 | 2 | 34 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic.
296.5x = Bipolar I Disorder,Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786545

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0048042 | MISSING | 296.6X | NO | 8 | 0 | 6 | 0 |
| E0048043 | OL QTP | 296.5X | NO | 16 | 1 | 16 | 0 |
| E0048044 | OL QTP | 296.5X | NO | 24 | 1 | 11 | 0 |
| E0048045 | MISSING | 296.5X | NO | 21 | 2 | 6 | 1 |
| E0048046 | OL QTP | 296.5X | NO | 3 | 1 | 4 | 1 |
| E0048047 | MISSING | 296.5X | NO | 6 | 1 | 6 | 1 |
| E0048048 | OL QTP | 296.5X | NO | 19 | 1 | 7 | 1 |
| E0048049 | OL QTP | 296.5X | YES | 30 | 2 | 30 | 3 |
| E0048050 | QTP / VAL | 296.6X | YES | 12 | 2 | 12 | 3 |
| E0048051 | OL QTP | 296.4X | NO | 30 | 2 | 33 | 1 |
| E0048052 | OL QTP | 296.6X | YES | 43 | 2 | 14 | 4 |
| E0048053 | MISSING | 296.4X | NO | 8 | 0 | 10 | 2 |
| E0048054 | OL QTP | 296.4X | YES | 20 | 1 | 24 | 4 |
| E0048055 | MISSING | 296.6X | NO | 19 | 1 | 19 | 2 |
| E0048056 | OL QTP | 296.6X | NO | 11 | 0 | 11 | 0 |
| E0048057 | OL QTP | 296.5X | NO | 27 | 1 | 27 | 0 |
| E0048058 | QTP / VAL | 296.5X | NO | 10 | 1 | 11 | 0 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1746

CONFIDENTIAL
AZSER12786546

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0048059 | OL QTP | 296.6X | NO | 15 | 1 | 15 | 1 |
| E0048060 | OL QTP | 296.6X | NO | 22 | 1 | 21 | 1 |
| E0048061 | OL QTP | 296.6X | NO | 7 | 1 | 6 | 2 |
| E0048062 | OL QTP | 296.5X | NO | 5 | 1 | 4 | 1 |
| E0048063 | PLA / LI | 296.5X | YES | 4 | 2 | 4 | 2 |
| E0048064 | MISSING | 296.6X | NO | 19 | 1 | 19 | 2 |
| E0049001 | OL QTP | 296.4X | NO | | | 2 | 2 |
| E0049002 | MISSING | 296.4X | NO | 1 | 1 | 1 | 2 |
| E0050001 | MISSING | | | | | | |
| E0050002 | OL QTP | 296.5X | YES | 9 | 8 | 9 | 4 |
| E0050003 | OL QTP | 296.5X | YES | 40 | 2 | 40 | 3 |
| E0050004 | OL QTP | 296.6X | YES | 7 | 6 | 8 | 99 |
| E0050005 | MISSING | 296.6X | YES | 21 | 4 | 21 | 7 |
| E0050006 | MISSING | | | | | | |
| E0050007 | OL QTP | 296.4X | YES | 33 | 2 | 39 | 99 |
| E0050008 | MISSING | | | | | | |
| E0050009 | MISSING | | | | | | |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1747

CONFIDENTIAL
AZSER12786547

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0050010 | OL QTP | 296.5X | NO | 2 | 1 | 19 | 2 |
| E0050011 | MISSING | 296.5X | YES | 22 | 2 | 9 | 4 |
| E0050012 | OL QTP | 296.5X | NO | 21 | 1 | 20 | 0 |
| E0050013 | OL QTP | 296.5X | YES | 29 | 2 | 23 | 12 |
| E0050014 | MISSING | 296.6X | YES | 33 | 1 | 25 | 3 |
| E0050015 | MISSING | | | | | | |
| E0050016 | OL QTP | 296.4X | NO | 37 | 1 | 36 | 2 |
| E0050017 | MISSING | | | | | | |
| E0050018 | OL QTP | 296.4X | YES | 21 | 1 | 21 | 3 |
| E0050019 | OL QTP | 296.6X | NO | 7 | 1 | 7 | 2 |
| E0050020 | OL QTP | 296.6X | NO | 21 | 0 | 23 | 1 |
| E0050021 | OL QTP | 296.4X | NO | 35 | 1 | 31 | 2 |
| E0050022 | OL QTP | 296.4X | YES | 25 | 6 | 25 | 6 |
| E0050023 | MISSING | | | | | | |
| E0050024 | MISSING | 296.4X | YES | 9 | 2 | 7 | 2 |
| E0051001 | PLA / VAL | 296.5X | NO | 15 | 2 | 15 | 0 |
| E0051002 | MISSING | | | | | | |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1748

CONFIDENTIAL
AZSER12786548

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0051003 | MISSING | 296.6X | NO | 6 | 2 | 8 | 1 |
| E0051004 | OL QTP | 296.4X | YES | 12 | 1 | 15 | 3 |
| E0051005 | MISSING | 296.6X | YES | 41 | 2 | 39 | 2 |
| E0051006 | QTP / VAL | 296.6X | YES | 26 | 2 | 34 | 3 |
| E0052001 | PLA / VAL | 296.6X | NO | 19 | 1 | 10 | 0 |
| E0052002 | OL QTP | 296.4X | NO | 33 | 0 | 26 | 0 |
| E0052003 | OL QTP | 296.5X | NO | 40 | 1 | 37 | 0 |
| E0052004 | QTP / VAL | 296.5X | NO | 10 | 0 | 9 | 0 |
| E0052005 | OL QTP | 296.6X | YES | 16 | 8 | 8 | 3 |
| E0052006 | OL QTP | 296.5X | YES | 12 | 2 | 4 | 3 |
| E0052007 | OL QTP | 296.5X | NO | 22 | 1 | 4 | 2 |
| E0052008 | OL QTP | 296.5X | YES | 7 | 2 | 7 | 5 |
| E0052009 | OL QTP | 296.5X | NO | 11 | 2 | 2 | 1 |
| E0052010 | OL QTP | 296.5X | YES | 40 | 3 | 28 | 3 |
| E0052011 | OL QTP | 296.5X | YES | 9 | 3 | 7 | 1 |
| E0052012 | QTP / VAL | 296.6X | YES | 34 | 3 | 30 | 3 |
| E0052013 | OL QTP | 296.6X | NO | 20 | 2 | 18 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1749

CONFIDENTIAL
AZSER12786549

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0052014 | MISSING | 296.6X | NO | 24 | 1 | 26 | 2 |
| E0052015 | OL QTP | 296.6X | YES | 20 | 2 | 13 | 3 |
| E0052016 | OL QTP | 296.6X | YES | 13 | 0 | 13 | 6 |
| E0052017 | PLA / VAL | 296.6X | YES | 13 | 1 | 13 | 3 |
| E0052018 | OL QTP | 296.5X | NO | 43 | 2 | 1 | 1 |
| E0052019 | MISSING | 296.4X | YES | 11 | 4 | 11 | 3 |
| E0052020 | PLA / LI | 296.4X | YES | 25 | 8 | 25 | 2 |
| E0052021 | OL QTP | 296.6X | NO | 15 | 1 | 15 | 1 |
| E0052022 | OL QTP | 296.5X | YES | 16 | 2 | 29 | 3 |
| E0052023 | OL QTP | 296.6X | YES | 24 | 3 | 23 | 3 |
| E0052024 | OL QTP | 296.5X | YES | 16 | 2 | 15 | 3 |
| E0052025 | OL QTP | 296.6X | NO | 21 | 1 | 21 | 1 |
| E0052026 | OL QTP | 296.6X | YES | 2 | 2 | 2 | 2 |
| E0052027 | OL QTP | 296.4X | YES | 22 | 3 | 15 | 3 |
| E0052028 | OL QTP | 296.4X | YES | 41 | 10 | 32 | 12 |
| E0052029 | OL QTP | 296.5X | YES | 21 | 3 | 10 | 1 |
| E0052030 | MISSING | 296.5X | NO | 22 | 2 | 19 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder,Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1750

CONFIDENTIAL
AZSER12786550

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0052031 | OL QTP | 296.4X | YES | 14 | 2 | 7 | 2 |
| E0052032 | MISSING | 296.5X | NO | 16 | 1 | 16 | 1 |
| E0052033 | MISSING | 296.6X | YES | 12 | 5 | 12 | 15 |
| E0052034 | OL QTP | 296.5X | YES | 36 | 3 | 24 | 3 |
| E0052035 | OL QTP | 296.6X | YES | 33 | 5 | 21 | 5 |
| E0052036 | OL QTP | 296.4X | NO | 19 | 1 | 17 | 2 |
| E0052037 | MISSING | 296.6X | NO | 30 | 1 | 27 | 1 |
| E0052038 | QTP / VAL | 296.5X | YES | 11 | 2 | 11 | 2 |
| E0052039 | PLA / VAL | 296.6X | NO | 16 | 1 | 17 | 1 |
| E0053001 | QTP / VAL | 296.6X | YES | 7 | 24 | 7 | 12 |
| E0053002 | MISSING | 296.6X | NO | 3 | 1 | 3 | 0 |
| E0053003 | OL QTP | 296.6X | YES | 19 | 1 | 19 | 3 |
| E0053004 | OL QTP | 296.6X | YES | 27 | 78 | 27 | 39 |
| E0053005 | OL QTP | 296.4X | YES | 9 | 10 | 9 | 10 |
| E0053006 | OL QTP | 296.6X | YES | 4 | 2 | 4 | 24 |
| E0053007 | OL QTP | 296.4X | YES | 20 | 1 | 25 | 3 |
| E0053008 | MISSING | 296.4X | NO | 27 | 1 | 27 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786551

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0054001 | OL QTP | 296.6X | YES | 12 | 10 | 6 | 6 |
| E0054002 | MISSING | | | | | | |
| E0054003 | QTP / LI | 296.6X | YES | 38 | 4 | 38 | 4 |
| E0054004 | OL QTP | 296.6X | YES | 13 | 10 | 11 | 10 |
| E0054005 | OL QTP | 296.4X | YES | 5 | 12 | 5 | 12 |
| E0054006 | OL QTP | 296.5X | YES | 25 | 2 | 25 | 2 |
| E0054007 | OL QTP | 296.4X | NO | 37 | 2 | 39 | 1 |
| E0054008 | OL QTP | 296.6X | YES | 15 | 4 | 15 | 4 |
| E0054009 | PLA / VAL | 296.6X | YES | 30 | 10 | 14 | 10 |
| E0054010 | PLA / VAL | 296.6X | YES | 38 | 12 | 38 | 12 |
| E0054011 | OL QTP | 296.5X | YES | 33 | 3 | 33 | 1 |
| E0054012 | OL QTP | 296.6X | YES | 26 | 4 | 26 | 4 |
| E0054013 | MISSING | 296.4X | YES | 17 | 4 | 17 | 4 |
| E0054014 | MISSING | | | | | | |
| E0054015 | QTP / VAL | 296.4X | NO | 13 | 1 | 13 | 1 |
| E0054016 | PLA / VAL | 296.6X | NO | 9 | 1 | 9 | 1 |
| E0054017 | OL QTP | 296.6X | YES | 15 | 4 | 15 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1752

CONFIDENTIAL
AZSER12786552

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0054018 | OL QTP | 296.6X | YES | 26 | 6 | 26 | 6 |
| E0054019 | QTP / LI | 296.6X | NO | 35 | 1 | 35 | 1 |
| E0054020 | OL QTP | 296.6X | YES | 18 | 2 | 17 | 2 |
| E0054021 | MISSING | 296.6X | YES | 19 | 12 | 19 | 12 |
| E0054022 | OL QTP | 296.5X | YES | 16 | 2 | 3 | 3 |
| E0054023 | OL QTP | 296.6X | YES | 42 | 4 | 27 | 4 |
| E0054024 | OL QTP | 296.4X | YES | 19 | 12 | 16 | 12 |
| E0054025 | OL QTP | 296.6X | YES | 21 | 5 | 15 | 5 |
| E0054026 | MISSING | | | | | | |
| E0054027 | QTP / VAL | 296.6X | YES | 21 | 3 | 16 | 3 |
| E0054028 | OL QTP | 296.6X | YES | 9 | 5 | 8 | 3 |
| E0055001 | MISSING | 296.4X | NO | 10 | 3 | 1 | 0 |
| E0055002 | MISSING | 296.4X | YES | 33 | 3 | 6 | 25 |
| E0055003 | OL QTP | 296.4X | NO | 26 | | 17 | 2 |
| E0055004 | QTP / LI | 296.5X | | 38 | | 33 | |
| E0055005 | PLA / LI | 296.6X | NO | 7 | 1 | 7 | |
| E0055006 | OL QTP | 296.5X | | 22 | | 23 | |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1753

CONFIDENTIAL
AZSER12786553

Page 86 of 152

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0055007 | OL QTP | 296.4X | YES | 26 | 3 | 26 | 3 |
| E0055008 | OL QTP | 296.5X | NO | 15 | 1 | 18 | 2 |
| E0055009 | OL QTP | 296.5X | | 38 | | 40 | |
| E0055010 | MISSING | 296.5X | YES | 5 | 1 | 5 | 7 |
| E0055011 | OL QTP | 296.5X | NO | 17 | 1 | 7 | 1 |
| E0055012 | OL QTP | 296.5X | | 35 | | 35 | |
| E0055013 | MISSING | 296.5X | NO | 38 | 2 | 33 | 0 |
| E0055014 | OL QTP | 296.4X | YES | 44 | 4 | 35 | 4 |
| E0055015 | OL QTP | 296.6X | NO | 17 | 1 | 3 | 1 |
| E0055016 | MISSING | 296.5X | NO | 28 | 1 | 5 | 0 |
| E0055017 | QTP / LI | 296.6X | YES | 25 | 1 | 25 | 3 |
| E0055018 | MISSING | 296.5X | YES | 3 | 2 | 16 | 3 |
| E0055019 | MISSING | 296.6X | YES | 12 | 3 | 1 | 1 |
| E0055020 | MISSING | 296.5X | YES | 12 | 2 | 12 | 2 |
| E0055021 | OL QTP | 296.6X | NO | 1 | 1 | 1 | 1 |
| E0055022 | OL QTP | 296.5X | NO | 18 | 1 | 18 | 2 |
| E0055023 | OL QTP | 296.6X | NO | 16 | 1 | 16 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1754

CONFIDENTIAL
AZSER12786554

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0055024 | OL QTP | 296.6X | NO | 6 | 1 | 6 | 1 |
| E0055025 | MISSING | 296.6X | YES | 2 | 3 | 2 | 3 |
| E0055026 | OL QTP | 296.6X | NO | 6 | 1 | 6 | 1 |
| E0055027 | OL QTP | 296.6X | NO | 17 | 0 | 17 | 0 |
| E0055028 | OL QTP | 296.6X | NO | 8 | 0 | 8 | 0 |
| E0055029 | OL QTP | 296.6X | NO | 28 | 0 | 28 | 0 |
| E0055030 | MISSING | 296.5X | YES | 3 | 2 | 16 | 3 |
| E0055031 | OL QTP | 296.6X | YES | 4 | 1 | 4 | 3 |
| E0055032 | MISSING | 296.5X | NO | 1 | 1 | 1 | 0 |
| E0055033 | OL QTP | 296.4X | NO | 8 | 1 | 1 | 0 |
| E0055034 | MISSING | 296.6X | NO | 4 | 0 | 4 | 2 |
| E0055035 | QTP / LI | 296.6X | NO | 4 | 1 | 1 | 1 |
| E0055036 | OL QTP | 296.6X | NO | 2 | 0 | 2 | 2 |
| E0055037 | PLA / VAL | 296.6X | NO | 2 | 1 | 2 | 1 |
| E0055038 | OL QTP | 296.6X | YES | 15 | 2 | 15 | 2 |
| E0055039 | OL QTP | 296.6X | NO | 3 | 0 | 3 | 1 |
| E0055040 | OL QTP | 296.6X | NO | 8 | 0 | 8 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1755

CONFIDENTIAL
AZSER12786555

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0055041 | PLA / LI | 296.6X | NO | 22 | 0 | 22 | 1 |
| E0055042 | MISSING | 296.6X | NO | 13 | 1 | 2 | 2 |
| E0055043 | QTP / LI | 296.6X | YES | 2 | 2 | 2 | 2 |
| E0059001 | OL QTP | 296.4X | NO | 10 | 1 | 9 | 0 |
| E0059002 | QTP / LI | 296.6X | YES | 9 | 2 | 9 | 2 |
| E0059003 | MISSING | 296.4X | NO | 15 | 0 | 12 | 1 |
| E0059004 | PLA / VAL | 296.5X | YES | 13 | 5 | 7 | 5 |
| E0059005 | MISSING | 296.6X | NO | 43 | 1 | 44 | 0 |
| E0059006 | OL QTP | 296.6X | YES | 6 | 5 | 7 | 6 |
| E0059007 | OL QTP | 296.6X | YES | 30 | 3 | 18 | 3 |
| E0059008 | OL QTP | 296.6X | NO | 27 | 1 | 28 | 1 |
| E0059009 | PLA / LI | 296.6X | YES | 40 | 20 | 36 | 20 |
| E0059010 | QTP / LI | 296.6X | YES | 13 | 3 | 16 | 4 |
| E0059011 | QTP / VAL | 296.6X | YES | 27 | 5 | 6 | 4 |
| E0059012 | OL QTP | 296.6X | YES | 3 | 4 | 12 | 2 |
| E0059013 | OL QTP | 296.6X | NO | 30 | 1 | 25 | 2 |
| E0059014 | QTP / VAL | 296.6X | YES | 34 | 4 | 30 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1756

CONFIDENTIAL
AZSER12786556

Page 89 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0059015 | QTP / VAL | 296.4X | NO | 25 | 0 | 27 | 2 |
| E0059016 | OL QTP | 296.6X | NO | 26 | 1 | 11 | 2 |
| E0059017 | PLA / VAL | 296.4X | NO | 8 | 1 | 7 | 1 |
| E0059018 | OL QTP | 296.5X | NO | 12 | 1 | 10 | 2 |
| E0059019 | PLA / LI | 296.4X | NO | 13 | 1 | 13 | 1 |
| E0059020 | QTP / VAL | 296.6X | NO | 25 | 2 | 17 | 1 |
| E0059021 | OL QTP | 296.6X | NO | 23 | 1 | 25 | 1 |
| E0059022 | PLA / VAL | 296.6X | NO | 45 | 0 | 47 | 1 |
| E0060001 | OL QTP | 296.4X | YES | 14 | 3 | 14 | 2 |
| E0060002 | MISSING | 296.4X | YES | | 1 | | 6 |
| E0060003 | PLA / VAL | 296.5X | YES | 9 | 4 | 9 | 1 |
| E0060004 | OL QTP | 296.5X | YES | 11 | 2 | 11 | 2 |
| E0060005 | OL QTP | 296.5X | NO | 17 | 0 | 29 | 1 |
| E0060006 | OL QTP | 296.6X | YES | 20 | 15 | 19 | 10 |
| E0060007 | OL QTP | 296.5X | YES | 14 | 2 | 14 | 2 |
| E0060009 | QTP / VAL | 296.4X | YES | 32 | 10 | 14 | 15 |
| E0060010 | OL QTP | 296.4X | YES | 11 | 25 | 10 | 25 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1757

CONFIDENTIAL
AZSER12786557

Page 90 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0060011 | QTP / VAL | 296.4X | YES | 18 | 1 | 18 | 12 |
| E0060012 | OL QTP | 296.6X | YES | 21 | 12 | 28 | 30 |
| E0060013 | PLA / VAL | 296.6X | YES | 18 | 3 | 18 | 4 |
| E0060014 | OL QTP | 296.5X | YES | 17 | 9 | 21 | 12 |
| E0060015 | MISSING | 296.5X | NO | 29 | 2 | 29 | 1 |
| E0060016 | PLA / VAL | 296.6X | NO | 20 | 1 | 8 | 1 |
| E0060017 | MISSING | 296.5X | YES | 21 | 2 | 21 | 2 |
| E0060018 | OL QTP | 296.4X | YES | 27 | 7 | 30 | 3 |
| E0060019 | OL QTP | 296.6X | NO | 21 | 1 | 16 | 1 |
| E0060020 | PLA / LI | 296.4X | NO | 11 | 1 | 9 | 2 |
| E0060021 | PLA / LI | 296.4X | NO | 14 | 0 | 14 | 0 |
| E0060022 | PLA / VAL | 296.5X | YES | 14 | 2 | 13 | 3 |
| E0061001 | OL QTP | 296.4X | NO | 2 | 1 | 3 | 2 |
| E0061002 | MISSING | 296.4X | YES | 8 | 0 | 10 | 8 |
| E0061003 | QTP / VAL | 296.5X | YES | 2 | 3 | 2 | 3 |
| E0061004 | OL QTP | 296.4X | YES | 25 | 2 | 25 | 3 |
| E0061005 | OL QTP | 296.4X | YES | 8 | 10 | 8 | 10 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic.
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1758

CONFIDENTIAL
AZSER12786558

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0061006 | OL QTP | 296.4X | YES | 11 | 10 | 11 | 10 |
| E0061007 | OL QTP | 296.6X | YES | 45 | 1 | 45 | 4 |
| E0061008 | MISSING | 296.6X | YES | 1 | 5 | 1 | 5 |
| E0061009 | QTP / VAL | 296.5X | NO | 35 | 1 | 35 | 1 |
| E0061010 | QTP / VAL | 296.5X | YES | 3 | 2 | 3 | 2 |
| E0061011 | OL QTP | 296.4X | YES | 11 | 2 | 13 | 6 |
| E0061012 | OL QTP | 296.4X | YES | 13 | 2 | 5 | 3 |
| E0061013 | MISSING | 296.4X | NO | 17 | 1 | 17 | 1 |
| E0061014 | OL QTP | 296.5X | YES | 12 | 8 | 12 | 2 |
| E0061015 | OL QTP | 296.4X | YES | 7 | 2 | 7 | 2 |
| E0061016 | QTP / VAL | 296.4X | NO | 9 | 0 | 9 | 1 |
| E0061017 | OL QTP | 296.6X | YES | 3 | 10 | 3 | 10 |
| E0061018 | MISSING | 296.6X | YES | 8 | 5 | 7 | 10 |
| E0061019 | OL QTP | 296.5X | YES | 2 | 3 | 2 | 1 |
| E0061020 | QTP / LI | 296.5X | YES | 7 | 5 | 7 | 2 |
| E0061021 | MISSING | 296.5X | YES | 13 | 4 | 15 | 4 |
| E0061022 | OL QTP | 296.6X | YES | 13 | 6 | 13 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1759

CONFIDENTIAL
AZSER12786559

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0061023 | MISSING | 296.6X | YES | 2 | 12 | 2 | 8 |
| E0061024 | OL QTP | 296.6X | YES | 8 | 12 | 6 | 8 |
| E0061025 | MISSING | 296.5X | YES | 7 | 10 | 6 | 2 |
| E0061026 | OL QTP | 296.6X | YES | 6 | 4 | 3 | 2 |
| E0061027 | MISSING | 296.5X | YES | 3 | 10 | 2 | 10 |
| E0061028 | OL QTP | 296.6X | YES | 9 | 13 | 7 | 6 |
| E0061029 | MISSING | 296.5X | YES | 18 | 10 | 18 | 1 |
| E0061030 | OL QTP | 296.6X | YES | 7 | 12 | 3 | 5 |
| E0061031 | MISSING | 296.6X | YES | 9 | 8 | 9 | 10 |
| E0061032 | OL QTP | 296.6X | YES | 22 | 8 | 22 | 10 |
| E0061033 | PLA / LI | 296.6X | YES | 17 | 5 | 17 | 10 |
| E0061034 | QTP / VAL | 296.5X | NO | 23 | 1 | 16 | 1 |
| E0061035 | QTP / LI | 296.6X | YES | 10 | 3 | 10 | 2 |
| E0061036 | MISSING | 296.5X | NO | 2 | 1 | 1 | 2 |
| E0061037 | OL QTP | 296.5X | YES | 11 | 2 | 2 | 2 |
| E0061038 | OL QTP | 296.6X | NO | 24 | 2 | 9 | 1 |
| E0061039 | PLA / VAL | 296.6X | NO | 15 | 1 | 16 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst dsm100.sas 02MAR2007:13:32 kcpx265

1760

CONFIDENTIAL
AZSER12786560

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0061040 | OL QTP | 296.5X | YES | 7 | 3 | 7 | 1 |
| E0061041 | OL QTP | 296.6X | NO | 2 | 1 | 1 | 1 |
| E0061042 | OL QTP | 296.6X | YES | 38 | 2 | 38 | 2 |
| E0061043 | MISSING | 296.6X | YES | 14 | 3 | 14 | 3 |
| E0061044 | MISSING | 296.6X | YES | 24 | 2 | 24 | 3 |
| E0062001 | MISSING | | | | | | |
| E0062002 | PLA / LI | 296.4X | YES | 12 | 22 | 10 | 15 |
| E0062003 | QTP / LI | 296.4X | YES | 5 | 8 | 2 | 2 |
| E0062004 | OL QTP | 296.5X | YES | 13 | 30 | 13 | 15 |
| E0062005 | OL QTP | 296.5X | YES | 41 | 4 | 16 | 2 |
| E0062006 | OL QTP | 296.5X | YES | 8 | 8 | 1 | 2 |
| E0062007 | QTP / LI | 296.4X | YES | 15 | 2 | 7 | 5 |
| E0062008 | PLA / LI | 296.5X | YES | 7 | 3 | 6 | 3 |
| E0062009 | MISSING | | | | | | |
| E0062010 | OL QTP | 296.5X | NO | 16 | 2 | 22 | 1 |
| E0062011 | MISSING | 296.5X | | | | | |
| E0062012 | MISSING | 296.5X | YES | 10 | 10 | 9 | 5 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1761

CONFIDENTIAL
AZSER12786561

Page 94 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0062013 | OL QTP | 296.5X | YES | 23 | 4 | 32 | 4 |
| E0062014 | MISSING | | | | | | |
| E0062015 | OL QTP | 296.5X | NO | 32 | 2 | 6 | 0 |
| E0062016 | MISSING | | | | 1 | | 0 |
| E0062017 | QTP / LI | 296.6X | YES | 13 | 3 | 11 | 15 |
| E0062018 | MISSING | 296.5X | YES | 1 | 1 | 3 | 3 |
| E0063001 | QTP / LI | 296.4X | YES | 34 | 3 | 32 | 3 |
| E0063002 | OL QTP | 296.4X | YES | 17 | 1 | 13 | 3 |
| E0063003 | OL QTP | 296.5X | YES | 6 | 4 | 6 | 2 |
| E0063004 | MISSING | 296.4X | YES | 11 | 5 | 13 | 5 |
| E0063005 | MISSING | 296.4X | YES | 17 | 1 | 16 | 3 |
| E0063006 | MISSING | 296.6X | YES | 4 | 4 | 4 | 3 |
| E0063007 | OL QTP | 296.5X | NO | 8 | 2 | 8 | 0 |
| E0063008 | OL QTP | 296.4X | NO | 14 | 1 | 14 | 2 |
| E0063009 | OL QTP | 296.4X | YES | 18 | 2 | 18 | 2 |
| E0063010 | OL QTP | 296.5X | NO | 27 | 1 | 22 | 1 |
| E0063011 | QTP / LI | 296.4X | NO | 33 | 0 | 35 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic.
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1762

CONFIDENTIAL
AZSER12786562

Page 95 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0063012 | OL QTP | 296.5X | NO | 40 | 1 | 26 | 2 |
| E0064001 | OL QTP | 296.4X | YES | 22 | 3 | 22 | 3 |
| E0064002 | OL QTP | 296.5X | YES | 11 | 12 | 9 | 8 |
| E0064003 | OL QTP | 296.4X | NO | 8 | 1 | 8 | 0 |
| E0064004 | MISSING | 296.5X | YES | 3 | 3 | 6 | 3 |
| E0064005 | OL QTP | 296.5X | NO | 32 | 0 | 32 | 1 |
| E0064006 | MISSING | 296.5X | YES | 28 | 3 | 12 | 3 |
| E0064007 | OL QTP | 296.4X | | 34 | | 34 | |
| E0064008 | OL QTP | 296.4X | NO | 11 | 1 | 11 | 2 |
| E0064009 | OL QTP | 296.5X | NO | 43 | 1 | 18 | 0 |
| E0064010 | MISSING | 296.4X | | 21 | | 21 | |
| E0064011 | MISSING | 296.6X | NO | 13 | 1 | 13 | 1 |
| E0064012 | OL QTP | 296.5X | YES | 39 | 4 | 39 | 4 |
| E0064013 | OL QTP | 296.5X | YES | 9 | 2 | 7 | 6 |
| E0064014 | OL QTP | 296.4X | YES | 19 | 3 | 19 | 4 |
| E0064015 | MISSING | 296.4X | YES | 5 | 3 | 5 | 2 |
| E0064016 | MISSING | 296.5X | NO | 24 | 1 | 24 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786563

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0064017 | MISSING | 296.5X | NO | 16 | 1 | 16 | 1 |
| E0064018 | QTP / LI | 296.5X | YES | 13 | 4 | 13 | 2 |
| E0064019 | OL QTP | 296.4X | YES | 20 | 1 | 27 | 3 |
| E0064020 | PLA / LI | 296.4X | YES | 34 | 4 | 34 | 2 |
| E0064021 | OL QTP | 296.4X | NO | 6 | 1 | 6 | 1 |
| E0064022 | OL QTP | 296.5X | YES | 36 | 2 | 6 | 3 |
| E0064023 | QTP / LI | 296.5X | NO | 5 | 1 | 3 | 0 |
| E0064024 | OL QTP | 296.4X | NO | 5 | 1 | 5 | 0 |
| E0064025 | MISSING | 296.5X | YES | 52 | 2 | 52 | 3 |
| E0064026 | OL QTP | 296.6X | YES | 33 | 4 | 23 | 4 |
| E0064027 | QTP / LI | 296.5X | YES | 37 | 2 | 37 | 5 |
| E0064028 | OL QTP | 296.6X | | | | | |
| E0064029 | OL QTP | 296.6X | NO | | 0 | | 1 |
| E0064030 | MISSING | 296.4X | | 12 | | 7 | |
| E0064031 | PLA / VAL | 296.6X | YES | 12 | 2 | 12 | 2 |
| E0064032 | MISSING | 296.5X | YES | 21 | 2 | 18 | 2 |
| E0064033 | OL QTP | 296.6X | NO | 8 | 2 | 20 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1764

CONFIDENTIAL
AZSER12786564

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0064034 | OL QTP | 296.5X | YES | 29 | 2 | 29 | 4 |
| E0064035 | MISSING | 296.6X | YES | 41 | 3 | 41 | 3 |
| E0064036 | QTP / LI | 296.5X | YES | 21 | 6 | 21 | 2 |
| E0064037 | OL QTP | 296.5X | YES | 24 | 3 | 24 | 4 |
| E0064038 | OL QTP | 296.5X | NO | 24 | 1 | 16 | 0 |
| E0064039 | OL QTP | 296.5X | NO | 9 | 2 | 2 | 1 |
| E0064040 | MISSING | 296.6X | YES | 5 | 2 | 5 | 3 |
| E0064041 | PLA / LI | 296.5X | NO | 12 | 2 | 4 | 1 |
| E0066001 | OL QTP | 296.6X | YES | 9 | 3 | 9 | 2 |
| E0066002 | OL QTP | 296.4X | NO | 31 | 0 | 31 | 2 |
| E0066003 | OL QTP | 296.4X | NO | 16 | 1 | 10 | 2 |
| E0066004 | OL QTP | 296.4X | NO | 10 | 0 | 8 | 2 |
| E0066005 | OL QTP | 296.6X | NO | 21 | 1 | 17 | 2 |
| E0066006 | OL QTP | 296.4X | NO | 22 | 1 | 20 | 1 |
| E0066007 | MISSING | 296.6X | NO | 21 | 1 | 11 | 1 |
| E0066008 | OL QTP | 296.6X | NO | 39 | 1 | 32 | 1 |
| E0066009 | QTP / LI | 296.6X | NO | 28 | 1 | 19 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1765

CONFIDENTIAL
AZSER12786565

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | | | | |
|---|---|---|---|---|---|---|---|
| E0066010 | MISSING | 296.4X | NO | 26 | 0 | 32 | 2 |
| E0066011 | OL QTP | 296.6X | NO | 16 | 1 | 16 | 1 |
| E0067001 | OL QTP | 296.6X | YES | 32 | 2 | 21 | 2 |
| E0067002 | OL QTP | 296.6X | YES | 2 | 2 | 6 | 3 |
| E0067003 | MISSING | 296.6X | YES | 3 | 2 | 7 | 2 |
| E0067004 | MISSING | 296.6X | YES | 36 | 2 | 5 | 2 |
| E0067005 | OL QTP | 296.6X | NO | 10 | 2 | 9 | 1 |
| E0067006 | OL QTP | 296.6X | YES | 27 | 2 | 22 | 2 |
| E0067007 | OL QTP | 296.6X | NO | 9 | 1 | 9 | 1 |
| E0067008 | OL QTP | 296.6X | YES | 18 | 2 | 11 | 5 |
| E0067009 | OL QTP | 296.6X | YES | 10 | 2 | 2 | 5 |
| E0067010 | PLA / VAL | 296.6X | YES | 15 | 1 | 1 | 6 |
| E0067011 | PLA / LI | 296.6X | YES | 2 | 2 | 21 | 3 |
| E0067012 | MISSING | 296.6X | NO | 28 | 1 | 28 | 2 |
| E0067013 | OL QTP | 296.6X | YES | 22 | 3 | 13 | 3 |
| E0067014 | PLA / LI | 296.5X | NO | 10 | 1 | 12 | 1 |
| E0067015 | QTP / VAL | 296.6X | NO | 12 | 1 | 31 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1766

CONFIDENTIAL
AZSER12786566

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0067016 | OL QTP | 296.5X | YES | 26 | 1 | 20 | 4 |
| E0067017 | MISSING | 296.6X | NO | 11 | 1 | 16 | 1 |
| E0067018 | OL QTP | 296.6X | NO | 22 | 1 | 30 | 2 |
| E0067019 | PLA / LI | 296.6X | YES | 17 | 1 | 16 | 3 |
| E0067020 | OL QTP | 296.5X | NO | 13 | 1 | 15 | 1 |
| E0067021 | OL QTP | 296.6X | NO | 11 | 1 | 16 | 1 |
| E0067022 | OL QTP | 296.6X | NO | 27 | 1 | 19 | 1 |
| E0067023 | OL QTP | 296.6X | YES | 11 | 3 | 11 | 3 |
| E0067024 | OL QTP | 296.5X | NO | 37 | 1 | 27 | 0 |
| E0067025 | OL QTP | 296.6X | YES | 17 | 1 | 17 | 6 |
| E0067026 | OL QTP | 296.5X | YES | 6 | 1 | 6 | 5 |
| E0067027 | MISSING | 296.6X | YES | 2 | 3 | 20 | 4 |
| E0067028 | MISSING | 296.6X | YES | 5 | 1 | 5 | 10 |
| E0067029 | OL QTP | 296.5X | NO | 31 | 2 | 31 | 1 |
| E0067030 | OL QTP | 296.6X | NO | 27 | 1 | 10 | 0 |
| E0067031 | QTP / LI | 296.5X | YES | 6 | 1 | 6 | 3 |
| E0067032 | PLA / VAL | 296.6X | NO | 24 | 1 | 24 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1767

CONFIDENTIAL
AZSER12786567

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0067033 | QTP / LI | 296.6X | NO | 12 | 1 | 52 | 1 |
| E0067034 | OL QTP | 296.6X | YES | 30 | 1 | 31 | 6 |
| E0067035 | OL QTP | 296.6X | YES | 15 | 1 | 11 | 3 |
| E0067036 | OL QTP | 296.6X | YES | 47 | 4 | 49 | 3 |
| E0067037 | QTP / LI | 296.6X | YES | 39 | 1 | 44 | 5 |
| E0067038 | OL QTP | 296.6X | YES | 4 | 1 | 5 | 12 |
| E0067039 | OL QTP | 296.6X | YES | 19 | 2 | 9 | 3 |
| E0067040 | MISSING | 296.4X | YES | 12 | 2 | 10 | 8 |
| E0067041 | QTP / LI | 296.5X | NO | 22 | 1 | 3 | 1 |
| E0067042 | MISSING | 296.6X | YES | 17 | 1 | 17 | 20 |
| E0067043 | PLA / LI | 296.6X | NO | 12 | 1 | 15 | 2 |
| E0067044 | PLA / VAL | 296.5X | NO | 12 | 1 | 16 | 0 |
| E0067045 | OL QTP | 296.6X | YES | 12 | 2 | 10 | 8 |
| E0067046 | OL QTP | 296.6X | YES | 30 | 1 | 23 | 4 |
| E0067047 | QTP / VAL | 296.5X | YES | 27 | 1 | 27 | 99 |
| E0067048 | PLA / LI | 296.6X | NO | 35 | 1 | 35 | 1 |
| E0067049 | OL QTP | 296.4X | YES | 10 | 1 | 12 | 12 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1768

CONFIDENTIAL
AZSER12786568

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0067050 | PLA / LI | 296.6X | YES | 15 | 3 | 19 | 12 |
| E0067051 | MISSING | 296.6X | YES | 21 | 3 | 20 | 99 |
| E0067052 | OL QTP | 296.6X | YES | 29 | 1 | 24 | 8 |
| E0067053 | PLA / VAL | 296.6X | NO | 19 | 1 | 28 | 1 |
| E0067054 | PLA / VAL | 296.6X | YES | 21 | 3 | 20 | 99 |
| E0067055 | OL QTP | 296.6X | YES | 28 | 1 | 19 | 5 |
| E0067056 | OL QTP | 296.6X | YES | 31 | 1 | 28 | 6 |
| E0067057 | OL QTP | 296.6X | YES | 28 | 2 | 32 | 3 |
| E0067058 | OL QTP | 296.6X | YES | 11 | 6 | 27 | 1 |
| E0067059 | OL QTP | 296.6X | NO | 23 | 0 | 1 | 2 |
| E0067060 | OL QTP | 296.6X | YES | 5 | 2 | 7 | 97 |
| E0068001 | OL QTP | 296.6X | | 12 | | 12 | |
| E0068002 | OL QTP | 296.6X | YES | 16 | 25 | 13 | 25 |
| E0068003 | OL QTP | 296.4X | | | | 6 | |
| E0068004 | OL QTP | 296.5X | YES | 14 | 6 | 4 | 3 |
| E0068005 | QTP / LI | 296.5X | YES | 15 | 10 | 15 | 2 |
| E0068006 | MISSING | 296.5X | YES | 38 | 12 | 50 | 12 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1769

CONFIDENTIAL
AZSER12786569

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0068007 | OL QTP | 296.6X | | 5 | | 19 | |
| E0068008 | MISSING | 296.6X | | | | | |
| E0068009 | MISSING | 296.6X | NO | | 0 | 22 | |
| E0068010 | OL QTP | 296.4X | NO | 22 | 3 | 3 | |
| E0068011 | MISSING | 296.5X | YES | 18 | 3 | 25 | 2 |
| E0068012 | OL QTP | 296.5X | | 12 | | 14 | |
| E0068013 | PLA / LI | 296.4X | YES | 16 | 5 | 17 | 8 |
| E0068014 | PLA / LI | 296.6X | YES | 22 | 25 | 22 | 10 |
| E0068017 | OL QTP | 296.6X | YES | 6 | 5 | 6 | 4 |
| E0068018 | MISSING | 296.6X | YES | 31 | 3 | 31 | 2 |
| E0068019 | OL QTP | 296.5X | YES | 16 | 6 | 16 | 1 |
| E0068020 | OL QTP | 296.5X | YES | 32 | 7 | 30 | 4 |
| E0068021 | OL QTP | 296.5X | YES | 21 | 7 | 21 | 5 |
| E0068022 | OL QTP | 296.5X | NO | 22 | 1 | 22 | 2 |
| E0068023 | OL QTP | 296.5X | YES | 10 | 10 | 11 | 7 |
| E0068024 | OL QTP | 296.5X | YES | 16 | 12 | 15 | 24 |
| E0069001 | OL QTP | 296.5X | NO | 10 | 1 | 10 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1770

CONFIDENTIAL
AZSER12786570

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0069002 | OL QTP | 296.4X | YES | 11 | 2 | 11 | 5 |
| E0069003 | OL QTP | 296.4X | YES | 15 | 3 | 19 | 4 |
| E0070001 | QTP / VAL | 296.6X | YES | 6 | 10 | 6 | 5 |
| E0070002 | PLA / LI | 296.6X | YES | 25 | 4 | 2 | 2 |
| E0070003 | QTP / VAL | 296.6X | YES | 21 | 6 | 21 | 6 |
| E0070004 | OL QTP | 296.6X | YES | 18 | 4 | 18 | 4 |
| E0070005 | OL QTP | 296.6X | YES | 2 | 2 | 2 | 4 |
| E0070006 | QTP / VAL | 296.6X | YES | 4 | 4 | 4 | 4 |
| E0070007 | QTP / VAL | 296.5X | NO | 7 | 1 | 7 | 1 |
| E0070008 | MISSING | 296.6X | YES | 12 | 2 | 18 | 3 |
| E0070009 | PLA / LI | 296.6X | YES | 13 | 10 | 13 | 6 |
| E0070010 | OL QTP | 296.6X | YES | 7 | 6 | 7 | 6 |
| E0070011 | OL QTP | 296.6X | YES | 10 | 5 | 3 | 6 |
| E0070012 | OL QTP | 296.6X | YES | 7 | 4 | 4 | 4 |
| E0070013 | PLA / VAL | 296.6X | YES | 28 | 2 | 28 | 2 |
| E0070014 | PLA / LI | 296.6X | YES | 8 | 6 | 8 | 6 |
| E0070015 | OL QTP | 296.5X | YES | 23 | 3 | 12 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1771

CONFIDENTIAL
AZSER12786571

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0070016 | PLA / VAL | 296.4X | YES | 13 | 3 | 13 | 4 |
| E0070017 | MISSING | 296.6X | YES | 25 | 2 | 13 | 2 |
| E0070018 | OL QTP | 296.6X | YES | 26 | 2 | 31 | 2 |
| E0070019 | MISSING | 296.6X | YES | 6 | 2 | 6 | 2 |
| E0070020 | PLA / VAL | 296.6X | YES | 27 | 3 | 16 | 4 |
| E0070021 | QTP / LI | 296.5X | YES | 15 | 3 | 16 | 4 |
| E0070022 | OL QTP | 296.6X | YES | 12 | 2 | 15 | 4 |
| E0070023 | OL QTP | 296.6X | YES | 4 | 3 | 4 | 2 |
| E0070024 | OL QTP | 296.6X | YES | 10 | 4 | 4 | 4 |
| E0070025 | MISSING | 296.6X | YES | 9 | 3 | 9 | 4 |
| E0070026 | MISSING | 296.6X | YES | 39 | 4 | 39 | 3 |
| E0070027 | PLA / VAL | 296.6X | YES | 30 | 4 | 27 | 4 |
| E0070028 | PLA / VAL | 296.6X | YES | 22 | 2 | 22 | 4 |
| E0070029 | PLA / VAL | 296.6X | YES | 5 | 4 | 5 | 1 |
| E0070030 | QTP / VAL | 296.5X | YES | 16 | 3 | 11 | 2 |
| E0070031 | MISSING | 296.6X | YES | 22 | 3 | 22 | 2 |
| E0070032 | QTP / LI | 296.6X | YES | 9 | 3 | 9 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786572

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|
| E0070033 | PLA / LI | 296.6X | YES | 12 | 2 | 12 | 3 |
| E0070034 | OL QTP | 296.6X | YES | 4 | 3 | 4 | 4 |
| E0070035 | OL QTP | 296.6X | YES | 5 | 3 | 5 | 2 |
| E0070036 | MISSING | 296.6X | YES | 6 | 2 | 6 | 4 |
| E0070037 | OL QTP | 296.6X | YES | 11 | 3 | 11 | 2 |
| E0070038 | MISSING | 296.5X | YES | 25 | 3 | 25 | 2 |
| E0070039 | PLA / VAL | 296.5X | YES | 6 | 3 | 6 | 3 |
| E0071001 | PLA / VAL | 296.5X | YES | 24 | 2 | 24 | 2 |
| E0071002 | OL QTP | 296.6X | YES | 6 | 10 | 7 | 5 |
| E0071003 | MISSING | 296.5X | YES | 5 | 3 | 13 | 2 |
| E0071004 | MISSING | 296.6X | YES | 22 | 50 | 17 | 23 |
| E0071005 | OL QTP | 296.5X | YES | 11 | 8 | 11 | 6 |
| E0071006 | OL QTP | 296.6X | YES | 16 | 6 | 16 | 6 |
| E0071007 | MISSING | 296.4X | YES | 6 | 6 | 6 | 6 |
| E0071008 | PLA / VAL | 296.5X | YES | 22 | 50 | 9 | 50 |
| E0071009 | OL QTP | 296.6X | YES | 16 | 20 | 16 | 4 |
| E0071010 | OL QTP | 296.5X | NO | 15 | 1 | 16 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1773

CONFIDENTIAL
AZSER12786573

Page 106 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0071011 | OL QTP | 296.4X | YES | 15 | 2 | 16 | 12 |
| E0071012 | MISSING | 296.6X | YES | 18 | 3 | 18 | 2 |
| E0071013 | OL QTP | 296.5X | NO | 1 | 1 | 1 | 1 |
| E0071014 | MISSING | | | | | | |
| E0071015 | MISSING | 296.4X | | | | 3 | |
| E0071016 | MISSING | 296.6X | | | | | |
| E0071017 | PLA / LI | 296.4X | YES | 25 | 2 | 6 | 2 |
| E0071018 | OL QTP | 296.5X | | | | | |
| E0071019 | OL QTP | 296.6X | NO | 40 | | 39 | 3 |
| E0071020 | PLA / VAL | 296.4X | YES | 21 | 2 | 21 | 2 |
| E0071021 | OL QTP | 296.5X | NO | 20 | 1 | 9 | 2 |
| E0071022 | OL QTP | 296.5X | | | | 15 | |
| E0071023 | MISSING | 296.6X | YES | 13 | 3 | 13 | 2 |
| E0071024 | MISSING | 296.5X | NO | 41 | 2 | 7 | 1 |
| E0071025 | OL QTP | 296.6X | YES | 5 | 2 | 5 | 6 |
| E0071026 | MISSING | | | | | | |
| E0071027 | OL QTP | 296.6X | YES | 10 | 3 | 14 | 8 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder,Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1774

CONFIDENTIAL
AZSER12786574

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0072001 | OL QTP | 296.6X | YES | 35 | 4 | 17 | 3 |
| E0073001 | OL QTP | 296.4X | NO | 22 | 1 | 24 | 1 |
| E0073002 | QTP / VAL | 296.4X | YES | 17 | 3 | 25 | 4 |
| E0073003 | MISSING | 296.4X | NO | 6 | 2 | 6 | 1 |
| E0073004 | OL QTP | 296.5X | NO | 15 | 2 | 10 | 0 |
| E0073005 | MISSING | 296.6X | YES | 26 | 3 | 24 | 5 |
| E0073006 | MISSING | 296.4X | YES | | 0 | 4 | 10 |
| E0073007 | OL QTP | 296.5X | NO | 8 | 1 | 8 | 2 |
| E0073008 | MISSING | | | 17 | | | |
| E0073009 | OL QTP | 296.5X | YES | 29 | 5 | 30 | 2 |
| E0073010 | MISSING | 296.5X | NO | 39 | 0 | 39 | 1 |
| E0073011 | MISSING | 296.5X | NO | 23 | 1 | 22 | 1 |
| E0073012 | MISSING | 296.5X | NO | 11 | 1 | 11 | 0 |
| E0073013 | OL QTP | 296.5X | NO | 12 | 1 | 4 | 1 |
| E0073014 | OL QTP | 296.5X | NO | 32 | 0 | 13 | 0 |
| E0073015 | OL QTP | 296.5X | YES | 12 | 1 | 12 | 3 |
| E0073016 | MISSING | 296.5X | YES | 7 | 2 | 7 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1775

CONFIDENTIAL
AZSER12786575

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0073017 | OL QTP | 296.5X | NO | 8 | 0 | 7 | 0 |
| E0073018 | MISSING | 296.5X | NO | 19 | 0 | 18 | 0 |
| E0073019 | MISSING | 296.5X | YES | 39 | 10 | 39 | 2 |
| E0073020 | OL QTP | 296.5X | NO | 15 | 2 | 15 | 1 |
| E0073021 | MISSING | 296.5X | | 21 | | 21 | |
| E0073022 | MISSING | 296.5X | NO | 24 | 1 | 23 | 1 |
| E0073023 | MISSING | 296.4X | | | | 8 | |
| E0074001 | QTP / VAL | 296.4X | NO | 10 | 0 | 1 | 1 |
| E0074002 | OL QTP | 296.6X | YES | 14 | 6 | 14 | 20 |
| E0074003 | OL QTP | 296.6X | NO | 51 | 0 | 40 | 1 |
| E0074004 | OL QTP | 296.6X | YES | 38 | 3 | 43 | 2 |
| E0074005 | OL QTP | 296.5X | NO | 11 | 1 | 13 | 1 |
| E0074006 | OL QTP | 296.6X | YES | 22 | 10 | 24 | 10 |
| E0074007 | OL QTP | 296.6X | NO | 31 | 1 | 31 | 1 |
| E0074008 | MISSING | 296.4X | YES | 3 | 5 | 4 | 7 |
| E0074009 | OL QTP | 296.4X | YES | 13 | 2 | 12 | 3 |
| E0074010 | OL QTP | 296.6X | YES | 7 | 3 | 7 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1776

CONFIDENTIAL
AZSER12786576

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0074011 | MISSING | | | | | | |
| E0077001 | PLA / LI | 296.6X | YES | 26 | 8 | 32 | 12 |
| E0077002 | OL QTP | 296.6X | NO | 12 | 2 | 12 | 1 |
| E0077003 | MISSING | 296.6X | YES | 14 | 6 | 7 | 7 |
| E0077004 | MISSING | 296.5X | YES | 5 | | 3 | 20 |
| E0077005 | MISSING | | | | | | |
| E0077006 | MISSING | 296.5X | | | | 30 | |
| E0077007 | MISSING | 296.5X | YES | 21 | 10 | 15 | 3 |
| E0077008 | OL QTP | 296.4X | YES | 11 | 5 | 12 | 5 |
| E0077009 | PLA / LI | 296.6X | NO | 10 | 1 | 10 | 2 |
| E0077010 | MISSING | 296.6X | NO | 30 | 1 | 28 | 1 |
| E0077011 | MISSING | 296.6X | YES | 33 | 3 | 12 | 2 |
| E0077012 | OL QTP | 296.6X | YES | 6 | 6 | 6 | 6 |
| E0077013 | OL QTP | 296.6X | YES | 39 | 2 | 33 | 6 |
| E0077014 | OL QTP | 296.5X | YES | 38 | 3 | 47 | 12 |
| E0077015 | MISSING | | | | | | |
| E0077016 | MISSING | 296.6X | NO | 31 | 1 | 23 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1777

CONFIDENTIAL
AZSER12786577

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0077017 | PLA / VAL | 296.6X | YES | 28 | 2 | 24 | 6 |
| E0077018 | MISSING | 296.6X | YES | 1 | 10 | 6 | 2 |
| E0077019 | OL QTP | 296.5X | NO | 20 | 1 | 18 | 0 |
| E0077020 | MISSING | 296.6X | YES | 14 | 6 | 14 | 10 |
| E0077021 | OL QTP | 296.6X | YES | 21 | 10 | 15 | 6 |
| E0077022 | MISSING | | | | | | |
| E0077023 | QTP / VAL | 296.6X | NO | 31 | 1 | 6 | 1 |
| E0077024 | OL QTP | 296.6X | YES | 13 | 6 | 18 | 4 |
| E0077025 | QTP / VAL | 296.5X | NO | 31 | 1 | 43 | 1 |
| E0077026 | MISSING | 296.6X | YES | 18 | 2 | 9 | 6 |
| E0077027 | MISSING | 296.6X | NO | 12 | 1 | 14 | 2 |
| E0077028 | MISSING | 296.6X | YES | 8 | 3 | 8 | 3 |
| E0077029 | MISSING | 296.6X | YES | 27 | 1 | 21 | 6 |
| E0077030 | MISSING | 296.6X | NO | 17 | 1 | 15 | 1 |
| E0077031 | PLA / LI | 296.6X | YES | 8 | 3 | 8 | 3 |
| E0077032 | MISSING | 296.6X | YES | 26 | 3 | 22 | 2 |
| E0077033 | OL QTP | 296.6X | NO | 8 | 0 | 2 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1778

CONFIDENTIAL
AZSER12786578

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0077034 | QTP / VAL | 296.6X | NO | 28 | 2 | 30 | 1 |
| E0077035 | MISSING | 296.6X | YES | 16 | 7 | 14 | 2 |
| E0077036 | MISSING | 296.6X | YES | 19 | 2 | 16 | 3 |
| E0077037 | MISSING | 296.5X | YES | 33 | 26 | 15 | 26 |
| E0077038 | PLA / LI | 296.6X | YES | 37 | 3 | 35 | 6 |
| E0077039 | MISSING | 296.5X | YES | 7 | 3 | 5 | 4 |
| E0077040 | OL QTP | 296.6X | YES | 10 | 1 | 26 | 3 |
| E0077041 | MISSING | 296.5X | YES | 16 | 9 | 14 | 6 |
| E0077042 | OL QTP | 296.6X | YES | 21 | 7 | 18 | 2 |
| E0077043 | OL QTP | 296.5X | YES | 7 | 3 | 5 | 4 |
| E0077044 | OL QTP | 296.6X | YES | 12 | 4 | 12 | 6 |
| E0077045 | MISSING | 296.6X | YES | 48 | 3 | 48 | 2 |
| E0077046 | OL QTP | 296.6X | YES | 22 | 4 | 19 | 3 |
| E0077047 | MISSING | 296.6X | YES | 11 | 6 | 11 | 4 |
| E0077048 | MISSING | 296.5X | YES | 40 | 12 | 17 | 11 |
| E0077049 | OL QTP | 296.6X | NO | 13 | 1 | 20 | 2 |
| E0077050 | MISSING | 296.6X | YES | 23 | 2 | 23 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786579

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0077051 | MISSING | 296.5X | YES | 36 | 10 | 26 | 10 |
| E0077052 | MISSING | 296.6X | NO | 16 | 1 | 16 | 1 |
| E0077053 | QTP / VAL | 296.6X | YES | 30 | 2 | 14 | 5 |
| E0077054 | OL QTP | 296.6X | YES | 4 | 2 | 4 | 3 |
| E0077055 | MISSING | 296.6X | YES | 42 | 1 | 42 | 4 |
| E0077056 | OL QTP | 296.5X | YES | 3 | 2 | 4 | 2 |
| E0077057 | OL QTP | 296.6X | NO | 27 | 1 | 30 | 1 |
| E0077058 | QTP / LI | 296.6X | NO | 9 | 1 | 28 | 1 |
| E0077059 | OL QTP | 296.6X | YES | 37 | 3 | 37 | 4 |
| E0077060 | OL QTP | 296.6X | YES | 30 | 3 | 28 | 2 |
| E0077061 | MISSING | | | | | | |
| E0077062 | QTP / VAL | 296.6X | YES | 16 | 3 | 13 | 4 |
| E0078001 | MISSING | 296.4X | | | | | |
| E0078002 | OL QTP | 296.6X | NO | | 0 | 6 | 1 |
| E0078003 | MISSING | 296.6X | YES | 23 | 2 | 22 | 2 |
| E0078004 | PLA / VAL | 296.4X | YES | 6 | 2 | 6 | 2 |
| E0078005 | OL QTP | 296.4X | YES | 47 | 4 | 48 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786580

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0078006 | OL QTP | 296.4X | NO | | 0 | 3 | 1 |
| E0078007 | PLA / VAL | 296.4X | NO | 30 | 1 | 12 | 2 |
| E0078008 | OL QTP | 296.6X | YES | 23 | 5 | 16 | 8 |
| E0078009 | OL QTP | 296.5X | YES | 34 | 12 | 34 | 4 |
| E0078010 | MISSING | 296.6X | YES | 43 | 12 | 38 | 15 |
| E0078011 | OL QTP | 296.6X | YES | 32 | 3 | 31 | 3 |
| E0078012 | MISSING | 296.5X | NO | 41 | 1 | 37 | 1 |
| E0078013 | QTP / VAL | 296.5X | NO | 41 | 1 | 37 | 1 |
| E0079001 | OL QTP | 296.6X | YES | 36 | 12 | 39 | 12 |
| E0079002 | MISSING | 296.4X | YES | 18 | 12 | 18 | 24 |
| E0079003 | MISSING | 296.6X | YES | 16 | 2 | 17 | 2 |
| E0079004 | OL QTP | 296.4X | YES | 10 | 2 | 10 | 2 |
| E0079005 | OL QTP | 296.6X | NO | 7 | 2 | 7 | 1 |
| E0079006 | PLA / LI | 296.6X | YES | 16 | 2 | 21 | 2 |
| E0079007 | MISSING | 296.6X | NO | 7 | 2 | 7 | 1 |
| E0079008 | OL QTP | 296.6X | YES | 14 | 3 | 14 | 3 |
| E0079009 | QTP / VAL | 296.6X | YES | 32 | 3 | 32 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786581

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0079010 | OL QTP | 296.5X | YES | 29 | 3 | 29 | 3 |
| E0079011 | QTP / LI | 296.6X | YES | 17 | 3 | 17 | 3 |
| E0080001 | OL QTP | 296.6X | YES | 29 | 10 | 5 | 3 |
| E0080002 | QTP / LI | 296.6X | YES | 36 | 6 | 40 | 6 |
| E0080003 | OL QTP | 296.6X | YES | 27 | 3 | 24 | 3 |
| E0080004 | QTP / LI | 296.6X | YES | 18 | 4 | 40 | 6 |
| E0080005 | PLA / LI | 296.6X | YES | 6 | 2 | 6 | 2 |
| E0080006 | OL QTP | 296.6X | NO | 11 | 2 | 23 | 1 |
| E0080007 | PLA / LI | 296.6X | YES | 45 | 5 | 33 | 3 |
| E0080008 | PLA / LI | 296.4X | NO | 57 | 0 | 39 | 1 |
| E0080009 | OL QTP | 296.6X | YES | 18 | 3 | 17 | 4 |
| E0080010 | QTP / LI | 296.5X | YES | 6 | 2 | 6 | 2 |
| E0080011 | PLA / LI | 296.6X | YES | 55 | 2 | 55 | 10 |
| E0080012 | QTP / LI | 296.6X | YES | 15 | 4 | 35 | 6 |
| E0080013 | OL QTP | 296.4X | NO | 35 | 1 | 35 | 2 |
| E0080014 | PLA / VAL | 296.6X | NO | 21 | 1 | 21 | 1 |
| E0080015 | OL QTP | 296.6X | YES | 12 | 3 | 12 | 6 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1782

CONFIDENTIAL
AZSER12786582

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
|---|---|---|---|---|---|---|---|
| E0080016 | QTP / LI | 296.6X | YES | 27 | 12 | 17 | 1 |
| E0080017 | QTP / VAL | 296.4X | NO | 50 | 1 | 47 | 2 |
| E0080018 | QTP / LI | 296.6X | YES | 7 | 10 | 7 | 10 |
| E0080019 | PLA / LI | 296.6X | YES | 10 | 4 | 2 | 3 |
| E0080020 | QTP / LI | 296.6X | NO | 4 | 0 | 4 | 1 |
| E0080021 | MISSING | 296.4X | YES | 19 | 5 | 14 | 10 |
| E0080022 | QTP / LI | 296.5X | NO | 6 | 1 | 1 | 1 |
| E0080023 | MISSING | 296.5X | NO | 36 | 2 | 6 | 1 |
| E0080024 | MISSING | 296.5X | YES | 8 | 3 | 7 | 2 |
| E0080025 | QTP / LI | 296.6X | YES | 34 | 1 | 32 | 6 |
| E0080026 | MISSING | | | | | | |
| E0080027 | PLA / LI | 296.5X | YES | 8 | 2 | 4 | 2 |
| E0080028 | PLA / LI | 296.5X | NO | 36 | 2 | 6 | 1 |
| E0080029 | QTP / LI | 296.6X | NO | 7 | 1 | 28 | 1 |
| E0080030 | PLA / LI | 296.6X | YES | 26 | 2 | 26 | 2 |
| E0080031 | QTP / LI | 296.6X | NO | 33 | 1 | 33 | 1 |
| E0080032 | OL QTP | 296.5X | NO | 37 | 1 | 26 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1783

CONFIDENTIAL
AZSER12786583

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0080033 | QTP / LI | 296.6X | NO | 6 | 1 | 6 | 1 |
| E0080034 | OL QTP | 296.6X | YES | 16 | 3 | 16 | 5 |
| E0080035 | QTP / VAL | 296.4X | YES | 15 | 2 | 15 | 2 |
| E0080036 | QTP / VAL | 296.6X | YES | 14 | 2 | 14 | 2 |
| E0080037 | QTP / VAL | 296.6X | YES | 56 | 5 | 56 | 12 |
| E0080038 | QTP / LI | 296.5X | YES | 41 | 1 | 41 | 6 |
| E0080039 | MISSING | 296.6X | NO | 2 | 1 | 2 | 2 |
| E0080040 | MISSING | 296.4X | NO | 2 | 0 | 46 | 2 |
| E0082001 | OL QTP | 296.6X | YES | 2 | 8 | 2 | 4 |
| E0082002 | OL QTP | 296.4X | NO | 10 | 1 | 9 | 1 |
| E0082003 | MISSING | 296.5X | YES | 13 | 3 | 13 | 3 |
| E0082004 | OL QTP | 296.6X | YES | 21 | 2 | 4 | 2 |
| E0082005 | PLA / LI | 296.5X | YES | 10 | 3 | 10 | 3 |
| E0083001 | MISSING | 296.6X | NO | 9 | 0 | 13 | 2 |
| E0083002 | OL QTP | 296.6X | NO | 18 | 2 | 19 | 1 |
| E0083003 | OL QTP | 296.6X | NO | 6 | 0 | 11 | 2 |
| E0083004 | OL QTP | 296.6X | NO | 3 | 1 | 4 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1784

CONFIDENTIAL
AZSER12786584

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0083005 | MISSING | 296.6X | NO | 11 | 1 | 13 | 2 |
| E0083006 | OL QTP | 296.5X | NO | 8 | 2 | 3 | 1 |
| E0083007 | QTP / VAL | 296.6X | NO | 5 | 1 | 6 | 1 |
| E0083008 | OL QTP | 296.6X | NO | 3 | 0 | 15 | 3 |
| E0083009 | MISSING | 296.6X | NO | 5 | 1 | 6 | 2 |
| E0083010 | MISSING | 296.6X | YES | 10 | 2 | 11 | 3 |
| E0083011 | OL QTP | 296.6X | NO | 9 | 0 | 13 | 2 |
| E0083012 | OL QTP | 296.6X | NO | 25 | 2 | 23 | 1 |
| E0083013 | QTP / VAL | 296.6X | YES | 37 | 2 | 38 | 2 |
| E0083014 | MISSING | 296.5X | YES | 9 | 3 | 7 | 2 |
| E0083015 | PLA / VAL | 296.6X | YES | 14 | 3 | 13 | 2 |
| E0083016 | OL QTP | 296.6X | NO | 34 | 2 | 29 | 1 |
| E0083017 | OL QTP | 296.6X | NO | 13 | 2 | 3 | 1 |
| E0083018 | MISSING | 296.6X | YES | 2 | 2 | 21 | 2 |
| E0083019 | OL QTP | 296.5X | YES | 20 | 2 | 19 | 3 |
| E0083020 | QTP / LI | 296.5X | NO | 24 | 1 | 23 | 1 |
| E0083021 | QTP / VAL | 296.5X | NO | 5 | 2 | 5 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1785

CONFIDENTIAL
AZSER12786585

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0083022 | OL QTP | 296.6X | NO | 9 | 2 | 5 | 1 |
| E0083023 | MISSING | 296.6X | YES | 14 | 2 | 15 | 3 |
| E0083024 | OL QTP | 296.6X | NO | 15 | 2 | 7 | 1 |
| E0083025 | PLA / VAL | 296.6X | NO | 10 | 1 | 12 | 2 |
| E0083026 | OL QTP | 296.6X | NO | 10 | 1 | 8 | 2 |
| E0083027 | QTP / LI | 296.6X | NO | 4 | 1 | 7 | 1 |
| E0083028 | MISSING | 296.6X | NO | 16 | 1 | 18 | 2 |
| E0083029 | QTP / LI | 296.5X | NO | 11 | 2 | 23 | 1 |
| E0083030 | OL QTP | 296.6X | NO | 5 | 1 | 8 | 2 |
| E0083031 | OL QTP | 296.6X | YES | 7 | 2 | 5 | 2 |
| E0083032 | PLA / LI | 296.5X | NO | 23 | 2 | 24 | 1 |
| E0083033 | OL QTP | 296.6X | YES | 23 | 2 | 24 | 2 |
| E0083034 | OL QTP | 296.6X | YES | 10 | 1 | 16 | 3 |
| E0083035 | PLA / LI | 296.4X | YES | 33 | 1 | 35 | 3 |
| E0083036 | QTP / LI | 296.6X | YES | 19 | 3 | 18 | 2 |
| E0083037 | OL QTP | 296.5X | YES | 10 | 2 | 7 | 2 |
| E0083038 | PLA / VAL | 296.6X | NO | 11 | 2 | 5 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1786

CONFIDENTIAL
AZSER12786586

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0083039 | OL QTP | 296.5X | NO | 17 | 2 | 14 | 1 |
| E0083040 | QTP / LI | 296.5X | NO | 5 | 2 | 14 | 1 |
| E0083041 | PLA / VAL | 296.6X | YES | 4 | 2 | 5 | 3 |
| E0083042 | OL QTP | 296.6X | YES | 39 | 2 | 34 | 2 |
| E0083043 | MISSING | 296.5X | NO | 38 | 2 | 38 | 1 |
| E0083044 | OL QTP | 296.6X | NO | 21 | 1 | 20 | 2 |
| E0083045 | PLA / VAL | 296.6X | NO | 24 | 1 | 13 | 2 |
| E0083046 | QTP / VAL | 296.6X | YES | 36 | 2 | 34 | 2 |
| E0083047 | PLA / VAL | 296.6X | NO | 25 | 2 | 22 | 1 |
| E0083048 | QTP / VAL | 296.5X | NO | 34 | 2 | 24 | 1 |
| E0083049 | OL QTP | 296.6X | NO | 8 | 2 | 4 | 1 |
| E0083050 | PLA / VAL | 296.6X | NO | 26 | 1 | 16 | 1 |
| E0083051 | PLA / VAL | 296.6X | NO | 6 | 1 | 5 | 1 |
| E0083052 | PLA / LI | 296.6X | NO | 27 | 2 | 26 | 1 |
| E0083053 | OL QTP | 296.5X | NO | 18 | 2 | 14 | 1 |
| E0085001 | MISSING | 296.6X | NO | 14 | 1 | 14 | 1 |
| E0085002 | OL QTP | 296.6X | YES | 2 | 1 | 5 | 3 |

```
                  296.4x = Bipolar I Disorder, Most Recent Episode Manic
                  296.5x = Bipolar I Disorder, Most Recent Episode Depressed
                  296.6x = Bipolar I Disorder, Most Recent Episode Mixed
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265
```

1787

CONFIDENTIAL
AZSER12786587

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0085003 | OL QTP | 296.5X | NO | 24 | 1 | 14 | 0 |
| E0085004 | MISSING | 296.5X | NO | 21 | 1 | 21 | 1 |
| E0085005 | OL QTP | 296.6X | NO | 11 | 1 | 11 | 2 |
| E0085006 | OL QTP | 296.4X | NO | 9 | 1 | 8 | 2 |
| E0085007 | OL QTP | 296.4X | NO | 33 | 1 | 24 | 2 |
| E0085008 | QTP / VAL | 296.4X | NO | 13 | 1 | 11 | 1 |
| E0085009 | MISSING | 296.5X | NO | 11 | 1 | 2 | 1 |
| E0085010 | QTP / VAL | 296.6X | NO | 15 | 1 | 5 | 2 |
| E0085011 | OL QTP | 296.5X | NO | 4 | 1 | 12 | 1 |
| E0085012 | PLA / VAL | 296.5X | YES | 3 | 2 | 3 | 3 |
| E0085013 | OL QTP | 296.5X | NO | 3 | 1 | 3 | 1 |
| E0085014 | MISSING | 296.5X | NO | 10 | 1 | 4 | 1 |
| E0085015 | PLA / VAL | 296.5X | NO | 3 | 1 | 3 | 1 |
| E0085016 | OL QTP | 296.6X | NO | 12 | 0 | 15 | 2 |
| E0085017 | QTP / VAL | 296.4X | NO | 6 | 1 | 4 | 1 |
| E0085018 | PLA / VAL | 296.6X | NO | 11 | 1 | 5 | 1 |
| E0085019 | OL QTP | 296.6X | NO | 2 | 1 | 5 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1788

CONFIDENTIAL
AZSER12786588

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0085020 | MISSING | 296.6X | NO | 5 | 0 | 5 | 1 |
| E0085021 | MISSING | 296.6X | NO | 23 | 1 | 23 | 2 |
| E0085022 | OL QTP | 296.5X | NO | 4 | 1 | 3 | 2 |
| E0085023 | MISSING | 296.5X | NO | 27 | 1 | 27 | 1 |
| E0085024 | PLA / LI | 296.4X | NO | 12 | 1 | 13 | 1 |
| E0085026 | QTP / VAL | 296.6X | NO | 17 | 1 | 17 | 1 |
| E0085027 | OL QTP | 296.6X | NO | 3 | 1 | 3 | 1 |
| E0085029 | OL QTP | 296.5X | NO | 14 | 1 | 14 | 1 |
| E0085030 | PLA / VAL | 296.4X | NO | 12 | 2 | 9 | 1 |
| E0085031 | PLA / LI | 296.4X | NO | 14 | 0 | 4 | 1 |
| E0085032 | OL QTP | 296.5X | NO | 41 | 1 | 41 | 0 |
| E0085033 | OL QTP | 296.4X | NO | 3 | 0 | 7 | 2 |
| E0085034 | MISSING | 296.4X | NO | 20 | 0 | 18 | 1 |
| E0085035 | QTP / VAL | 296.4X | NO | 20 | 0 | 18 | 1 |
| E0085036 | OL QTP | 296.5X | NO | 25 | 1 | 25 | 0 |
| E0085037 | PLA / VAL | 296.6X | NO | 15 | 1 | 2 | 1 |
| E0086001 | MISSING | 296.6X | YES | 11 | 2 | 11 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786589

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0086002 | OL QTP | 296.5X | NO | 39 | 1 | 39 | 0 |
| E0086003 | OL QTP | 296.6X | YES | 42 | 7 | 40 | 11 |
| E0086004 | OL QTP | 296.5X | NO | 18 | 0 | 46 | 1 |
| E0086005 | OL QTP | 296.6X | NO | 27 | 1 | 23 | 1 |
| E0086006 | OL QTP | 296.6X | YES | 28 | 10 | 37 | 12 |
| E0086007 | OL QTP | 296.5X | YES | 23 | 2 | 11 | 2 |
| E0086008 | OL QTP | 296.5X | NO | 13 | 1 | 13 | 1 |
| E0086009 | MISSING | 296.6X | | | | | |
| E0086010 | OL QTP | 296.6X | NO | | 0 | | 1 |
| E0086011 | OL QTP | 296.5X | YES | 31 | 1 | 4 | 3 |
| E0086012 | MISSING | 296.6X | NO | 11 | 0 | 11 | 1 |
| E0086013 | OL QTP | 296.5X | YES | 11 | 12 | 11 | 12 |
| E0086014 | OL QTP | 296.6X | YES | 7 | 3 | 7 | 1 |
| E0086015 | QTP / VAL | 296.6X | NO | 22 | 1 | 25 | 1 |
| E0086016 | OL QTP | 296.5X | NO | 4 | 1 | 7 | 1 |
| E0086017 | OL QTP | 296.6X | YES | 14 | 2 | 13 | 2 |
| E0086018 | MISSING | 296.6X | YES | 26 | 6 | 26 | 6 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786590

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0086019 | OL QTP | 296.6X | YES | 35 | 4 | 33 | 2 |
| E0086020 | OL QTP | 296.6X | YES | 6 | 2 | 6 | 2 |
| E0086021 | OL QTP | 296.6X | YES | 8 | 2 | 12 | 2 |
| E0086022 | QTP / LI | 296.5X | NO | 41 | 1 | 41 | 0 |
| E0086023 | PLA / VAL | 296.6X | YES | 30 | 2 | 31 | 2 |
| E0086024 | MISSING | 296.4X | NO | 4 | 1 | 3 | 1 |
| E0086025 | PLA / LI | 296.6X | NO | 20 | 1 | 23 | 1 |
| E0086026 | MISSING | 296.5X | NO | 5 | 1 | 6 | 2 |
| E0086027 | MISSING | 296.5X | YES | 23 | 8 | 21 | 6 |
| E0086028 | OL QTP | 296.4X | YES | 14 | 4 | 14 | 4 |
| E0086029 | OL QTP | 296.5X | YES | 35 | 6 | 37 | 6 |
| E0086030 | OL QTP | 296.5X | NO | 25 | 2 | 25 | 1 |
| E0086031 | OL QTP | 296.5X | NO | 18 | 1 | 23 | 1 |
| E0086032 | OL QTP | 296.5X | NO | 35 | 2 | 35 | 1 |
| E0086033 | OL QTP | 296.5X | NO | 43 | 1 | 43 | 0 |
| E0086034 | OL QTP | 296.6X | YES | 26 | 12 | 13 | 6 |
| E0088001 | MISSING | 296.5X | NO | 24 | 2 | 12 | 0 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1791

CONFIDENTIAL
AZSER12786591

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0088002 | QTP / LI | 296.4X | NO | 13 | 1 | 23 | 1 |
| E0088003 | OL QTP | 296.5X | YES | 31 | 8 | 22 | 1 |
| E0088004 | MISSING | 296.5X | NO | 21 | 1 | 15 | 1 |
| E0088005 | MISSING | 296.5X | YES | 19 | 2 | 19 | 2 |
| E0088006 | MISSING | 296.5X | NO | 21 | 1 | 15 | 1 |
| E0088007 | OL QTP | 296.5X | YES | 19 | 2 | 19 | 2 |
| E0088008 | OL QTP | 296.5X | NO | 8 | 2 | 8 | 1 |
| E0088009 | PLA / LI | 296.5X | YES | 43 | 3 | 40 | 8 |
| E0088010 | QTP / LI | 296.5X | YES | 11 | 7 | 5 | 7 |
| E0088011 | OL QTP | 296.5X | YES | 14 | 4 | 6 | 2 |
| E0088012 | QTP / LI | 296.5X | NO | 9 | 1 | 9 | 1 |
| E0088013 | MISSING | | | | | | |
| E0088014 | MISSING | 296.5X | YES | 23 | 2 | 11 | 4 |
| E0088015 | OL QTP | 296.5X | NO | 26 | 1 | 24 | 0 |
| E0089001 | OL QTP | 296.6X | NO | 42 | 1 | 39 | 1 |
| E0089002 | QTP / VAL | 296.5X | NO | 5 | 1 | 4 | 2 |
| E0089003 | QTP / VAL | 296.5X | NO | 21 | 0 | 18 | 1 |

```
                        296.4x = Bipolar I Disorder, Most Recent Episode Manic
                        296.5x = Bipolar I Disorder, Most Recent Episode Depressed
                        296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265
```

CONFIDENTIAL
AZSER12786592

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0089004 | OL QTP | 296.4X | NO | 5 | 1 | 26 | 1 |
| E0089005 | OL QTP | 296.5X | NO | 34 | 1 | 31 | 0 |
| E0090001 | QTP / VAL | 296.6X | YES | 16 | 4 | 15 | 2 |
| E0090002 | PLA / VAL | 296.4X | YES | 25 | 4 | 25 | 2 |
| E0090003 | MISSING | 296.6X | YES | 6 | 6 | 6 | 2 |
| E0090004 | OL QTP | 296.6X | YES | 13 | 2 | 17 | 3 |
| E0090005 | MISSING | 296.6X | YES | 5 | 5 | 5 | 2 |
| E0090006 | OL QTP | 296.6X | YES | 5 | 3 | 12 | 3 |
| E0090007 | OL QTP | 296.5X | NO | 6 | 3 | 6 | 0 |
| E0090008 | MISSING | 296.4X | YES | 8 | 2 | 10 | 2 |
| E0090009 | OL QTP | 296.4X | YES | 17 | 6 | 17 | 3 |
| E0090010 | OL QTP | 296.4X | NO | 3 | 1 | 3 | 1 |
| E0090011 | OL QTP | 296.5X | YES | 21 | 3 | 5 | 2 |
| E0090012 | OL QTP | 296.6X | YES | 5 | 3 | 6 | 8 |
| E0090013 | OL QTP | 296.6X | YES | 10 | 3 | 10 | 2 |
| E0090014 | OL QTP | 296.4X | NO | 7 | 2 | 8 | 1 |
| E0090015 | OL QTP | 296.5X | YES | 12 | 2 | 12 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1793

CONFIDENTIAL
AZSER12786593

Page 126 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0090016 | OL QTP | 296.4X | YES | 23 | 4 | 23 | 2 |
| E0090017 | OL QTP | 296.6X | NO | 12 | 1 | 7 | 1 |
| E0090018 | OL QTP | 296.6X | YES | 6 | 2 | 5 | 2 |
| E0090019 | OL QTP | 296.6X | YES | 6 | 2 | 6 | 3 |
| E0090020 | OL QTP | 296.6X | NO | 11 | 1 | 6 | 1 |
| E0091001 | OL QTP | 296.4X | NO | 21 | 0 | 21 | 2 |
| E0091002 | OL QTP | 296.6X | NO | 14 | 1 | 14 | 1 |
| E0091003 | OL QTP | 296.6X | NO | 30 | 1 | 16 | 0 |
| E0091004 | OL QTP | 296.6X | NO | 21 | 1 | 9 | 1 |
| E0091005 | QTP / VAL | 296.6X | YES | 5 | 2 | 5 | 2 |
| E0091006 | OL QTP | 296.6X | YES | 6 | 2 | 13 | 3 |
| E0091007 | PLA / VAL | 296.6X | NO | 27 | 1 | 24 | 2 |
| E0091008 | MISSING | 296.6X | NO | 5 | 1 | 5 | 0 |
| E0091009 | OL QTP | 296.6X | NO | 9 | 0 | 4 | 2 |
| E0091010 | OL QTP | 296.6X | NO | 13 | 0 | 13 | 1 |
| E0091011 | OL QTP | 296.6X | NO | 25 | 1 | 15 | 2 |
| E0091012 | OL QTP | 296.6X | NO | 42 | 1 | 35 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1794

CONFIDENTIAL
AZSER12786594

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0091013 | QTP / VAL | 296.6X | NO | 18 | 0 | 18 | 0 |
| E0091014 | OL QTP | 296.6X | NO | 11 | 0 | 14 | 2 |
| E0091015 | OL QTP | 296.6X | NO | 14 | 1 | 14 | 2 |
| E0091016 | MISSING | 296.6X | NO | 37 | 0 | 15 | 1 |
| E0091017 | OL QTP | 296.6X | NO | 17 | 0 | 2 | 1 |
| E0091018 | OL QTP | 296.6X | NO | 17 | 1 | 12 | 1 |
| E0091019 | QTP / VAL | 296.4X | NO | 28 | 0 | 14 | 1 |
| E0092001 | OL QTP | 296.5X | YES | 26 | 30 | 27 | 7 |
| E0092002 | OL QTP | 296.4X | YES | 9 | 6 | 9 | 40 |
| E0092003 | OL QTP | 296.5X | YES | 20 | 4 | 15 | 3 |
| E0092004 | QTP / LI | 296.5X | YES | 11 | 3 | 3 | 3 |
| E0092005 | OL QTP | 296.6X | YES | 22 | 1 | 22 | 3 |
| E0092006 | PLA / VAL | 296.5X | YES | 20 | 2 | 21 | 2 |
| E0092007 | OL QTP | 296.6X | YES | 22 | 3 | 9 | 13 |
| E0092008 | PLA / VAL | 296.4X | NO | 26 | 0 | 19 | 2 |
| E0092009 | OL QTP | 296.5X | NO | 41 | 1 | 31 | 0 |
| E0092010 | PLA / LI | 296.4X | YES | 34 | 0 | 34 | 6 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic.
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1795

CONFIDENTIAL
AZSER12786595

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0092011 | OL QTP | 296.4X | YES | 8 | 2 | 2 | 2 |
| E0092012 | OL QTP | 296.5X | NO | 32 | 1 | 32 | 0 |
| E0092013 | QTP / VAL | 296.6X | NO | 39 | 1 | 32 | 1 |
| E0092014 | MISSING | | | | | | |
| E0093001 | OL QTP | 296.6X | NO | 38 | 1 | 40 | 1 |
| E0093002 | OL QTP | 296.6X | YES | 46 | 6 | 46 | 2 |
| E0093003 | OL QTP | 296.5X | YES | 4 | 6 | 3 | 1 |
| E0093004 | OL QTP | 296.6X | YES | 4 | 2 | 3 | 2 |
| E0093005 | QTP / VAL | 296.5X | YES | 23 | 5 | 17 | 5 |
| E0093006 | OL QTP | 296.4X | YES | 5 | 8 | 13 | 10 |
| E0093007 | OL QTP | 296.6X | YES | 19 | 2 | 12 | 2 |
| E0093008 | MISSING | 296.6X | YES | 11 | 6 | 3 | 4 |
| E0093009 | OL QTP | 296.6X | YES | 5 | 4 | 3 | 4 |
| E0093010 | OL QTP | 296.5X | YES | 21 | 10 | 11 | 10 |
| E0093011 | OL QTP | 296.6X | NO | 29 | 0 | 26 | 1 |
| E0093012 | OL QTP | 296.6X | YES | 22 | 4 | 8 | 4 |
| E0093013 | OL QTP | 296.4X | YES | 17 | 2 | 17 | 12 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1796

CONFIDENTIAL
AZSER12786596

Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0093014 | MISSING | 296.5X | YES | 26 | 5 | 23 | 3 |
| E0093015 | MISSING | 296.6X | YES | 9 | 4 | 8 | 5 |
| E0093016 | MISSING | 296.5X | YES | 30 | 5 | 28 | 3 |
| E0093017 | OL QTP | 296.6X | YES | 0 | 0 | 19 | 4 |
| E0093018 | MISSING | 296.5X | YES | 10 | 4 | 10 | 8 |
| E0093019 | OL QTP | 296.5X | NO | 6 | 1 | 6 | 1 |
| E0093020 | OL QTP | 296.5X | YES | 15 | 3 | 15 | 2 |
| E0093021 | MISSING | 296.6X | YES | 28 | 2 | 28 | 4 |
| E0093022 | OL QTP | 296.4X | YES | 19 | 0 | 19 | 12 |
| E0093023 | OL QTP | 296.5X | YES | 8 | 4 | 4 | 3 |
| E0093024 | MISSING | 296.4X | YES | 5 | 0 | 24 | 4 |
| E0093025 | OL QTP | 296.5X | YES | 8 | 3 | 6 | 2 |
| E0093026 | MISSING | 296.5X | YES | 11 | 3 | 16 | 1 |
| E0093027 | MISSING | 296.6X | NO | 26 | 1 | 17 | 2 |
| E0093028 | OL QTP | 296.5X | NO | 10 | 1 | | 1 |
| E0094001 | MISSING | | | | | | |
| E0094002 | MISSING | | | | | 18 | |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1797

CONFIDENTIAL
AZSER12786597

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| | | | | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0094003 | OL QTP | 296.6X | YES | 15 | 2 | 6 | 2 |
| E0094004 | PLA / LI | 296.5X | YES | 11 | 4 | 10 | 4 |
| E0094005 | OL QTP | 296.6X | YES | 18 | 2 | 18 | 4 |
| E0094006 | PLA / VAL | 296.6X | YES | 6 | 12 | 6 | 12 |
| E0094007 | OL QTP | 296.5X | YES | 11 | 8 | 7 | 5 |
| E0094008 | OL QTP | 296.5X | NO | 8 | 1 | 8 | 1 |
| E0094009 | QTP / LI | 296.4X | YES | 19 | 6 | 6 | 6 |
| E0094010 | PLA / LI | 296.5X | YES | 35 | 4 | 35 | 4 |
| E0094011 | MISSING | | YES | 27 | 4 | 10 | 2 |
| E0094012 | OL QTP | 296.5X | YES | 6 | 5 | 8 | 6 |
| E0094013 | QTP / VAL | 296.4X | NO | 30 | 0 | 32 | 2 |
| E0094014 | OL QTP | 296.4X | YES | 12 | 25 | 12 | 25 |
| E0094015 | PLA / VAL | 296.5X | YES | 42 | 5 | 42 | 1 |
| E0094016 | OL QTP | 296.6X | YES | 4 | 4 | 4 | 10 |
| E0094017 | OL QTP | 296.5X | YES | 42 | 6 | 35 | 0 |
| E0094018 | MISSING | 296.6X | YES | 22 | 10 | 9 | 5 |
| E0094019 | QTP / LI | 296.4X | YES | 23 | 2 | 29 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1798

CONFIDENTIAL
AZSER12786598

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0096001 | OL QTP | 296.4X | NO | 13 | 1 | 13 | 1 |
| E0096002 | MISSING | 296.4X | NO | 6 | 2 | 6 | 1 |
| E0096003 | QTP / LI | 296.4X | NO | | 0 | 20 | 1 |
| E0098001 | QTP / VAL | 296.6X | NO | 19 | 0 | 16 | 1 |
| E0098002 | OL QTP | 296.6X | NO | 9 | 0 | 9 | 1 |
| E0098003 | PLA / LI | 296.4X | NO | 3 | 1 | 1 | 1 |
| E0098004 | OL QTP | 296.4X | NO | 6 | 1 | 1 | 1 |
| E0099001 | QTP / LI | 296.4X | NO | 15 | 0 | 16 | 0 |
| E0100001 | PLA / LI | 296.5X | YES | 17 | 2 | 17 | 7 |
| E0100002 | QTP / LI | 296.5X | NO | 36 | 2 | 18 | 0 |
| E0100003 | OL QTP | 296.6X | YES | 17 | 10 | 16 | 15 |
| E0100004 | OL QTP | 296.5X | YES | 29 | 10 | 14 | 3 |
| E0100005 | OL QTP | 296.4X | NO | 16 | 1 | 15 | 2 |
| E0100006 | PLA / VAL | 296.6X | YES | 10 | 8 | 6 | 25 |
| E0100007 | QTP / VAL | 296.5X | YES | 10 | 20 | 5 | 10 |
| E0100008 | PLA / VAL | 296.4X | NO | 12 | 0 | 1 | 0 |
| E0100009 | PLA / VAL | 296.6X | YES | 14 | 2 | 7 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1799

CONFIDENTIAL
AZSER12786599

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0101001 | OL QTP | 296.4X | YES | | 0 | | 12 |
| E0101002 | OL QTP | 296.4X | NO | 7 | 0 | 7 | 2 |
| E0101003 | QTP / VAL | 296.5X | NO | | 1 | 7 | 1 |
| E0101004 | OL QTP | 296.4X | NO | | | 13 | 2 |
| E0101005 | OL QTP | 296.4X | NO | | 0 | 33 | 1 |
| E0102001 | QTP / LI | 296.6X | NO | 23 | 1 | 13 | 1 |
| E0102002 | MISSING | 296.5X | NO | 28 | 2 | 28 | 1 |
| E0102003 | PLA / VAL | 296.6X | YES | 10 | 2 | 20 | 2 |
| E0102004 | OL QTP | 296.5X | NO | 16 | 0 | 17 | 1 |
| E0102005 | OL QTP | 296.4X | NO | 30 | 0 | 29 | 2 |
| E0102006 | OL QTP | 296.6X | NO | 15 | 1 | 3 | 1 |
| E0102008 | OL QTP | 296.5X | NO | 16 | 1 | 17 | 0 |
| E0102009 | PLA / VAL | 296.6X | NO | 38 | 1 | 12 | 0 |
| E0102010 | OL QTP | 296.5X | NO | 14 | 1 | 3 | 1 |
| E0102011 | OL QTP | 296.5X | NO | 3 | 0 | 3 | 1 |
| E0102012 | OL QTP | 296.6X | NO | 29 | 1 | 29 | 1 |
| E0102013 | QTP / LI | 296.5X | NO | 30 | 2 | 32 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1800

CONFIDENTIAL
AZSER12786600

Listing 12.2.4-4 DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0102014 | OL QTP | 296.5X | NO | 25 | 0 | 16 | 0 |
| E0103001 | PLA / VAL | 296.4X | NO | 8 | 3 | 3 | 0 |
| E0105001 | OL QTP | 296.4X | YES | 12 | 2 | 4 | 2 |
| E0105002 | PLA / VAL | 296.6X | NO | 12 | 1 | 2 | 1 |
| E0105003 | OL QTP | 296.6X | YES | 6 | 2 | 6 | 2 |
| E0105004 | PLA / VAL | 296.5X | YES | 14 | 3 | 18 | 2 |
| E0105005 | PLA / VAL | 296.5X | YES | 8 | 2 | 2 | 2 |
| E0105006 | MISSING | 296.5X | NO | | 1 | 5 | 2 |
| E0105007 | OL QTP | 296.6X | NO | 3 | 1 | 3 | 1 |
| E0105008 | MISSING | 296.5X | NO | 37 | 1 | 35 | 1 |
| E0105009 | PLA / VAL | 296.6X | NO | 19 | 1 | 6 | 1 |
| E0105010 | OL QTP | 296.4X | YES | 11 | 1 | 2 | 3 |
| E0105011 | MISSING | 296.6X | NO | | 0 | 28 | 2 |
| E0105012 | OL QTP | 296.5X | NO | 37 | 1 | 35 | 1 |
| E0105013 | OL QTP | 296.6X | NO | 18 | 1 | 19 | 1 |
| E0105014 | PLA / VAL | 296.6X | NO | 4 | 1 | 6 | 1 |
| E0105015 | PLA / VAL | 296.6X | NO | 6 | 0 | 3 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst dsm100.sas 02MAR2007:13:32 kcpx265

CONFIDENTIAL
AZSER12786601

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0105016 | PLA / VAL | 296.6X | NO | 25 | 2 | 25 | 1 |
| E0105017 | QTP / VAL | 296.6X | YES | 16 | 3 | 28 | 3 |
| E0105018 | MISSING | 296.6X | YES | 5 | 3 | 2 | 4 |
| E0105019 | OL QTP | 296.6X | YES | 15 | 2 | 7 | 3 |
| E0106001 | OL QTP | 296.6X | NO | 14 | 1 | 27 | 0 |
| E0106002 | MISSING | 296.5X | YES | 36 | 3 | 35 | 2 |
| E0106003 | OL QTP | 296.5X | NO | 14 | 2 | 14 | 0 |
| E0107001 | MISSING | 296.5X | NO | 14 | 2 | 12 | 0 |
| E0107002 | OL QTP | 296.5X | NO | 8 | 1 | 8 | 1 |
| E0107003 | MISSING | | | | | | |
| E0107004 | OL QTP | 296.4X | NO | 5 | 0 | 5 | 2 |
| E0107005 | MISSING | 296.6X | YES | 15 | 4 | 10 | 2 |
| E0107006 | MISSING | 296.4X | YES | 31 | 2 | 26 | 5 |
| E0107007 | QTP / VAL | 296.4X | YES | 21 | 30 | 23 | 10 |
| E0107008 | QTP / VAL | 296.4X | NO | 9 | 1 | 9 | 1 |
| E0107009 | PLA / LI | 296.6X | NO | 3 | 2 | 3 | 1 |
| E0107010 | PLA / VAL | 296.6X | YES | 16 | 2 | 16 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786602

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0107011 | MISSING | 296.5X | NO | 9 | 1 | 9 | 1 |
| E0107012 | OL QTP | 296.5X | YES | 24 | 2 | 24 | 4 |
| E0107013 | OL QTP | 296.6X | YES | 6 | 8 | 6 | 4 |
| E0107014 | OL QTP | 296.5X | YES | 15 | 5 | 13 | 3 |
| E0107016 | PLA / VAL | 296.6X | YES | 5 | 4 | 5 | 4 |
| E0107017 | QTP / LI | 296.5X | YES | 4 | 4 | 15 | 2 |
| E0107018 | OL QTP | 296.4X | NO | 12 | 1 | 15 | 1 |
| E0107019 | QTP / VAL | 296.5X | YES | 34 | 3 | 34 | 3 |
| E0107020 | QTP / VAL | 296.4X | NO | 13 | 0 | 11 | 2 |
| E0107021 | QTP / VAL | 296.6X | YES | 28 | 2 | 15 | 1 |
| E0108001 | OL QTP | 296.5X | NO | 10 | 1 | 10 | 1 |
| E0108002 | OL QTP | 296.5X | NO | 22 | 1 | 22 | 1 |
| E0108003 | OL QTP | 296.5X | NO | 13 | 1 | 11 | 0 |
| E0108004 | OL QTP | 296.6X | | 18 | | 18 | |
| E0108005 | OL QTP | 296.6X | NO | 35 | 1 | 34 | 2 |
| E0108006 | OL QTP | 296.4X | NO | 22 | 0 | | 2 |
| E0108007 | OL QTP | 296.5X | NO | 22 | 2 | 18 | 0 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786603

Page 136 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0108008 | OL QTP | 296.4X | NO | 15 | 0 | 15 | 0 |
| E0108009 | OL QTP | 296.4X | NO | 9 | 1 | 10 | 1 |
| E0108010 | OL QTP | 296.4X | NO | 8 | 0 | 8 | 1 |
| E0108011 | MISSING | 296.5X | YES | 15 | 3 | 23 | 4 |
| E0108012 | OL QTP | 296.5X | YES | 18 | 20 | 21 | 20 |
| E0108013 | OL QTP | 296.6X | YES | 6 | 2 | 6 | 2 |
| E0108014 | OL QTP | 296.5X | NO | 9 | 1 | 8 | 1 |
| E0108015 | MISSING | 296.6X | YES | 18 | 3 | 10 | 1 |
| E0108016 | OL QTP | 296.5X | NO | 24 | 1 | 24 | 1 |
| E0108017 | OL QTP | 296.5X | NO | 2 | 0 | 12 | 0 |
| E0108018 | PLA / VAL | 296.5X | NO | 12 | 0 | 12 | 1 |
| E0108019 | QTP / VAL | 296.6X | NO | 37 | 1 | 43 | 1 |
| E0108020 | OL QTP | 296.4X | NO | 8 | 1 | 8 | 1 |
| E0108021 | OL QTP | 296.4X | YES | 5 | 1 | 6 | 4 |
| E0108022 | OL QTP | 296.5X | NO | 3 | 2 | 10 | 0 |
| E0108023 | OL QTP | 296.5X | YES | 8 | 5 | 5 | 0 |
| E0108024 | OL QTP | 296.6X | YES | 13 | 5 | 13 | 5 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/di447c00127/sp/output/tif/112020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1804

CONFIDENTIAL
AZSER12786604

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0109001 | QTP / LI | 296.5X | YES | 37 | 5 | 10 | 3 |
| E0109002 | MISSING | 296.4X | YES | 7 | 10 | 9 | 15 |
| E0109003 | OL QTP | 296.6X | YES | 7 | 2 | 9 | 10 |
| E0110001 | QTP / LI | 296.6X | NO | 9 | 1 | 5 | 1 |
| E0110002 | QTP / LI | 296.4X | NO | 3 | 0 | 9 | 0 |
| E0110003 | MISSING | 296.4X | NO | 26 | 0 | 25 | 1 |
| E0110004 | OL QTP | 296.6X | YES | 7 | 2 | 1 | 2 |
| E0110005 | OL QTP | 296.6X | YES | 36 | 5 | 27 | 3 |
| E0110006 | OL QTP | 296.5X | NO | | 3 | | 0 |
| E0110007 | QTP / LI | 296.6X | YES | 4 | 20 | 3 | 10 |
| E0110008 | PLA / LI | 296.5X | NO | 9 | | 9 | 1 |
| E0110009 | MISSING | 296.5X | NO | | 1 | 11 | 0 |
| E0110010 | QTP / VAL | 296.5X | NO | 20 | 1 | 22 | 1 |
| E0110011 | PLA / LI | 296.6X | NO | 40 | 1 | 40 | 1 |
| E0110012 | QTP / LI | 296.5X | YES | 7 | 2 | 2 | 2 |
| E0110013 | OL QTP | 296.6X | YES | 20 | 10 | 20 | 10 |
| E0110014 | QTP / LI | 296.4X | NO | 11 | 0 | 11 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786605

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0110015 | PLA / LI | 296.5X | YES | 17 | 2 | 13 | 3 |
| E0110016 | PLA / LI | 296.4X | NO | 4 | 0 | 10 | 2 |
| E0112001 | QTP / LI | 296.4X | NO | 27 | 0 | 28 | 2 |
| E0112002 | PLA / LI | 296.4X | NO | 42 | 0 | 47 | 2 |
| E0112003 | PLA / VAL | 296.4X | NO | | 0 | 42 | 1 |
| E0112004 | PLA / LI | 296.4X | NO | | 0 | 50 | 2 |
| E0112005 | OL QTP | 296.4X | NO | 20 | 0 | 15 | 2 |
| E0112006 | PLA / LI | 296.4X | NO | 6 | 0 | 1 | 2 |
| E0112007 | QTP / VAL | 296.4X | NO | 40 | 1 | 1 | 1 |
| E0112008 | MISSING | 296.4X | NO | 10 | 1 | 10 | 1 |
| E0113001 | OL QTP | 296.4X | NO | 12 | 0 | 3 | 1 |
| E0113002 | PLA / VAL | 296.6X | NO | 26 | 1 | 30 | 1 |
| E0113003 | PLA / LI | 296.5X | NO | 7 | 3 | 3 | 0 |
| E0113004 | PLA / LI | 296.4X | YES | 12 | 10 | 12 | 10 |
| E0113005 | MISSING | 296.4X | NO | 2 | 1 | 2 | 1 |
| E0115001 | OL QTP | 296.4X | NO | 25 | 0 | 16 | 2 |
| E0115002 | PLA / LI | 296.5X | NO | 20 | 0 | 3 | 0 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786606

Page 139 of 152

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0115003 | OL QTP | 296.4X | NO | 35 | 0 | 35 | 1 |
| E0115004 | MISSING | 296.4X | NO | | 0 | 10 | 0 |
| E0115005 | OL QTP | 296.5X | YES | 20 | 2 | 16 | 2 |
| E0115006 | PLA / LI | 296.5X | NO | 21 | 1 | 21 | 1 |
| E0115007 | QTP / LI | 296.6X | NO | | 0 | 4 | 2 |
| E0115008 | OL QTP | 296.5X | YES | 32 | 2 | 32 | 2 |
| E0116001 | OL QTP | 296.5X | YES | 3 | 4 | 3 | 4 |
| E0116002 | OL QTP | 296.6X | YES | 8 | 6 | 8 | 6 |
| E0116003 | OL QTP | 296.5X | YES | 31 | 4 | 31 | 3 |
| E0116004 | MISSING | 296.4X | YES | 23 | 3 | 23 | 3 |
| E0116005 | MISSING | | | | | | |
| E0116006 | OL QTP | 296.6X | YES | 21 | 4 | 21 | 4 |
| E0116007 | OL QTP | 296.5X | YES | 3 | 4 | 3 | 4 |
| E0116008 | MISSING | 296.5X | YES | 11 | 4 | 11 | 3 |
| E0116009 | MISSING | 296.5X | YES | 21 | 5 | 21 | 4 |
| E0116010 | OL QTP | 296.4X | YES | 1 | 6 | 5 | 6 |
| E0116011 | OL QTP | 296.6X | YES | 8 | 4 | 8 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1807

CONFIDENTIAL
AZSER12786607