Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0116012 | OL QTP | 296.4X | YES | 30 | 4 | 30 | 4 |
| E0116013 | MISSING | 296.5X | YES | 20 | 5 | 20 | 5 |
| E0116014 | QTP / LI | 296.5X | YES | 13 | 6 | 13 | 6 |
| E0116015 | OL QTP | 296.6X | YES | 11 | 2 | 11 | 3 |
| E0116016 | OL QTP | 296.5X | YES | 19 | 4 | 19 | 4 |
| E0116017 | QTP / VAL | 296.5X | YES | 43 | 4 | 43 | 4 |
| E0116018 | OL QTP | 296.5X | NO | 49 | 3 | 49 | |
| E0116019 | OL QTP | 296.5X | YES | 9 | 2 | 9 | 10 |
| E0116020 | OL QTP | 296.6X | YES | 16 | 4 | 16 | 2 |
| E0116021 | OL QTP | 296.6X | YES | 14 | 5 | 14 | 5 |
| E0116022 | OL QTP | 296.6X | YES | 26 | 12 | 26 | 3 |
| E0116023 | OL QTP | 296.5X | YES | 11 | 4 | 11 | 3 |
| E0116024 | MISSING | 296.4X | | | | | |
| E0116025 | OL QTP | 296.6X | YES | 21 | 3 | 21 | 30 |
| E0116026 | OL QTP | 296.6X | YES | 8 | 10 | 8 | 15 |
| E0116027 | OL QTP | 296.6X | YES | 46 | 5 | 46 | 5 |
| E0116028 | QTP / VAL | 296.6X | NO | 2 | 1 | 2 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1808

CONFIDENTIAL
AZSER12786608

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0116029 | QTP / VAL | 296.6X | YES | 3 | 10 | 3 | 10 |
| E0116030 | QTP / VAL | 296.6X | YES | 18 | 30 | 18 | 20 |
| E0116031 | OL QTP | 296.6X | YES | 10 | 15 | 10 | 12 |
| E0116032 | MISSING | 296.6X | YES | 6 | 6 | 6 | 6 |
| E0116033 | MISSING | 296.6X | YES | 5 | 5 | 5 | 5 |
| E0116034 | OL QTP | 296.6X | YES | 26 | 48 | 26 | 36 |
| E0116035 | OL QTP | 296.6X | YES | 16 | 30 | 16 | 50 |
| E0116036 | MISSING | | | | | | |
| E0116037 | PLA / VAL | 296.6X | YES | 39 | 30 | 39 | 25 |
| E0116038 | MISSING | 296.5X | YES | 21 | 6 | 21 | 6 |
| E0116039 | OL QTP | 296.6X | YES | 7 | 20 | 7 | 10 |
| E0116040 | OL QTP | 296.6X | YES | 27 | 4 | 27 | 15 |
| E0116041 | OL QTP | 296.6X | YES | 3 | 10 | 3 | 15 |
| E0116042 | MISSING | | | | | | |
| E0116043 | OL QTP | 296.6X | YES | 19 | 6 | 19 | 4 |
| E0116044 | OL QTP | 296.6X | YES | 7 | 12 | 7 | 12 |
| E0116045 | OL QTP | 296.6X | YES | 11 | 6 | 3 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786609

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0116047 | MISSING | | | | | | |
| E0116048 | OL QTP | 296.5X | YES | 6 | 2 | 6 | 5 |
| E0116049 | OL QTP | 296.6X | YES | 26 | 6 | 26 | 4 |
| E0116050 | PLA / VAL | 296.4X | YES | 19 | 10 | 19 | 20 |
| E0116051 | MISSING | 296.6X | YES | 24 | 50 | 21 | 20 |
| E0116052 | OL QTP | 296.4X | YES | 16 | 2 | 16 | 4 |
| E0118001 | PLA / LI | 296.4X | YES | 13 | 1 | 12 | 3 |
| E0118002 | OL QTP | 296.6X | YES | 13 | 3 | 13 | 2 |
| E0118003 | PLA / VAL | 296.5X | YES | 2 | 3 | 16 | 4 |
| E0118004 | PLA / VAL | 296.6X | YES | 35 | 1 | 10 | 4 |
| E0118005 | QTP / LI | 296.4X | YES | 14 | 1 | 9 | 3 |
| E0118006 | MISSING | 296.5X | YES | 18 | 1 | 16 | 3 |
| E0118007 | OL QTP | 296.4X | YES | 19 | 3 | 19 | 4 |
| E0118008 | OL QTP | 296.5X | YES | 21 | 3 | 21 | 3 |
| E0118009 | OL QTP | 296.4X | YES | 9 | 2 | 9 | 2 |
| E0118010 | OL QTP | 296.6X | YES | 18 | 8 | 18 | 7 |
| E0118011 | PLA / LI | 296.5X | NO | 3 | 1 | 2 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786610

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0118012 | QTP / LI | 296.5X | NO | 29 | 1 | 29 | 1 |
| E0118013 | QTP / LI | 296.5X | YES | 15 | 4 | 7 | 4 |
| E0118014 | QTP / VAL | 296.5X | NO | 16 | 1 | 4 | 2 |
| E0118015 | MISSING | 296.5X | NO | 16 | 1 | 16 | 1 |
| E0119001 | OL QTP | 296.4X | YES | 34 | 1 | 34 | 4 |
| E0119002 | MISSING | 296.6X | YES | 25 | 1 | 25 | 3 |
| E0119003 | PLA / VAL | 296.4X | YES | 24 | 1 | 31 | 3 |
| E0119004 | QTP / VAL | 296.4X | NO | 24 | 0 | 19 | 2 |
| E0119005 | OL QTP | 296.4X | YES | 17 | 2 | 17 | 2 |
| E0119006 | OL QTP | 296.4X | YES | 4 | 1 | 5 | 3 |
| E0119007 | OL QTP | 296.6X | NO | 3 | 0 | 3 | 2 |
| E0119008 | PLA / LI | 296.4X | YES | 14 | 1 | 14 | 3 |
| E0119009 | QTP / VAL | 296.4X | YES | 31 | 1 | 31 | 3 |
| E0119010 | QTP / VAL | 296.6X | NO | 16 | 0 | 5 | 2 |
| E0119011 | OL QTP | 296.6X | NO | 6 | 1 | 9 | 2 |
| E0119012 | OL QTP | 296.6X | NO | 7 | 0 | 7 | 3 |
| E0119013 | PLA / VAL | 296.6X | NO | 17 | 0 | 37 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1811

CONFIDENTIAL
AZSER12786611

Case 6:06-md-01769-ACC-DAB   Document 1371-24   Filed 03/13/09   Page 5 of 100 PageID 100678

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0119014 | MISSING | 296.4X | NO | 16 | 0 | 16 | 1 |
| E0119015 | OL QTP | 296.6X | NO | 6 | 0 | 6 | 1 |
| E0119016 | QTP / LI | 296.6X | NO | 7 | 0 | 10 | 1 |
| E0119017 | OL QTP | 296.6X | NO | 6 | 0 | 6 | 1 |
| E0119018 | QTP / VAL | 296.4X | NO | 17 | 0 | 21 | 1 |
| E0119019 | OL QTP | 296.6X | NO | 6 | 1 | 16 | 2 |
| E0119020 | OL QTP | 296.6X | NO | 27 | 0 | 6 | 1 |
| E0119021 | MISSING | 296.6X | NO | 36 | 1 | 6 | 1 |
| E0119022 | QTP / VAL | 296.6X | NO | 29 | 0 | 6 | 1 |
| E0119023 | PLA / LI | 296.4X | NO | 4 | 0 | 5 | 1 |
| E0119024 | MISSING | 296.4X | YES | 23 | 1 | 23 | 3 |
| E0119025 | QTP / VAL | 296.4X | NO | 16 | 0 | 32 | 1 |
| E0119026 | OL QTP | 296.4X | NO | 25 | 1 | 23 | 1 |
| E0119027 | OL QTP | 296.6X | YES | 32 | 1 | 32 | 3 |
| E0119028 | PLA / VAL | 296.6X | NO | 6 | 1 | 6 | 0 |
| E0119029 | OL QTP | 296.4X | NO | 6 | 1 | 6 | 2 |
| E0119030 | OL QTP | 296.4X | NO | 4 | 0 | 4 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1812

CONFIDENTIAL
AZSER12786612

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0119031 | OL QTP | 296.4X | NO | 6 | 1 | 6 | 2 |
| E0119032 | MISSING | 296.6X | NO | 21 | 0 | 11 | 2 |
| E0119033 | OL QTP | 296.6X | NO | 6 | 0 | 6 | 2 |
| E0119034 | OL QTP | 296.6X | NO | 11 | 0 | 11 | 1 |
| E0119035 | OL QTP | 296.6X | NO | 2 | 1 | 4 | 1 |
| E0119036 | MISSING | 296.6X | NO | 2 | 0 | 2 | 1 |
| E0119037 | OL QTP | 296.6X | NO | 2 | 1 | 2 | 1 |
| E0120001 | MISSING | 296.6X | NO | 2 | 1 | 1 | 0 |
| E0120002 | QTP / VAL | 296.6X | NO | 34 | 1 | 33 | 2 |
| E0120003 | QTP / VAL | 296.6X | NO | 1 | 1 | 2 | 2 |
| E0120004 | QTP / VAL | 296.6X | NO | 5 | 1 | 10 | 2 |
| E0120005 | OL QTP | 296.6X | NO | 10 | 1 | 10 | 2 |
| E0120006 | PLA / VAL | 296.4X | NO | 17 | 0 | 6 | 2 |
| E0120007 | QTP / VAL | 296.6X | NO | 6 | 1 | 7 | 1 |
| E0120008 | OL QTP | 296.6X | NO | 25 | 1 | 28 | 1 |
| E0120009 | QTP / VAL | 296.6X | NO | 5 | 1 | 6 | 2 |
| E0120010 | OL QTP | 296.6X | NO | 18 | 1 | 25 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1813

CONFIDENTIAL
AZSER12786613

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0120011 | OL QTP | 296.6X | NO | 6 | 1 | 15 | 2 |
| E0120012 | MISSING | 296.6X | NO | 6 | 1 | 10 | 2 |
| E0120013 | PLA / VAL | 296.5X | NO | 2 | 1 | 2 | 1 |
| E0120014 | PLA / VAL | 296.6X | NO | 4 | 1 | 2 | 2 |
| E0120015 | MISSING | 296.6X | NO | 6 | 1 | 3 | 2 |
| E0120016 | OL QTP | 296.6X | NO | 15 | 1 | 13 | 2 |
| E0120017 | OL QTP | 296.6X | NO | 2 | 1 | 2 | 2 |
| E0120018 | OL QTP | 296.6X | NO | 5 | 1 | 2 | 2 |
| E0120019 | OL QTP | 296.4X | NO | 6 | 0 | 1 | 1 |
| E0120020 | OL QTP | 296.6X | NO | 1 | 1 | 1 | 1 |
| E0120021 | MISSING | 296.6X | NO | 1 | 1 | 1 | 2 |
| E0121001 | PLA / VAL | 296.6X | NO | 16 | 2 | 16 | 1 |
| E0121002 | MISSING | 296.4X | | | | | |
| E0121003 | PLA / LI | 296.4X | YES | 6 | 2 | 6 | 2 |
| E0121004 | OL QTP | 296.5X | YES | 5 | 2 | 5 | 2 |
| E0121005 | OL QTP | 296.6X | YES | 23 | 20 | 24 | 20 |
| E0121006 | OL QTP | 296.5X | YES | 13 | 2 | 13 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1814

CONFIDENTIAL
AZSER12786614

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0121007 | PLA / VAL | 296.4X | NO | 10 | 0 | 4 | 1 |
| E0121008 | OL QTP | 296.4X | NO | 11 | 1 | 11 | 1 |
| E0122001 | OL QTP | 296.5X | YES | 41 | 2 | 20 | 2 |
| E0122002 | OL QTP | 296.5X | YES | 44 | 10 | 26 | 5 |
| E0122003 | QTP / VAL | 296.4X | NO | 12 | 1 | 10 | 2 |
| E0122004 | OL QTP | 296.5X | NO | 45 | 1 | 43 | 1 |
| E0122005 | OL QTP | 296.6X | YES | 28 | 4 | 28 | 20 |
| E0122006 | OL QTP | 296.6X | NO | 12 | 1 | 5 | 1 |
| E0122007 | OL QTP | 296.5X | NO | 19 | 1 | 16 | |
| E0122008 | OL QTP | 296.6X | YES | 16 | 7 | 11 | 7 |
| E0122009 | MISSING | | | | | | |
| E0122010 | QTP / LI | 296.6X | YES | 33 | 99 | 9 | 99 |
| E0122011 | QTP / VAL | 296.5X | YES | 17 | 9 | 17 | 10 |
| E0122012 | MISSING | 296.5X | NO | 11 | 2 | 5 | 1 |
| E0122013 | MISSING | | | | | | |
| E0122014 | MISSING | 296.4X | YES | 26 | 12 | 27 | 12 |
| E0122015 | OL QTP | 296.6X | NO | 35 | 1 | 35 | 2 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786615

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0122016 | MISSING | 296.4X | NO | 7 | 0 | 4 | 0 |
| E0122017 | MISSING | | NO | 9 | 0 | 8 | 0 |
| E0122018 | OL QTP | 296.6X | YES | 40 | 2 | 11 | 2 |
| E0122019 | OL QTP | 296.6X | YES | 19 | 1 | 15 | 12 |
| E0122020 | MISSING | 296.5X | YES | 19 | 2 | 14 | 2 |
| E0122021 | MISSING | | | | | | |
| E0122022 | PLA / VAL | 296.5X | YES | 10 | 2 | 9 | 3 |
| E0122023 | OL QTP | 296.6X | YES | 9 | 8 | 8 | 4 |
| E0122024 | MISSING | 296.6X | YES | 38 | 2 | 14 | 5 |
| E0122025 | QTP / VAL | 296.6X | YES | 10 | 3 | 5 | 4 |
| E0122026 | OL QTP | 296.5X | NO | 45 | 2 | 40 | 1 |
| E0122027 | OL QTP | 296.5X | NO | 11 | 2 | 14 | 1 |
| E0122028 | OL QTP | 296.6X | NO | 28 | 1 | 8 | 1 |
| E0122029 | OL QTP | 296.6X | NO | 11 | 1 | 12 | 1 |
| E0122030 | MISSING | 296.5X | | | | | |
| E0122031 | MISSING | 296.5X | NO | | 1 | | 0 |
| E0122032 | OL QTP | 296.5X | NO | | 1 | 30 | 1 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786616

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0122033 | OL QTP | 296.6X | YES | 12 | 2 | 3 | 2 |
| E0122034 | OL QTP | 296.6X | NO | 7 | 1 | 7 | |
| E0122035 | MISSING | 296.4X | YES | 25 | 4 | 10 | 11 |
| E0122036 | OL QTP | 296.6X | YES | 25 | 6 | 10 | 15 |
| E0122037 | MISSING | 296.6X | YES | 20 | 20 | 8 | 90 |
| E0123001 | QTP / VAL | 296.4X | YES | 41 | 2 | 41 | 3 |
| E0123002 | OL QTP | 296.5X | NO | 2 | 1 | 2 | 1 |
| E0123003 | MISSING | 296.4X | NO | 21 | 0 | 11 | 1 |
| E0123004 | OL QTP | 296.6X | NO | 18 | 1 | 36 | 1 |
| E0123005 | MISSING | 296.4X | YES | 24 | 3 | 3 | 2 |
| E0123006 | OL QTP | 296.6X | YES | 8 | 2 | 6 | 2 |
| E0123007 | MISSING | 296.4X | NO | | | 3 | 1 |
| E0123008 | OL QTP | 296.5X | YES | 3 | 2 | 5 | 4 |
| E0123009 | MISSING | 296.5X | NO | 9 | 1 | 4 | 1 |
| E0123010 | PLA / VAL | 296.4X | YES | 18 | 1 | 3 | 6 |
| E0123011 | MISSING | 296.4X | NO | 25 | 0 | 25 | 1 |
| E0123012 | OL QTP | 296.6X | NO | 1 | 1 | 4 | 1 |

```
              296.4x = Bipolar I Disorder, Most Recent Episode Manic
              296.5x = Bipolar I Disorder,Most Recent Episode Depressed
              296.6x = Bipolar I Disorder, Most Recent Episode Mixed
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265
```

1817

CONFIDENTIAL
AZSER12786617

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0123013 | PLA / VAL | 296.5X | YES | 18 | 9 | 18 | 9 |
| E0123014 | MISSING | 296.4X | YES | 2 | 4 | 1 | 1 |
| E0123015 | QTP / LI | 296.6X | YES | 31 | 2 | 22 | 2 |
| E0123016 | QTP / LI | 296.4X | NO | 9 | 0 | 9 | 1 |
| E0123017 | PLA / LI | 296.4X | NO | 29 | 1 | 29 | 1 |
| E0123018 | OL QTP | 296.4X | NO | 9 | 0 | 10 | 2 |
| E0123019 | OL QTP | 296.5X | NO | 21 | 1 | 6 | 0 |
| E0123020 | PLA / LI | 296.5X | YES | 16 | 4 | 4 | 0 |
| E0123021 | OL QTP | 296.4X | NO | 6 | 0 | 4 | 2 |
| E0123022 | OL QTP | 296.5X | NO | 1 | 1 | 1 | 1 |
| E0125001 | MISSING | 296.4X | NO | 27 | 2 | 27 | 1 |
| E0125002 | PLA / LI | 296.4X | YES | 25 | 2 | 25 | 2 |
| E0125003 | MISSING | | NO | 9 | 2 | 9 | 1 |
| E0125004 | OL QTP | 296.5X | NO | 14 | 1 | 13 | 0 |
| E0125005 | OL QTP | 296.5X | NO | 32 | 2 | 31 | 0 |
| E0125006 | OL QTP | 296.5X | NO | 6 | 2 | 6 | 1 |
| E0125007 | MISSING | 296.5X | YES | 45 | 6 | 19 | 4 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786618

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0125008 | MISSING | 296.5X | YES | 37 | 3 | 37 | 1 |
| E0127001 | QTP / VAL | 296.6X | YES | 3 | 4 | 4 | 3 |
| E0127002 | OL QTP | 296.6X | NO | 7 | 1 | 5 | 1 |
| E0127003 | PLA / VAL | 296.4X | YES | 41 | 6 | 41 | 6 |
| E0127004 | OL QTP | 296.6X | YES | 8 | 6 | 5 | 3 |
| E0127005 | OL QTP | 296.4X | NO | 16 | 2 | 7 | 1 |
| E0127006 | MISSING | 296.6X | YES | 10 | 2 | 4 | 2 |
| E0127007 | OL QTP | 296.5X | NO | 26 | 1 | 26 | 0 |
| E0127008 | OL QTP | 296.5X | YES | 22 | 2 | 17 | 2 |
| E0127009 | OL QTP | 296.4X | YES | 14 | 6 | 16 | 4 |
| E0127010 | OL QTP | 296.5X | YES | 16 | 5 | 11 | 3 |
| E0127011 | QTP / VAL | 296.6X | YES | 12 | 3 | 13 | 2 |
| E0127012 | MISSING | 296.5X | NO | 9 | 1 | 9 | 1 |
| E0127013 | OL QTP | 296.5X | NO | 16 | 1 | 11 | 1 |
| E0127014 | QTP / VAL | 296.6X | YES | 13 | 6 | 9 | 6 |
| E0127015 | OL QTP | 296.6X | YES | 27 | 6 | 33 | 4 |
| E0127016 | MISSING | 296.6X | YES | 9 | 1 | 4 | 3 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12786619

Listing 12.2.4-4  DSM-IV Diagnosis and Psychiatric History

| SUBJECT CODE | TREATMENT | DSM-IV* | RAPID CYCLER | PRIOR DEPRESSED EPISODES | | PRIOR MANIC/HYPOMANIC EPISODES | |
|---|---|---|---|---|---|---|---|
| | | | | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR | YEARS SINCE FIRST | TOTAL OVER THE PAST YEAR |
| E0127017 | QTP / LI | 296.5X | YES | 6 | 3 | 4 | 3 |
| E0127018 | OL QTP | 296.5X | NO | 4 | 1 | 3 | 2 |
| E0127019 | PLA / LI | 296.5X | YES | 3 | 1 | 20 | 3 |
| E0127020 | MISSING | 296.5X | YES | 6 | 5 | 4 | 4 |
| E0127021 | OL QTP | 296.5X | YES | 8 | 2 | 8 | 2 |
| E0128001 | QTP / LI | 296.6X | YES | 12 | 2 | 16 | 4 |
| E0128002 | OL QTP | 296.4X | YES | 13 | 0 | 21 | 5 |
| E0128003 | OL QTP | 296.6X | YES | 1 | 1 | 3 | 3 |
| E0128004 | PLA / LI | 296.4X | YES | 11 | 0 | 28 | 6 |
| E0128005 | PLA / VAL | 296.6X | NO | 11 | 0 | 3 | 1 |
| E0128006 | PLA / VAL | 296.6X | NO | 13 | 1 | 13 | 2 |
| E0128007 | MISSING | 296.6X | YES | 8 | 7 | 9 | 50 |

296.4x = Bipolar I Disorder, Most Recent Episode Manic
296.5x = Bipolar I Disorder, Most Recent Episode Depressed
296.6x = Bipolar I Disorder, Most Recent Episode Mixed

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020404.lst  dsm100.sas  02MAR2007:13:32  kcpx265

1820

CONFIDENTIAL
AZSER12786620

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0001007 | 14OCT04 | 1961 | 31 | 43 | 1 | 2 | 3 |
| | E0001015 | 04FEB05 | 1989 | 7 | 16 | 10 | 30 | 40 |
| | E0003003 | 05JAN05 | 1985 | 38 | 20 | | 35 | 35 |
| | E0003005 | 06JAN05 | 1980 | 18 | 25 | 2 | 4 | 6 |
| | E0003006 | 07JAN05 | 1999 | 36 | 6 | | | 6 |
| | E0005011 | 20APR04 | 1975 | 20 | 29 | 5 | 4 | 9 |
| | E0005033 | 22JUL04 | 1977 | 13 | 27 | 6 | 6 | 12 |
| | E0005034 | 26JUL04 | 1998 | 60 | 6 | 12 | 12 | 24 |
| | E0005040 | 12AUG04 | 1970 | 12 | 34 | 4 | 4 | 8 |
| | E0005056 | 22SEP04 | 1991 | 15 | 13 | 8 | 12 | 20 |
| | E0005060 | 20APR05 | 1970 | 24 | 35 | 1 | 1 | 2 |
| | E0005077 | 20JUN05 | 1991 | 26 | 14 | 4 | 3 | 7 |
| | E0005082 | 09AUG05 | 2004 | 23 | 1 | 4 | 1 | 5 |
| | E0005086 | 12SEP05 | 2003 | 26 | 2 | 8 | 2 | 10 |
| | E0006001 | 22APR04 | 1993 | 29 | 11 | 0 | 0 | 0 |
| | E0006024 | 30AUG04 | 1977 | 14 | 27 | 4 | 3 | 7 |
| | E0006030 | 13SEP04 | 1988 | 28 | 16 | 6 | 2 | 8 |
| | E0006034 | 30SEP04 | 2002 | 30 | 2 | 4 | 3 | 7 |
| | E0006043 | 25FEB05 | 1987 | 19 | 18 | 2 | 0 | 2 |
| | E0006050 | 22MAR05 | 1981 | 20 | 24 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1821

CONFIDENTIAL
AZSER12786621

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0006052 | 23MAR05 | 1981 | 12 | 24 | 1 | 2 | 3 |
| | E0006054 | 13APR05 | 1992 | 33 | 13 | 4 | 2 | 6 |
| | E0006055 | 20APR05 | 1996 | 39 | 9 | 2 | 2 | 4 |
| | E0006065 | 11JUL05 | 1975 | 10 | 30 | 3 | 2 | 5 |
| | E0006068 | 31AUG05 | 1971 | 17 | 34 | 3 | 4 | 7 |
| | E0007010 | 15APR04 | 1976 | 20 | 28 | 0 | 0 | 0 |
| | E0007025 | 03JUN04 | 1985 | 10 | 19 | 2 | 3 | 5 |
| | E0007038 | 23SEP04 | 1989 | 15 | 15 | 2 | 3 | 5 |
| | E0007048 | 20JAN05 | 1978 | 15 | 27 | 1 | 2 | 3 |
| | E0007049 | 27JAN05 | 1998 | 27 | 7 | 2 | 2 | 4 |
| | E0007052 | 03FEB05 | 2000 | 19 | 5 | 3 | 2 | 5 |
| | E0008007 | 08JUL04 | 1976 | 9 | 28 | 3 | 0 | 3 |
| | E0008014 | 19NOV04 | 1981 | 13 | 23 | 10 | 9 | 19 |
| | E0008025 | 31MAY05 | 1983 | 18 | 22 | 5 | 3 | 8 |
| | E0110016 | 23AUG04 | 1978 | 8 | 26 | 5 | 5 | 10 |
| | E0012001 | 15MAR04 | 2001 | 21 | 3 | | | |
| | E0012003 | 18MAR04 | 1992 | 12 | 12 | 1 | 1 | 2 |
| | E0012004 | 22MAR04 | 1974 | 28 | 30 | 2 | 1 | 3 |
| | E0012005 | 30MAR04 | | | | 2 | 2 | 4 |
| | E0012010 | 30JUN04 | | | | 3 | 1 | 4 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786622

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012013 | 16AUG04 | 1994 | 15 | 10 | 3 | 3 | 6 |
|  | E0012016 | 07SEP04 | 1996 | 15 | 8 | 2 | 2 | 4 |
|  | E0012018 | 10SEP04 |  |  |  | 2 | 1 | 3 |
|  | E0016004 | 30APR04 | 1989 | 14 | 15 | 1 | 2 | 3 |
|  | E0016012 | 27SEP04 | 1991 | 29 | 13 | 2 |  | 2 |
|  | E0016017 | 15DEC04 | 1992 | 14 | 12 | 2 |  | 2 |
|  | E0016020 | 31JAN05 | 1985 | 23 | 20 | 4 |  | 4 |
|  | E0018005 | 12MAY04 | 1997 | 30 | 7 | 2 | 1 | 3 |
|  | E0019001 | 26OCT04 | 1994 | 19 | 10 | 1 | 0 | 1 |
|  | E0020023 | 24MAY04 | 1980 | 15 | 24 | 1 | 2 | 3 |
|  | E0020025 | 25MAY04 | 1975 | 18 | 29 | 3 | 1 | 4 |
|  | E0020026 | 26MAY04 | 1991 | 13 | 13 | 3 | 3 | 6 |
|  | E0020030 | 03JUN04 | 1991 | 15 | 13 | 20 | 1 | 21 |
|  | E0020039 | 14JUN04 | 1996 | 12 | 8 | 2 | 3 | 5 |
|  | E0020044 | 17JUN04 | 1999 | 34 | 5 | 3 | 3 | 6 |
|  | E0020056 | 29JUL04 | 1989 | 12 | 15 | 4 | 7 | 11 |
|  | E0020062 | 20AUG04 | 1981 | 17 | 23 | 3 | 3 | 6 |
|  | E0020099 | 06SEP05 | 1977 | 27 | 28 | 4 | 0 | 4 |
|  | E0021014 | 10SEP04 | 1976 | 17 | 28 | 1 | 0 | 1 |
|  | E0021017 | 05OCT04 | 2002 | 19 | 2 | 1 | 0 | 1 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786623

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0021022 | 29DEC04 | 1998 | 13 | 6 | 3 | 5 | 8 |
| | E0022001 | 29APR04 | 1993 | 16 | 11 | 4 | 2 | 6 |
| | E0022022 | 12APR05 | 1986 | 19 | 19 | 1 | 1 | 2 |
| | E0024005 | 18JUN04 | 1982 | 16 | 22 | 4 | 1 | 5 |
| | E0024007 | 08JUL04 | 1990 | 28 | 14 | 3 | 1 | 4 |
| | E0024037 | 23FEB05 | 1988 | 35 | 17 | 1 | 0 | 1 |
| | E0025003 | 25JUN04 | 1980 | 25 | 24 | 1 | 1 | 2 |
| | E0026009 | 27JUL04 | 1970 | 14 | 34 | 3 | 2 | 5 |
| | E0026012 | 10AUG04 | 1990 | 12 | 14 | 2 | 2 | 4 |
| | E0026016 | 04OCT04 | 1994 | 20 | 10 | 2 | 1 | 3 |
| | E0027001 | 15APR04 | 1999 | 19 | 5 | 2 | 1 | 3 |
| | E0029006 | 06APR04 | 1988 | 17 | 16 | 6 | 4 | 10 |
| | E0029010 | 29APR04 | 1978 | 17 | 26 | 5 | 2 | 7 |
| | E0029014 | 06MAY04 | 1983 | 29 | 21 | 6 | 1 | 7 |
| | E0029023 | 02JUN04 | 1990 | 23 | 14 | 4 | 1 | 5 |
| | E0029032 | 28JUN04 | 1983 | 19 | 21 | 4 | 4 | 8 |
| | E0029033 | 01JUL04 | 1974 | 19 | 30 | 2 | 3 | 5 |
| | E0029035 | 13JUL04 | 2000 | 16 | 4 | 4 | 7 | 11 |
| | E0030020 | 24JUN05 | 1979 | 8 | 26 | 24 | 5 | 29 |
| | E0031004 | 22MAR04 | 1997 | 18 | 7 | 3 | 0 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786624

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031007 | 29MAR04 | 1994 | 27 | 10 | 5 | 2 | 7 |
| | E0031013 | 13MAY04 | 1979 | 17 | 25 | 4 | 1 | 5 |
| | E0031014 | 14MAY04 | 1991 | 32 | 13 | 2 | 1 | 3 |
| | E0031020 | 01JUN04 | 1983 | 22 | 21 | 2 | 1 | 3 |
| | E0031037 | 04AUG04 | 1972 | 14 | 32 | 1 | 2 | 3 |
| | E0031042 | 24AUG04 | 2001 | 29 | 3 | 1 | 1 | 2 |
| | E0031046 | 06OCT04 | 1995 | 14 | 9 | 2 | 3 | 5 |
| | E0031063 | 20JUL05 | 1990 | 18 | 15 | 2 | 1 | 3 |
| | E0031069 | 20SEP05 | 2000 | 34 | 5 | 2 | 0 | 2 |
| | E0031071 | 20SEP05 | 1998 | 32 | 7 | 3 | 1 | 4 |
| | E0033005 | 14APR04 | 1982 | 18 | 22 | 2 | 1 | 3 |
| | E0033018 | 13MAY04 | 1986 | 13 | 18 | 4 | 4 | 8 |
| | E0033020 | 19MAY04 | 2001 | 21 | 3 | 3 | 12 | 15 |
| | E0033032 | 28JUL04 | 1971 | 14 | 33 | 2 | 48 | 50 |
| | E0033043 | 08SEP04 | 1987 | 16 | 17 | 6 | 6 | 12 |
| | E0034001 | 29MAY04 | 2000 | 33 | 4 | 1 | 3 | 4 |
| | E0034008 | 03NOV04 | 1993 | 23 | 11 | 2 | 4 | 6 |
| | E0035002 | 03JUN04 | 1993 | 21 | 11 | 7 | 0 | 7 |
| | E0035012 | 26OCT04 | 1992 | 16 | 12 | 1 | 1 | 2 |
| | E0035018 | 09MAR05 | 0 | -1951 | 2005 | 1 | 0 | 1 |

CONFIDENTIAL
AZSER12786625

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0035022 | 30AUG05 | 1964 | 18 | 41 | 6 | 6 | 12 |
| | E0036004 | 21JUL04 | 1997 | 13 | 7 | 1 | 2 | 3 |
| | E0036009 | 16NOV04 | 1957 | 6 | 47 | 30 | 10 | 40 |
| | E0036013 | 11JAN05 | 1980 | 21 | 25 | 6 | 6 | 12 |
| | E0036016 | 03FEB05 | 1983 | 15 | 22 | 2 | 2 | 4 |
| | E0036021 | 08JUN05 | 1971 | 9 | 34 | 7 | 2 | 9 |
| | E0037001 | 09MAR04 | 2000 | 34 | 4 | 0 | 0 | 0 |
| | E0037006 | 18MAR04 | 1988 | 13 | 16 | 0 | 0 | 0 |
| | E0037007 | 23MAR04 | 1996 | 15 | 8 | 0 | 1 | 1 |
| | E0037016 | 05APR04 | 2001 | 17 | 3 | 1 | 1 | 2 |
| | E0037021 | 12APR04 | 1972 | 12 | 32 | 1 | 1 | 2 |
| | E0037031 | 13MAY04 | 1981 | 20 | 23 | 1 | 1 | 2 |
| | E0037043 | 10JUN04 | 1972 | 18 | 32 | 0 | 1 | 1 |
| | E0037060 | 26JUL04 | 1965 | 13 | 39 | 0 | 0 | 0 |
| | E0037061 | 05AUG04 | 2002 | 31 | 2 | 2 | 0 | 2 |
| | E0037062 | 09AUG04 | 2001 | 42 | 3 | 1 | 1 | 2 |
| | E0037065 | 26AUG04 | 1999 | 21 | 5 | 0 | 0 | 0 |
| | E0037066 | 30AUG04 | 1993 | 18 | 11 | 1 | 0 | 1 |
| | E0037071 | 13SEP04 | 1976 | 12 | 28 | 1 | 1 | 2 |
| | E0037072 | 14SEP04 | 1998 | 16 | 6 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.ist  hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786626

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037074 | 15SEP04 | 1998 | 37 | 6 | 0 | 1 | 1 |
| | E0037075 | 22SEP04 | 1996 | 13 | 8 | 0 | 0 | 0 |
| | E0037082 | 04NOV04 | 1988 | 18 | 16 | 1 | 0 | 1 |
| | E0037084 | 18NOV04 | 1999 | 16 | 5 | 1 | 1 | 2 |
| | E0037094 | 20DEC04 | 2003 | 35 | 1 | 0 | 1 | 1 |
| | E0037099 | 22DEC04 | 2003 | 43 | 1 | 0 | 1 | 1 |
| | E0037103 | 04JAN05 | 2003 | 23 | 2 | 1 | 1 | 2 |
| | E0037107 | 24JAN05 | 1972 | 9 | 33 | 1 | 1 | 2 |
| | E0037116 | 07MAR05 | 1998 | 16 | 7 | 1 | 1 | 2 |
| | E0037118 | 08MAR05 | 1979 | 17 | 26 | 0 | 0 | 0 |
| | E0037119 | 23MAR05 | 2003 | 22 | 2 | 3 | 1 | 4 |
| | E0037134 | 06JUL05 | 1985 | 42 | 20 | 1 | 0 | 1 |
| | E0037136 | 02AUG05 | 1987 | 16 | 18 | 0 | 1 | 1 |
| | E0037140 | 24AUG05 | 2004 | 22 | 1 | 1 | 0 | 1 |
| | E0037141 | 08SEP05 | 1995 | 34 | 10 | 1 | 0 | 1 |
| | E0040001 | 07APR04 | 1999 | 43 | 5 | 12 | 52 | 64 |
| | E0041012 | 07OCT04 | 1988 | 19 | 16 | 1 | 1 | 2 |
| | E0042001 | 18MAR04 | 1963 | 20 | 41 | 1 | 0 | 1 |
| | E0042007 | 11JUN04 | 1999 | 20 | 5 | 2 | 0 | 2 |
| | E0042013 | 04MAY05 | 1980 | 14 | 25 | 1 | 1 | 2 |

CONFIDENTIAL
AZSER12786627

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0042014 | 13JUN05 | 1986 | 7 | 19 | 1 | 1 | 2 |
| | E0042016 | 05AUG05 | 1995 | 22 | 10 | 1 | 1 | 2 |
| | E0044002 | 07MAY04 | 1979 | 19 | 25 | 1 | 2 | 3 |
| | E0044009 | 01JUN04 | 1988 | 21 | 16 | 1 | 1 | 2 |
| | E0044031 | 08FEB05 | 1986 | 22 | 19 | 1 | 1 | 2 |
| | E0044044 | 03JUN05 | 1997 | 16 | 8 | 3 | 1 | 4 |
| | E0045007 | 27APR04 | 1999 | 27 | 5 | 3 | 2 | 5 |
| | E0045014 | 09JUN04 | 1983 | 12 | 21 | 2 | 1 | 3 |
| | E0045018 | 17JUN04 | 1990 | 16 | 14 | 3 | 1 | 4 |
| | E0046002 | 03DEC04 | 2001 | 23 | 3 | 2 | 0 | 2 |
| | E0046003 | 08DEC04 | 2000 | 17 | 4 | 1 | 0 | 1 |
| | E0048025 | 16JUN04 | 1960 | 13 | 44 | 2 | 1 | 3 |
| | E0048037 | 10SEP04 | 1982 | 18 | 22 | 2 | 1 | 3 |
| | E0048051 | 06APR05 | 1973 | 16 | 32 | 1 | 2 | 3 |
| | E0048054 | 14APR05 | 1982 | 15 | 23 | 4 | 1 | 5 |
| | E0049001 | 29JUN04 | 2003 | 37 | 1 | 2 | | 2 |
| | E0050007 | 22APR04 | 1966 | 6 | 38 | 99 | 2 | 101 |
| | E0050016 | 11MAY04 | 1968 | 24 | 36 | 2 | 1 | 3 |
| | E0050018 | 20MAY04 | 1984 | 17 | 20 | 3 | 1 | 4 |
| | E0050021 | 09JUN04 | 1970 | 13 | 34 | 2 | 1 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786628

Listing 12.2.4-5    Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050022 | 16JUN04 | 1980 | 15 | 24 | 6 | 6 | 12 |
| | E0051004 | 24AUG04 | 1990 | 7 | 14 | 3 | 1 | 4 |
| | E0052002 | 17MAY04 | 1972 | 25 | 32 | 0 | 0 | 0 |
| | E0052027 | 03MAR05 | 1984 | 16 | 21 | 3 | 3 | 6 |
| | E0052028 | 31MAR05 | 1965 | 14 | 40 | 12 | 10 | 22 |
| | E0052031 | 28APR05 | 1992 | 12 | 13 | 2 | 2 | 4 |
| | E0052036 | 15JUN05 | 1987 | 14 | 18 | 2 | 1 | 3 |
| | E0053005 | 22JUN04 | 1996 | 34 | 8 | 10 | 10 | 20 |
| | E0053007 | 28JUN04 | 1980 | 13 | 24 | 3 | 1 | 4 |
| | E0054005 | 06MAY04 | 2000 | 41 | 4 | 12 | 12 | 24 |
| | E0054007 | 19MAY04 | 1966 | 22 | 38 | 1 | 2 | 3 |
| | E0054024 | 18MAY05 | 1987 | 13 | 18 | 12 | 12 | 24 |
| | E0055003 | 17MAR04 | 1979 | 15 | 25 | 2 | | 2 |
| | E0055007 | 31MAR04 | 1979 | 14 | 25 | 3 | 3 | 6 |
| | E0055014 | 06MAY04 | 1961 | 12 | 43 | 4 | 4 | 8 |
| | E0055033 | 04AUG04 | 1997 | 36 | 7 | 0 | 1 | 1 |
| | E0059001 | 09APR04 | 1995 | 22 | 9 | 0 | 1 | 1 |
| | E0060001 | 10JUN04 | 1991 | 20 | 13 | 2 | 3 | 5 |
| | E0060010 | 12JUL04 | 1994 | 16 | 10 | 25 | 25 | 50 |
| | E0060018 | 15OCT04 | 1975 | 19 | 29 | 3 | 7 | 10 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1829

CONFIDENTIAL
AZSER12786629

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061001 | 14APR04 | 2002 | 27 | 2 | 2 | 1 | 3 |
| | E0061004 | 15JUL04 | 1980 | 22 | 24 | 3 | 2 | 5 |
| | E0061005 | 16JUL04 | 1997 | 28 | 7 | 10 | 10 | 20 |
| | E0061006 | 05AUG04 | 1994 | 24 | 10 | 10 | 10 | 20 |
| | E0061011 | 04NOV04 | 1992 | 18 | 12 | 6 | 2 | 8 |
| | E0061012 | 29DEC04 | 1992 | 10 | 12 | 3 | 2 | 5 |
| | E0061015 | 10JAN05 | 1999 | 13 | 6 | 2 | 2 | 4 |
| | E0063002 | 14JUL04 | 1988 | 14 | 16 | 3 | 1 | 4 |
| | E0063008 | 20OCT04 | 1991 | 34 | 13 | 2 | 1 | 3 |
| | E0063009 | 19JAN05 | 1988 | 21 | 17 | 2 | 2 | 4 |
| | E0064001 | 15APR04 | 1983 | 20 | 21 | 3 | 3 | 6 |
| | E0064003 | 18MAY04 | 1997 | 25 | 7 | 0 | 1 | 1 |
| | E0064007 | 26JUL04 | 1971 | 18 | 33 | | | |
| | E0064008 | 03AUG04 | 1994 | 23 | 10 | 2 | 1 | 3 |
| | E0064014 | 29OCT04 | 1986 | 14 | 18 | 4 | 3 | 7 |
| | E0064019 | 08DEC04 | 1978 | 20 | 26 | 3 | 1 | 4 |
| | E0064021 | 20DEC04 | 1999 | 32 | 5 | 1 | 1 | 2 |
| | E0064024 | 15FEB05 | 2001 | 30 | 4 | 0 | 1 | 1 |
| | E0066002 | 08APR04 | 1974 | 20 | 30 | 2 | 0 | 2 |
| | E0066003 | 16APR04 | 1989 | 20 | 15 | 2 | 1 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst  hisp100.sas   02MAR2007:13:34   kcpx265

1830

CONFIDENTIAL
AZSER12786630

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066004 | 16APR04 | 1995 | 41 | 9 | 2 | 0 | 2 |
| | E0066006 | 14SEP04 | 1983 | 17 | 21 | 1 | 1 | 2 |
| | E0067049 | 01AUG05 | 1994 | 12 | 11 | 12 | 1 | 13 |
| | E0068003 | 22OCT04 | 1999 | 24 | 5 | | | |
| | E0068010 | 02FEB05 | 1984 | 23 | 21 | | 3 | 3 |
| | E0069002 | 04OCT04 | 1994 | 24 | 10 | 5 | 2 | 7 |
| | E0069003 | 25JAN05 | 1987 | 19 | 18 | 4 | 3 | 7 |
| | E0071011 | 07SEP04 | 1989 | 19 | 15 | 12 | 2 | 14 |
| | E0073001 | 30MAR04 | 1981 | 17 | 23 | 1 | 1 | 2 |
| | E0074009 | 20JUL05 | 1993 | 33 | 12 | 3 | 2 | 5 |
| | E0077008 | 12MAY04 | 1993 | 14 | 11 | 5 | 5 | 10 |
| | E0078005 | 05AUG04 | 1957 | 10 | 47 | 1 | 4 | 5 |
| | E0078006 | 28SEP04 | 2002 | 34 | 2 | 1 | 0 | 1 |
| | E0079004 | 23JUN04 | 1995 | 16 | 9 | 2 | 2 | 4 |
| | E0080013 | 14SEP04 | 1970 | 13 | 34 | 2 | 1 | 3 |
| | E0082002 | 08SEP04 | 1995 | 34 | 9 | 1 | 1 | 2 |
| | E0085006 | 28JUN04 | 1996 | 52 | 8 | 2 | 1 | 3 |
| | E0085007 | 28JUN04 | 1972 | 10 | 32 | 2 | 1 | 3 |
| | E0085033 | 02FEB05 | 1999 | 26 | 6 | 2 | 0 | 2 |
| | E0086028 | 04MAY05 | 1992 | 25 | 13 | 4 | 4 | 8 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1831

CONFIDENTIAL
AZSER12786631

Listing 12.2.4-5    Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0089004 | 13SEP04 | 1979 | 19 | 25 | 1 | 1 | 2 |
| | E0090009 | 11AUG04 | 1988 | 24 | 16 | 3 | 6 | 9 |
| | E0090010 | 12AUG04 | 2002 | 18 | 2 | 1 | 1 | 2 |
| | E0090014 | 24AUG04 | 1997 | 36 | 7 | 1 | 2 | 3 |
| | E0090016 | 23SEP04 | 1982 | 13 | 22 | 2 | 4 | 6 |
| | E0091001 | 03MAY04 | 1984 | 15 | 20 | 2 | 0 | 2 |
| | E0092002 | 19AUG04 | 1996 | 21 | 8 | 40 | 6 | 46 |
| | E0092011 | 12MAY05 | 1998 | 18 | 7 | 2 | 2 | 4 |
| | E0093006 | 21JUL04 | 1992 | 21 | 12 | 10 | 8 | 18 |
| | E0093013 | 07SEP04 | 1988 | 19 | 16 | 12 | 2 | 14 |
| | E0093022 | 09MAY05 | 1987 | 20 | 18 | 12 | 0 | 12 |
| | E0094014 | 16MAY05 | 1994 | 10 | 11 | 25 | 25 | 50 |
| | E0096001 | 22SEP04 | 1992 | 19 | 12 | 1 | 1 | 2 |
| | E0098004 | 03AUG05 | 2000 | 31 | 5 | 1 | 1 | 2 |
| | E0100005 | 12MAY05 | 1990 | 19 | 15 | 2 | 1 | 3 |
| | E0101001 | 20JUL04 | 19 | -1937 | 1985 | 12 | 0 | 12 |
| | E0101002 | 02SEP04 | 1998 | 17 | 6 | 2 | 0 | 2 |
| | E0101004 | 27OCT04 | 1992 | 50 | 12 | 2 | | 2 |
| | E0101005 | 29JUN05 | 1973 | 19 | 32 | 1 | 0 | 1 |
| | E0102005 | 08FEB05 | 1976 | 12 | 29 | 2 | 0 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1832

CONFIDENTIAL
AZSER12786632

Page 13 of 98

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105001 | 26MAY04 | 1993 | 29 | 11 | 2 | 2 | 4 |
| | E0105010 | 01APR05 | 1995 | 14 | 10 | 3 | 1 | 4 |
| | E0107004 | 21DEC04 | 2000 | 39 | 4 | 2 | 0 | 2 |
| | E0107018 | 03JUN05 | 1991 | 17 | 14 | 1 | 1 | 2 |
| | E0108006 | 10JUN04 | | | | 2 | 0 | 2 |
| | E0108008 | 09AUG04 | 1990 | 44 | 14 | 0 | 0 | 0 |
| | E0108009 | 07SEP04 | 1995 | 35 | 9 | 1 | 1 | 2 |
| | E0108010 | 07SEP04 | 1997 | 26 | 7 | 1 | 0 | 1 |
| | E0108020 | 25JAN05 | 1998 | 20 | 7 | 1 | 1 | 2 |
| | E0108021 | 07MAR05 | 2000 | 43 | 5 | 4 | 1 | 5 |
| | E0112005 | 31MAY05 | 1986 | 56 | 19 | 2 | 0 | 2 |
| | E0113001 | 12OCT04 | 1993 | 35 | 11 | 1 | 0 | 1 |
| | E0115001 | 19JUL04 | 1980 | 21 | 24 | 2 | 0 | 2 |
| | E0115003 | 06SEP04 | 1970 | 19 | 34 | 1 | 0 | 1 |
| | E0116010 | 25MAY04 | 2000 | 24 | 4 | 6 | 6 | 12 |
| | E0116012 | 15JUN04 | 1975 | 35 | 29 | 4 | 4 | 8 |
| | E0116052 | 07JUL05 | 1990 | 27 | 15 | 4 | 2 | 6 |
| | E0118007 | 14JUN04 | 1986 | 16 | 18 | 4 | 3 | 7 |
| | E0118009 | 15JUL04 | 1996 | 12 | 8 | 2 | 2 | 4 |
| | E0119001 | 19MAR04 | 1971 | 25 | 33 | 4 | 1 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1833

CONFIDENTIAL
AZSER12786633

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119005 | 05APR04 | 1988 | 33 | 16 | 2 | 2 | 4 |
| | E0119006 | 09APR04 | 2000 | 40 | 4 | 3 | 1 | 4 |
| | E0119007 | 30APR04 | 2002 | 32 | 2 | 2 | 0 | 2 |
| | E0119026 | 03DEC04 | 1980 | 22 | 24 | 1 | 1 | 2 |
| | E0119029 | 26JAN05 | 2000 | 21 | 5 | 2 | 1 | 3 |
| | E0119030 | 04FEB05 | 2002 | 22 | 3 | 1 | 0 | 1 |
| | E0119031 | 18MAR05 | 2000 | 25 | 5 | 2 | 1 | 3 |
| | E0120019 | 28JUN05 | 2000 | 51 | 5 | 1 | 0 | 1 |
| | E0121008 | 18FEB05 | 1995 | 35 | 10 | 1 | 1 | 2 |
| | E0123018 | 03MAY05 | 1996 | 13 | 9 | 2 | 0 | 2 |
| | E0123021 | 24AUG05 | 2000 | 28 | 5 | 2 | 0 | 2 |
| | E0127005 | 07DEC04 | 1989 | 24 | 15 | 1 | 2 | 3 |
| | E0127009 | 13JAN05 | 1990 | 16 | 15 | 4 | 6 | 10 |
| | E0128002 | 11OCT04 | 1984 | 37 | 20 | 5 | 0 | 5 |
| PLA / LI | E0001011 | 11NOV04 | 1978 | 32 | 26 | 2 | 2 | 4 |
| | E0005002 | 24MAR04 | 1973 | 13 | 31 | 3 | 3 | 6 |
| | E0005076 | 15JUN05 | 1991 | 35 | 14 | 4 | 2 | 6 |
| | E0006058 | 12MAY05 | 1990 | 21 | 15 | 2 | 3 | 5 |
| | E0020013 | 23APR04 | 1980 | 20 | 24 | 3 | 1 | 4 |
| | E0021028 | 14SEP05 | 1995 | 24 | 10 | 2 | 0 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1834

CONFIDENTIAL
AZSER12786634

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024001 | 15APR04 | 1971 | 18 | 33 | 2 | 1 | 3 |
| | E0025005 | 07JUL04 | 1982 | 14 | 22 | 1 | 1 | 2 |
| | E0029009 | 29APR04 | 1990 | 15 | 14 | 5 | 6 | 11 |
| | E0031023 | 14JUN04 | 1976 | 40 | 28 | 2 | 2 | 4 |
| | E0031036 | 02AUG04 | 1983 | 19 | 21 | 2 | 1 | 3 |
| | E0037017 | 06APR04 | 1991 | 15 | 13 | 0 | 1 | 1 |
| | E0037046 | 17JUN04 | 1970 | 15 | 34 | 2 | 1 | 3 |
| | E0037054 | 13JUL04 | 1998 | 17 | 6 | 0 | 1 | 1 |
| | E0037076 | 04OCT04 | 1987 | 21 | 17 | 0 | 1 | 1 |
| | E0037078 | 14OCT04 | 1989 | 13 | 15 | 1 | 0 | 1 |
| | E0037079 | 14OCT04 | 1985 | 14 | 19 | 1 | 0 | 1 |
| | E0041017 | 09NOV04 | 1978 | 32 | 26 | 1 | 0 | 1 |
| | E0042008 | 22JUN04 | 2001 | 40 | 3 | 1 | 1 | 2 |
| | E0044016 | 14JUL04 | 1999 | 42 | 5 | 1 | 1 | 2 |
| | E0046001 | 30SEP04 | 1982 | 23 | 22 | 2 | 0 | 2 |
| | E0052020 | 17NOV04 | 1980 | 16 | 24 | 2 | 8 | 10 |
| | E0059019 | 27AUG04 | 1992 | 49 | 12 | 1 | 1 | 2 |
| | E0060020 | 13JAN05 | 1995 | 22 | 10 | 2 | 1 | 3 |
| | E0060021 | 20JAN05 | 1992 | 12 | 13 | 0 | 0 | 0 |
| | E0062002 | 22OCT04 | 1993 | 15 | 11 | 15 | 22 | 37 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786635

Page 16 of 98

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064020 | 10DEC04 | 1971 | 19 | 33 | 2 | 4 | 6 |
| | E0068013 | 22FEB05 | 1989 | 16 | 16 | 8 | 5 | 13 |
| | E0071017 | 02NOV04 | 1980 | 1 | 24 | 2 | 2 | 4 |
| | E0080008 | 08JUN04 | 1948 | 10 | 56 | 1 | 0 | 1 |
| | E0083035 | 27SEP04 | 1970 | 21 | 34 | 3 | 1 | 4 |
| | E0085024 | 05JAN05 | 1993 | 59 | 12 | 1 | 1 | 2 |
| | E0085031 | 24JAN05 | 1992 | 23 | 13 | 1 | 0 | 1 |
| | E0092010 | 27APR05 | 1972 | 18 | 33 | 6 | 0 | 6 |
| | E0098003 | 15DEC04 | 2002 | 49 | 2 | 1 | 1 | 2 |
| | E0110016 | 13SEP05 | 1996 | 18 | 9 | 2 | 0 | 2 |
| | E0112002 | 07DEC04 | 1958 | 16 | 46 | 2 | 0 | 2 |
| | E0112004 | 11JAN05 | 1956 | 17 | 49 | 2 | 0 | 2 |
| | E0112006 | 05JUL05 | 2000 | 46 | 5 | 2 | 0 | 2 |
| | E0113004 | 23JUN05 | 1994 | 42 | 11 | 10 | 10 | 20 |
| | E0118001 | 12APR04 | 1992 | 23 | 12 | 3 | 1 | 4 |
| | E0119008 | 19MAY04 | 1991 | 25 | 13 | 3 | 1 | 4 |
| | E0119023 | 01NOV04 | 2000 | 16 | 4 | 1 | 0 | 1 |
| | E0121003 | 22OCT04 | 1999 | 38 | 5 | 2 | 2 | 4 |
| | E0123017 | 08FEB05 | 1977 | 16 | 28 | 1 | 1 | 2 |
| | E0125002 | 18MAY05 | 1981 | 20 | 24 | 2 | 2 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.ist  hisp100.sas  02MAR2007:13:34  kcpx265

1836

CONFIDENTIAL
AZSER12786636

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0128004 | 03DEC04 | 1977 | 13 | 27 | 6 | 0 | 6 |
| PLA / VAL | E0001019 | 02AUG05 | 1976 | 15 | 29 | 6 | 1 | 7 |
| | E0005017 | 11MAY04 | 1998 | 16 | 6 | 10 | 12 | 22 |
| | E0005020 | 24MAY04 | 1980 | 14 | 24 | 12 | 12 | 24 |
| | E0005058 | 14APR05 | 1964 | 7 | 41 | 6 | 3 | 9 |
| | E0005080 | 19JUL05 | 1999 | 21 | 6 | 2 | 2 | 4 |
| | E0006022 | 03AUG04 | 1997 | 29 | 7 | 4 | 6 | 10 |
| | E0007012 | 26APR04 | 1994 | 37 | 10 | 4 | 5 | 9 |
| | E0008006 | 28JUN04 | 1998 | 30 | 6 | 2 | 1 | 3 |
| | E0022003 | 19MAY04 | 1993 | 28 | 11 | 4 | 2 | 6 |
| | E0029007 | 13APR04 | 1970 | 17 | 34 | 2 | 3 | 5 |
| | E0029024 | 03JUN04 | 1954 | 12 | 50 | 1 | 1 | 2 |
| | E0029049 | 19AUG04 | 1970 | 15 | 34 | 4 | 3 | 7 |
| | E0031006 | 25MAR04 | 1951 | 11 | 53 | 2 | 5 | 7 |
| | E0031029 | 28JUN04 | 1998 | 30 | 6 | 2 | 1 | 3 |
| | E0035003 | 22JUN04 | 2002 | 47 | 2 | 2 | 0 | 2 |
| | E0035011 | 21OCT04 | 1970 | 18 | 34 | 2 | 2 | 4 |
| | E0035020 | 13MAY05 | 1988 | 16 | 17 | 1 | 0 | 1 |
| | E0035021 | 19JUL05 | 1963 | 16 | 42 | 2 | 2 | 4 |
| | E0042015 | 20JUL05 | 1988 | 20 | 17 | 2 | 1 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1837

CONFIDENTIAL
AZSER12786637

Page 18 of 98

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045008 | 29APR04 | 1970 | 14 | 34 | 6 | 1 | 7 |
| | E0059017 | 19AUG04 | 1997 | 42 | 7 | 1 | 1 | 2 |
| | E0070016 | 13SEP04 | 1992 | 22 | 12 | 4 | 3 | 7 |
| | E0071020 | 22NOV04 | 1984 | 40 | 20 | 2 | 2 | 4 |
| | E0078004 | 08JUL04 | 1999 | 27 | 5 | 2 | 2 | 4 |
| | E0078007 | 30SEP04 | 1975 | 15 | 29 | 2 | 1 | 3 |
| | E0085030 | 21JAN05 | 1994 | 14 | 11 | 1 | 2 | 3 |
| | E0090002 | 24MAY04 | 1980 | 30 | 24 | 2 | 4 | 6 |
| | E0092008 | 24JAN05 | 1980 | 15 | 25 | 2 | 0 | 2 |
| | E0100008 | 18JUL05 | 1994 | 20 | 11 | 0 | 0 | 0 |
| | E0103001 | 10NOV04 | 1997 | 15 | 7 | 0 | 3 | 3 |
| | E0112003 | 15DEC04 | 1963 | 19 | 41 | 1 | 0 | 1 |
| | E0116050 | 05JUL05 | 1987 | 15 | 18 | 20 | 10 | 30 |
| | E0119003 | 26MAR04 | 1974 | 7 | 30 | 3 | 1 | 4 |
| | E0120006 | 08JUN04 | 1988 | 42 | 16 | 2 | 0 | 2 |
| | E0121007 | 11FEB05 | 1996 | 15 | 9 | 1 | 0 | 1 |
| | E0123010 | 07JUL04 | 1987 | 14 | 17 | 6 | 1 | 7 |
| | E0127003 | 15NOV04 | 1964 | 8 | 40 | 6 | 6 | 12 |
| QTP / VAL | E0005041 | 18AUG04 | 1979 | 5 | 25 | 120 | 120 | 240 |
| | E0006019 | 21JUL04 | 2000 | 37 | 4 | 5 | 3 | 8 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1838

CONFIDENTIAL
AZSER12786638

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006032 | 20SEP04 | 1995 | 27 | 9 | 3 | 2 | 5 |
| | E0007047 | 20JAN05 | 2000 | 68 | 5 | 1 | 0 | 1 |
| | E0044028 | 09NOV04 | 1964 | 22 | 40 | 2 | 2 | 4 |
| | E0044050 | 12JUL05 | 1990 | 40 | 15 | 4 | 3 | 7 |
| | E0046006 | 09SEP05 | 1996 | 16 | 9 | 2 | 0 | 2 |
| | E0047009 | 07FEB05 | 1994 | 44 | 11 | 1 | 1 | 2 |
| | E0054015 | 23SEP04 | 1992 | 38 | 12 | 1 | 1 | 2 |
| | E0059015 | 28JUL04 | 1978 | 16 | 26 | 2 | 0 | 2 |
| | E0060009 | 09JUL04 | 1973 | 17 | 31 | 15 | 10 | 25 |
| | E0060011 | 21JUL04 | 1987 | 9 | 17 | 12 | 1 | 13 |
| | E0061016 | 13JAN05 | 1997 | 27 | 8 | 1 | 0 | 1 |
| | E0073002 | 30MAR04 | 1980 | 27 | 24 | 4 | 3 | 7 |
| | E0074001 | 14SEP04 | 1995 | 14 | 9 | 1 | 0 | 1 |
| | E0080017 | 15FEB05 | 1956 | 15 | 49 | 2 | 1 | 3 |
| | E0080035 | 02AUG05 | 1991 | 19 | 14 | 2 | 2 | 4 |
| | E0085008 | 16JUL04 | 1992 | 16 | 12 | 1 | 1 | 2 |
| | E0085017 | 22SEP04 | 1999 | 18 | 5 | 1 | 1 | 2 |
| | E0085035 | 10JUN05 | 1986 | 25 | 19 | 1 | 0 | 1 |
| | E0091019 | 08MAR05 | 1978 | 16 | 27 | 1 | 0 | 1 |
| | E0094013 | 06MAY05 | 1974 | 25 | 31 | 2 | 0 | 2 |

CONFIDENTIAL
AZSER12786639

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107007 | 11MAR05 | 1983 | 23 | 22 | 10 | 30 | 40 |
| | E0107008 | 11MAR05 | 1997 | 21 | 8 | 1 | 1 | 2 |
| | E0107020 | 07SEP05 | 1993 | 31 | 12 | 2 | 0 | 2 |
| | E0012007 | 02AUG05 | 1966 | 13 | 39 | 1 | 1 | 2 |
| | E0119004 | 02APR04 | 1981 | 14 | 23 | 2 | 0 | 2 |
| | E0119009 | 07JUN04 | 1974 | 16 | 30 | 3 | 1 | 4 |
| | E0119018 | 29SEP04 | 1984 | 12 | 20 | 1 | 0 | 1 |
| | E0119025 | 12NOV04 | 1973 | 21 | 31 | 1 | 0 | 1 |
| | E0122003 | 13JUL04 | 1993 | 11 | 11 | 2 | 1 | 3 |
| | E0123001 | 14APR04 | 1964 | 13 | 40 | 3 | 2 | 5 |
| QTP / LI | E0005048 | 07SEP04 | 1993 | 25 | 11 | 12 | 2 | 14 |
| | E0005061 | 26APR05 | 1982 | 29 | 23 | 3 | 2 | 5 |
| | E0005066 | 18MAY05 | 1990 | 15 | 15 | 15 | 5 | 20 |
| | E0006004 | 13MAY04 | 1995 | 32 | 9 | 1 | 2 | 3 |
| | E0006049 | 21MAR05 | 1992 | 25 | 13 | 2 | 2 | 4 |
| | E0007033 | 16SEP04 | 2002 | 32 | 2 | 4 | | 4 |
| | E0025007 | 16MAR05 | 1978 | 28 | 27 | 2 | 2 | 4 |
| | E0031026 | 21JUN04 | 1975 | 9 | 29 | 3 | 1 | 4 |
| | E0033028 | 14JUL04 | 1983 | 23 | 21 | 8 | 8 | 16 |
| | E0036019 | 03MAR05 | 1990 | 28 | 15 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1840

CONFIDENTIAL
AZSER12786640

Page 21 of 98

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037019 | 07APR04 | 1997 | 19 | 7 | 1 | 0 | 1 |
| | E0037020 | 07APR04 | 1991 | 17 | 13 | 1 | 1 | 2 |
| | E0037041 | 08JUN04 | 1974 | 21 | 30 | 1 | 1 | 2 |
| | E0037096 | 04JAN05 | 1995 | 15 | 10 | 1 | 1 | 2 |
| | E0037121 | 12APR05 | 1969 | 7 | 36 | 1 | 0 | 1 |
| | E0042002 | 29MAR04 | 2002 | 32 | 2 | 0 | 0 | 0 |
| | E0045020 | 22JUN04 | 1961 | 17 | 43 | 12 | 2 | 14 |
| | E0048033 | 09AUG04 | 1994 | 52 | 10 | 1 | 0 | 1 |
| | E0062003 | 05NOV04 | 2000 | 27 | 4 | 2 | 8 | 10 |
| | E0062007 | 07DEC04 | 1990 | 22 | 14 | 5 | 2 | 7 |
| | E0063001 | 04JUN04 | 1971 | 15 | 33 | 3 | 3 | 6 |
| | E0063011 | 25MAY05 | 1971 | 19 | 34 | 2 | 0 | 2 |
| | E0088002 | 27SEP04 | 1982 | 30 | 22 | 1 | 1 | 2 |
| | E0094009 | 02MAR05 | 1987 | 20 | 18 | 6 | 6 | 12 |
| | E0094019 | 15AUG05 | 1977 | 16 | 28 | 2 | 2 | 4 |
| | E0096003 | 10JAN05 | 1986 | 30 | 19 | 1 | 0 | 1 |
| | E0099001 | 29OCT04 | 1989 | 28 | 15 | 0 | 0 | 0 |
| | E0110002 | 21JUN04 | 1996 | 25 | 8 | 0 | 0 | 0 |
| | E0110014 | 22JUN05 | 1995 | 20 | 10 | 1 | 0 | 1 |
| | E0112001 | 23NOV04 | 1977 | 27 | 27 | 2 | 0 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1841

CONFIDENTIAL
AZSER12786641

Listing 12.2.4-5   Psychiatric History

Page 22 of 98

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118005 | 07JUN04 | 1991 | 18 | 13 | 3 | 1 | 4 |
|  | E0123016 | 01FEB05 | 1997 | 26 | 8 | 1 | 0 | 1 |
| MISSING | E0007021 | 03JUN04 | 1984 | 28 | 20 | 2 | 2 | 4 |
| OL QTP | E0003021 | 20SEP05 | 1999 | 39 | 6 | 4 | 4 | 8 |
|  | E0005003 | 29MAR04 | 1996 | 13 | 8 | 12 | 12 | 24 |
|  | E0005006 | 31MAR04 | 1989 | 13 | 15 | 96 | 96 | 192 |
|  | E0005012 | 23APR04 | 1995 | 13 | 9 | 50 | 50 | 100 |
|  | E0005015 | 04MAY04 | 1978 | 17 | 26 | 2 | 1 | 3 |
|  | E0005018 | 18MAY04 | 1978 | 23 | 26 | 3 | 3 | 6 |
|  | E0005019 | 20MAY04 | 1970 | 22 | 34 | 1 | 1 | 2 |
|  | E0005023 | 27MAY04 | 1983 | 14 | 21 | 50 | 24 | 74 |
|  | E0005026 | 07JUN04 | 1996 | 23 | 8 | 5 | 12 | 17 |
|  | E0005035 | 26JUL04 | 1976 | 10 | 28 | 36 | 36 | 72 |
|  | E0005036 | 26JUL04 | 1992 | 19 | 12 | 24 | 24 | 48 |
|  | E0005037 | 29JUL04 | 1990 | 13 | 14 | 6 | 6 | 12 |
|  | E0005042 | 19AUG04 | 1987 | 10 | 17 | 6 | 4 | 10 |
|  | E0005045 | 25AUG04 | 1997 | 14 | 7 | 10 | 15 | 25 |
|  | E0005046 | 02SEP04 | 1993 | 22 | 11 | 8 | 4 | 12 |
|  | E0005050 | 13SEP04 | 1992 | 16 | 12 | 3 | 15 | 18 |
|  | E0005054 | 15SEP04 | 1970 | 20 | 34 | 8 | 12 | 20 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1842

CONFIDENTIAL
AZSER12786642

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0005070 | 26MAY05 | 1990 | 19 | 15 | 3 | 4 | 7 |
| | E0005075 | 13JUN05 | 1988 | 20 | 17 | 6 | 6 | 12 |
| | E0005085 | 31AUG05 | 1985 | 15 | 20 | 8 | 8 | 16 |
| | E0006003 | 27APR04 | 1971 | 18 | 33 | 2 | 2 | 4 |
| | E0006010 | 11JUN04 | 1971 | 11 | 33 | 2 | 1 | 3 |
| | E0006012 | 07JUL04 | 1969 | 17 | 35 | 1 | 1 | 2 |
| | E0006013 | 15JUL04 | 1982 | 12 | 22 | 1 | 2 | 3 |
| | E0006016 | 15JUL04 | 1994 | 13 | 10 | 2 | 3 | 5 |
| | E0006020 | 26JUL04 | 1981 | 24 | 23 | 3 | 3 | 6 |
| | E0006025 | 30AUG04 | 1989 | 10 | 15 | 3 | 3 | 6 |
| | E0006038 | 26OCT04 | 1987 | 10 | 17 | 4 | 4 | 8 |
| | E0006039 | 04NOV04 | 1975 | 19 | 29 | 2 | 2 | 4 |
| | E0006040 | 05NOV04 | 1976 | 6 | 28 | 3 | 1 | 4 |
| | E0006041 | 16FEB05 | 1976 | 22 | 29 | 0 | 2 | 2 |
| | E0006042 | 21FEB05 | 1974 | 16 | 31 | 1 | 2 | 3 |
| | E0006044 | 02MAR05 | 1980 | 16 | 25 | 2 | 2 | 4 |
| | E0006047 | 17MAR05 | 1970 | 14 | 35 | 0 | 1 | 1 |
| | E0006056 | 25APR05 | 1987 | 6 | 18 | 1 | 3 | 4 |
| | E0006059 | 19MAY05 | 1975 | 14 | 30 | 10 | 1 | 11 |
| | E0006062 | 08JUN05 | 1996 | 38 | 9 | 1 | 2 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786643

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006064 | 29JUN05 | 1987 | 8 | 18 | 2 | 3 | 5 |
| | E0006069 | 19SEP05 | 1972 | 16 | 33 | 3 | 4 | 7 |
| | E0006070 | 20SEP05 | 1970 | 12 | 35 | 2 | 4 | 6 |
| | E0007002 | 15MAR04 | 2002 | 47 | 2 | 3 | 20 | 23 |
| | E0007005 | 02APR04 | 1992 | 25 | 12 | 40 | 75 | 115 |
| | E0007007 | 08APR04 | 1989 | 16 | 15 | 4 | 5 | 9 |
| | E0007014 | 06MAY04 | 2001 | 21 | 3 | 1 | 0 | 1 |
| | E0007015 | 13MAY04 | 2003 | 48 | 1 | 3 | 1 | 4 |
| | E0007016 | 17MAY04 | 1999 | 19 | 5 | 12 | 12 | 24 |
| | E0007020 | 03JUN04 | 1990 | 35 | 14 | 3 | 12 | 15 |
| | E0007022 | 03JUN04 | 2000 | 27 | 4 | 2 | 2 | 4 |
| | E0007024 | 03JUN04 | 1990 | 9 | 14 | 0 | 2 | 2 |
| | E0007027 | 08JUN04 | 1986 | 11 | 18 | 24 | 24 | 48 |
| | E0007028 | 10JUN04 | 1996 | 16 | 8 | 6 | 6 | 12 |
| | E0007032 | 26AUG04 | 1995 | 14 | 9 | 4 | 3 | 7 |
| | E0007039 | 23SEP04 | 2003 | 18 | 1 | 12 | 12 | 24 |
| | E0007050 | 28JAN05 | 1973 | 13 | 32 | 5 | 3 | 8 |
| | E0008012 | 17AUG04 | 1992 | 20 | 12 | 10 | 6 | 16 |
| | E0008013 | 19AUG04 | 1962 | 10 | 42 | 4 | 6 | 16 |
| | E0008016 | 28JAN05 | 1970 | 10 | 35 | 3 | 4 | 7 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1844

CONFIDENTIAL
AZSER12786644

Page 25 of 98

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008018 | 22MAR05 | 1996 | 16 | 9 | 4 | 2 | 6 |
| | E0008026 | 31AUG05 | 1982 | 24 | 23 | 5 | 11 | 16 |
| | E0010002 | 27APR04 | 1979 | 15 | 25 | 6 | 2 | 8 |
| | E0010003 | 06MAY04 | 1977 | 13 | 27 | 10 | 24 | 34 |
| | E0010007 | 22JUN04 | 1969 | 22 | 35 | 1 | 3 | 4 |
| | E0010009 | 08JUL04 | 2000 | 20 | 4 | 4 | 4 | 8 |
| | E0010011 | 14JUL04 | 1995 | 13 | 9 | 15 | 10 | 25 |
| | E0011009 | 08AUG05 | 2004 | 22 | 1 | 3 | 2 | 5 |
| | E0012008 | 03JUN04 | 1996 | 13 | 8 | | | |
| | E0012011 | 30JUN04 | | | | 1 | 1 | 2 |
| | E0012026 | 29MAR05 | 1957 | 15 | 48 | 1 | 1 | 2 |
| | E0018001 | 09MAR04 | 1981 | 22 | 23 | 1 | 2 | 3 |
| | E0018003 | 10MAR04 | 1986 | 41 | 18 | 0 | 1 | 1 |
| | E0018008 | 15JUN04 | 1988 | 40 | 16 | 1 | 1 | 2 |
| | E0018010 | 28JUL04 | 2003 | 23 | 1 | 1 | 1 | 2 |
| | E0018011 | 04AUG04 | 1997 | 17 | 7 | 1 | 1 | 2 |
| | E0018016 | 20SEP04 | 2002 | 35 | 2 | 1 | 1 | 2 |
| | E0018018 | 23SEP04 | 1995 | 35 | 9 | 1 | 1 | 2 |
| | E0018021 | 12OCT04 | 1986 | 14 | 18 | 0 | 1 | 1 |
| | E0018028 | 17MAR05 | 2000 | 25 | 5 | 2 | 3 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1845

CONFIDENTIAL
AZSER12786645

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018029 | 04MAY05 | 1995 | 21 | 10 | 1 | 1 | 2 |
| | E0018032 | 28JUL05 | 1973 | 22 | 32 | 1 | 1 | 2 |
| | E0020001 | 29MAR04 | 1974 | 16 | 30 | 12 | 20 | 32 |
| | E0020011 | 20APR04 | 1996 | 15 | 8 | 6 | 10 | 16 |
| | E0020014 | 26APR04 | 1981 | 13 | 23 | 1 | 2 | 3 |
| | E0020041 | 15JUN04 | 1996 | 16 | 8 | 5 | 7 | 12 |
| | E0020050 | 02JUL04 | 1981 | 16 | 23 | 2 | 1 | 3 |
| | E0020055 | 23JUL04 | 1978 | 19 | 26 | 2 | 1 | 3 |
| | E0020058 | 03AUG04 | 1986 | 15 | 18 | 4 | 3 | 7 |
| | E0020071 | 21OCT04 | 1982 | 18 | 22 | 0 | 1 | 1 |
| | E0020083 | 02FEB05 | 1986 | 19 | 19 | 1 | 1 | 2 |
| | E0020093 | 11JUL05 | 1990 | 8 | 15 | 15 | 12 | 27 |
| | E0020100 | 12SEP05 | 1972 | 9 | 33 | 2 | 4 | 6 |
| | E0021005 | 09JUN04 | 1982 | 21 | 22 | 0 | 2 | 2 |
| | E0021024 | 10JAN05 | 1984 | 20 | 21 | 1 | 1 | 2 |
| | E0022004 | 03AUG04 | 1995 | 35 | 9 | 3 | 2 | 5 |
| | E0022007 | 11AUG04 | 1990 | 17 | 14 | 2 | 1 | 3 |
| | E0022011 | 08SEP04 | 1948 | 13 | 56 | 3 | 1 | 4 |
| | E0022020 | 17FEB05 | 1991 | 17 | 14 | 2 | 2 | 4 |
| | E0022026 | 26JUL05 | 2001 | 21 | 4 | 2 | 5 | 7 |

CONFIDENTIAL
AZSER12786646

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024004 | 18JUN04 | 1990 | 51 | 14 | 3 | 1 | 4 |
| | E0024035 | 04FEB05 | 2002 | 36 | 3 | 1 | 1 | 2 |
| | E0024051 | 06SEP05 | 1970 | 18 | 35 | 1 | 1 | 2 |
| | E0025002 | 17JUN04 | 1992 | 24 | 12 | 2 | 2 | 4 |
| | E0025004 | 25JUN04 | 1997 | 36 | 7 | 1 | 1 | 2 |
| | E0025006 | 20JUL04 | 1993 | 25 | 11 | 1 | 1 | 2 |
| | E0026005 | 28JUN04 | 1986 | 19 | 18 | 3 | 3 | 6 |
| | E0026008 | 26JUL04 | 1999 | 16 | 5 | 2 | 2 | 4 |
| | E0026010 | 27JUL04 | 1968 | 5 | 36 | 3 | 10 | 13 |
| | E0026014 | 14SEP04 | 1999 | 16 | 5 | 5 | 2 | 7 |
| | E0026018 | 16NOV04 | 1989 | 28 | 15 | 1 | 2 | 3 |
| | E0026021 | 25JAN05 | 1981 | 10 | 24 | 1 | 2 | 3 |
| | E0026022 | 15MAR05 | 1990 | 26 | 15 | 2 | 3 | 5 |
| | E0026025 | 03MAY05 | 2000 | 30 | 5 | 2 | 2 | 4 |
| | E0026026 | 17MAY05 | 2000 | 14 | 5 | 2 | 1 | 3 |
| | E0026027 | 23MAY05 | 1997 | 12 | 8 | 0 | 2 | 2 |
| | E0026029 | 31MAY05 | 1986 | 10 | 19 | 5 | 5 | 10 |
| | E0026030 | 09JUN05 | 1998 | 27 | 7 | 2 | 4 | 6 |
| | E0026036 | 20SEP05 | 1970 | 18 | 35 | 1 | 2 | 3 |
| | E0029001 | 17MAR04 | 1996 | 20 | 8 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12786647

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029002 | 18MAR04 | 1990 | 19 | 14 | 0 | 0 | 0 |
| | E0029011 | 03MAY04 | 1989 | 26 | 15 | 4 | 5 | 9 |
| | E0029016 | 06MAY04 | 1973 | 18 | 31 | 6 | 6 | 12 |
| | E0029025 | 07JUN04 | 2004 | 26 | 0 | 1 | 2 | 3 |
| | E0029026 | 08JUN04 | 1991 | 9 | 13 | 6 | 15 | 21 |
| | E0029027 | 10JUN04 | 1972 | 16 | 32 | 2 | 2 | 4 |
| | E0029031 | 23JUN04 | 1997 | 17 | 7 | 2 | 1 | 3 |
| | E0029034 | 07JUL04 | 1994 | 16 | 10 | 2 | 3 | 5 |
| | E0029039 | 21JUL04 | 1989 | 27 | 15 | 2 | 0 | 2 |
| | E0029041 | 29JUL04 | 1991 | 16 | 13 | 2 | 2 | 4 |
| | E0029044 | 11AUG04 | 1982 | 14 | 22 | 1 | 1 | 2 |
| | E0029047 | 17AUG04 | 1997 | 13 | 7 | 12 | 12 | 24 |
| | E0030013 | 19NOV04 | 1978 | 7 | 26 | 6 | 6 | 12 |
| | E0031002 | 16MAR04 | 1970 | 16 | 34 | 3 | 1 | 4 |
| | E0031015 | 17MAY04 | 1976 | 13 | 28 | 1 | 2 | 3 |
| | E0031025 | 18JUN04 | 1989 | 20 | 15 | 3 | 4 | 7 |
| | E0031028 | 25JUN04 | 1992 | 33 | 12 | 1 | 2 | 3 |
| | E0031034 | 12JUL04 | 1989 | 15 | 15 | 1 | 11 | 12 |
| | E0031039 | 11AUG04 | 1981 | 12 | 23 | 1 | 1 | 2 |
| | E0031054 | 06JUN05 | 1998 | 43 | 7 | 1 | 2 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1848

CONFIDENTIAL
AZSER12786648

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031055 | 10JUN05 | 1972 | 20 | 33 | 1 | 1 | 2 |
| | E0031065 | 22JUL05 | 1984 | 32 | 21 | 1 | 1 | 2 |
| | E0033004 | 13APR04 | 1988 | 20 | 16 | 1 | 2 | 3 |
| | E0033010 | 28APR04 | 1999 | 16 | 5 | 2 | 3 | 5 |
| | E0033014 | 10MAY04 | 1982 | 22 | 22 | 5 | 10 | 15 |
| | E0033019 | 17MAY04 | 1998 | 31 | 6 | 5 | 10 | 15 |
| | E0033022 | 14JUN04 | 1993 | 30 | 11 | 4 | 4 | 8 |
| | E0033027 | 13JUL04 | 1996 | 45 | 8 | 2 | 3 | 5 |
| | E0033030 | 21JUL04 | 1990 | 13 | 14 | 2 | 1 | 3 |
| | E0033034 | 09AUG04 | 1983 | 15 | 21 | 6 | 6 | 12 |
| | E0033039 | 17AUG04 | 1997 | 19 | 7 | 3 | 2 | 5 |
| | E0034002 | 23JUN04 | 1985 | 37 | 19 | 2 | 2 | 4 |
| | E0034007 | 27OCT04 | 1985 | 29 | 19 | 1 | 2 | 3 |
| | E0035019 | 14MAR05 | 1967 | 13 | 38 | 0 | 1 | 1 |
| | E0036002 | 21MAY04 | 1991 | 38 | 13 | 1 | 1 | 2 |
| | E0036008 | 03NOV04 | 1969 | 12 | 35 | 4 | 8 | 12 |
| | E0037002 | 18MAR04 | 1997 | 13 | 7 | 0 | 0 | 0 |
| | E0037003 | 10MAR04 | 1989 | 20 | 15 | 1 | 0 | 1 |
| | E0037009 | 24MAR04 | 1984 | 14 | 20 | 1 | 1 | 2 |
| | E0037010 | 24MAR04 | 1988 | 18 | 16 | 0 | 1 | 1 |

CONFIDENTIAL
AZSER12786649

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037011 | 24MAR04 | 1981 | 14 | 23 | 1 | 1 | 2 |
|  | E0037013 | 31MAR04 | 1962 | 18 | 42 | 1 | 0 | 1 |
|  | E0037018 | 07APR04 | 1998 | 15 | 6 | 1 | 1 | 2 |
|  | E0037026 | 21APR04 | 1991 | 23 | 13 | 2 | 0 | 2 |
|  | E0037027 | 26APR04 | 1978 | 18 | 26 | 1 | 1 | 2 |
|  | E0037028 | 29APR04 | 1987 | 21 | 17 | 0 | 1 | 1 |
|  | E0037029 | 10MAY04 | 1994 | 20 | 10 | 0 | 0 | 0 |
|  | E0037030 | 12MAY04 | 1987 | 6 | 17 | 1 | 0 | 1 |
|  | E0037033 | 19MAY04 | 1983 | 11 | 21 | 1 | 1 | 2 |
|  | E0037035 | 24MAY04 | 1983 | 16 | 21 | 1 | 2 | 3 |
|  | E0037038 | 04JUN04 | 1997 | 17 | 7 | 1 | 1 | 2 |
|  | E0037040 | 07JUN04 | 1991 | 14 | 13 | 1 | 1 | 2 |
|  | E0037042 | 08JUN04 | 1987 | 16 | 17 | 0 | 0 | 0 |
|  | E0037050 | 06JUL04 | 1982 | 13 | 22 | 4 | 4 | 8 |
|  | E0037051 | 15JUL04 | 1993 | 37 | 11 | 0 | 1 | 1 |
|  | E0037052 | 12JUL04 | 1955 | 21 | 49 | 3 | 1 | 4 |
|  | E0037053 | 12JUL04 | 1994 | 17 | 10 | 1 | 0 | 1 |
|  | E0037055 | 15JUL04 | 1976 | 23 | 28 | 2 | 2 | 4 |
|  | E0037056 | 15JUL04 | 1967 | 18 | 37 | 2 | 2 | 4 |
|  | E0037057 | 19JUL04 | 1997 | 29 | 7 | 1 | 0 | 1 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1850

CONFIDENTIAL
AZSER12786650

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0037059 | 22JUL04 | 1997 | 22 | 7 | 2 | 2 | 4 |
| | E0037063 | 12AUG04 | 1979 | 37 | 25 | 1 | 1 | 2 |
| | E0037067 | 30AUG04 | 2001 | 35 | 3 | 1 | 1 | 2 |
| | E0037069 | 02SEP04 | 1988 | 16 | 16 | 1 | 1 | 2 |
| | E0037070 | 09SEP04 | 1992 | 13 | 12 | 1 | 1 | 2 |
| | E0037073 | 14SEP04 | 1999 | 14 | 5 | 1 | 1 | 2 |
| | E0037077 | 13OCT04 | 1999 | 17 | 5 | 1 | 0 | 1 |
| | E0037081 | 02NOV04 | 1980 | 30 | 24 | 0 | 0 | 0 |
| | E0037085 | 10NOV04 | 1964 | 15 | 40 | 2 | 2 | 4 |
| | E0037086 | 07DEC04 | 1992 | 29 | 12 | 0 | 1 | 1 |
| | E0037088 | 07DEC04 | 1994 | 28 | 10 | 1 | 0 | 1 |
| | E0037090 | 08DEC04 | 1993 | 15 | 11 | 1 | 0 | 1 |
| | E0037091 | 13DEC04 | 1989 | 30 | 15 | 0 | 1 | 1 |
| | E0037093 | 13DEC04 | 1975 | 22 | 29 | 0 | 1 | 1 |
| | E0037097 | 28DEC04 | 2004 | 37 | 0 | 1 | 0 | 1 |
| | E0037109 | 03FEB05 | 1985 | 15 | 20 | 1 | 0 | 1 |
| | E0037110 | 09FEB05 | 1998 | 28 | 7 | 1 | 1 | 2 |
| | E0037113 | 21FEB05 | 1973 | 15 | 32 | 1 | 1 | 2 |
| | E0037117 | 07MAR05 | 1967 | 16 | 38 | 0 | 1 | 1 |
| | E0037120 | 06APR05 | 1983 | 47 | 22 | 0 | 0 | 0 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1851

CONFIDENTIAL
AZSER12786651

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037127 | 12MAY05 | 1980 | 10 | 25 | 2 | 0 | 2 |
| | E0037132 | 21JUN05 | 2003 | 19 | 2 | 0 | 1 | 1 |
| | E0037133 | 29JUN05 | 1965 | 21 | 40 | 0 | 1 | 1 |
| | E0037137 | 03AUG05 | 1975 | 18 | 30 | 0 | 0 | 0 |
| | E0037142 | 07SEP05 | 1980 | 14 | 25 | 1 | 0 | 1 |
| | E0040002 | 07APR04 | 1973 | 8 | 31 | 2 | 11 | 13 |
| | E0040006 | 05JAN05 | 1980 | 17 | 25 | 1 | 2 | 3 |
| | E0040010 | 04AUG05 | 1970 | 8 | 35 | 4 | 4 | 8 |
| | E0040011 | 22SEP05 | 1982 | 11 | 23 | 1 | 1 | 2 |
| | E0041004 | 09JUN04 | 1979 | 36 | 25 | 0 | 2 | 2 |
| | E0041005 | 16JUN04 | 1969 | 15 | 35 | 4 | 5 | 9 |
| | E0041006 | 08JUL04 | 1984 | 22 | 20 | 0 | 2 | 2 |
| | E0041008 | 27JUL04 | 1992 | 16 | 12 | 1 | 2 | 3 |
| | E0041009 | 11AUG04 | 1999 | 38 | 5 | 2 | 2 | 4 |
| | E0041011 | 08SEP04 | 1962 | 22 | 42 | 0 | 1 | 1 |
| | E0041015 | 09NOV04 | 2002 | 21 | 2 | 2 | 2 | 4 |
| | E0041018 | 18NOV04 | 1973 | 4 | 31 | 0 | 1 | 1 |
| | E0041019 | 24JAN05 | 1973 | 13 | 32 | 0 | 1 | 1 |
| | E0041020 | 07FEB05 | 1964 | 15 | 41 | 0 | 1 | 1 |
| | E0041023 | 23MAR05 | 1996 | 12 | 9 | 1 | 2 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786652

Listing 12.2.4-5    Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041025 | 24JUN05 | 1999 | 16 | 6 | 1 | 1 | 2 |
| | E0041027 | 20JUL05 | 1978 | 9 | 27 | 6 | 1 | 7 |
| | E0041030 | 03AUG05 | 1988 | 13 | 17 | 3 | 10 | 13 |
| | E0044001 | 06MAY04 | 1990 | 34 | 14 | 1 | 4 | 5 |
| | E0044013 | 24JUN04 | 1984 | 19 | 20 | 1 | 1 | 2 |
| | E0044014 | 29JUN04 | 1982 | 31 | 22 | 2 | 2 | 4 |
| | E0044017 | 20JUL04 | 1997 | 18 | 7 | 1 | 2 | 3 |
| | E0044018 | 30JUL04 | 1994 | 10 | 10 | 1 | 3 | 4 |
| | E0044021 | 20AUG04 | 1979 | 18 | 25 | 3 | 3 | 6 |
| | E0044040 | 12MAY05 | 1989 | 25 | 16 | 0 | 1 | 1 |
| | E0045001 | 22MAR04 | 1997 | 35 | 7 | 24 | 24 | 48 |
| | E0045003 | 01APR04 | 1997 | 34 | 7 | 3 | 12 | 15 |
| | E0045009 | 05MAY04 | 1992 | 44 | 12 | 15 | 6 | 21 |
| | E0045011 | 14MAY04 | 1992 | 27 | 12 | 2 | 2 | 4 |
| | E0045016 | 11JUN04 | 1979 | 18 | 25 | 24 | 24 | 48 |
| | E0045022 | 19JUL04 | 1997 | 22 | 7 | 10 | 5 | 15 |
| | E0045025 | 16AUG04 | 1998 | 30 | 6 | 24 | 12 | 36 |
| | E0045026 | 13SEP04 | 1995 | 44 | 9 | 10 | 20 | 30 |
| | E0045027 | 13SEP04 | 1994 | 31 | 10 | 3 | 3 | 6 |
| | E0045031 | 12OCT04 | 1995 | 27 | 9 | 3 | 3 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.ist  hisp100.sas  02MAR2007:13:34  kcpx265

1853

CONFIDENTIAL
AZSER12786653

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047003 | 09NOV04 | 1989 | 14 | 15 | 7 | 8 | 15 |
|  | E0047005 | 27DEC04 | 1974 | 16 | 30 | 2 | 2 | 4 |
|  | E0047006 | 03JAN05 | 1965 | 20 | 40 | 2 | 4 | 6 |
|  | E0047010 | 19APR05 | 1970 | 18 | 35 | 1 | 1 | 2 |
|  | E0047013 | 04MAY05 | 1983 | 13 | 22 | 1 | 1 | 2 |
|  | E0048001 | 25FEB04 | 1996 | 13 | 8 | 0 | 1 | 1 |
|  | E0048003 | 04MAR04 | 1983 | 30 | 21 | 1 | 1 | 2 |
|  | E0048004 | 04MAR04 | 1996 | 24 | 8 | 1 | 1 | 2 |
|  | E0048007 | 09MAR04 | 1996 | 27 | 8 | 0 | 1 | 1 |
|  | E0048009 | 16MAR04 | 1993 | 37 | 11 | 0 | 1 | 1 |
|  | E0048010 | 18MAR04 | 1992 | 36 | 12 | 1 | 1 | 2 |
|  | E0048016 | 13APR04 | 1988 | 23 | 16 | 1 | 1 | 2 |
|  | E0048018 | 28APR04 | 1977 | 23 | 27 | 0 | 1 | 1 |
|  | E0048019 | 05MAY04 | 1986 | 30 | 18 | 1 | 1 | 2 |
|  | E0048020 | 19MAY04 | 1977 | 8 | 27 | 0 | 1 | 1 |
|  | E0048021 | 25MAY04 | 1978 | 17 | 26 | 1 | 1 | 2 |
|  | E0048024 | 02JUN04 | 1976 | 25 | 28 | 0 | 1 | 1 |
|  | E0048029 | 25JUN04 | 1989 | 41 | 15 | 1 | 1 | 2 |
|  | E0048030 | 28JUN04 | 1998 | 18 | 6 | 1 | 1 | 2 |
|  | E0048032 | 07JUL04 | 1991 | 19 | 13 | 1 | 2 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1854

CONFIDENTIAL
AZSER12786654

Listing 12.2.4-5    Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048035 | 30AUG04 | 1979 | 14 | 25 | 1 | 1 | 2 |
| | E0048036 | 07SEP04 | 1990 | 31 | 14 | 0 | 2 | 2 |
| | E0048040 | 30SEP04 | 1989 | 15 | 15 | 2 | 1 | 3 |
| | E0048043 | 28OCT04 | 1989 | 28 | 15 | 0 | 1 | 1 |
| | E0048044 | 12NOV04 | 1981 | 12 | 23 | 0 | 1 | 1 |
| | E0048046 | 18JAN05 | 2002 | 40 | 3 | 1 | 1 | 2 |
| | E0048048 | 02MAR05 | 1987 | 20 | 18 | 1 | 1 | 2 |
| | E0048049 | 10MAR05 | 1976 | 19 | 29 | 3 | 2 | 5 |
| | E0048057 | 02JUN05 | 1979 | 16 | 26 | 0 | 1 | 1 |
| | E0048062 | 24AUG05 | 2001 | 19 | 4 | 1 | 1 | 2 |
| | E0050002 | 13APR04 | 1996 | 14 | 8 | 4 | 8 | 12 |
| | E0050003 | 15APR04 | 1965 | 16 | 39 | 3 | 2 | 5 |
| | E0050010 | 28APR04 | 1986 | 22 | 18 | 2 | 1 | 3 |
| | E0050012 | 04MAY04 | 1984 | 22 | 20 | 0 | 1 | 1 |
| | E0050013 | 05MAY04 | 1976 | 9 | 28 | 12 | 2 | 14 |
| | E0052003 | 10MAY04 | 1965 | 16 | 39 | 0 | 1 | 1 |
| | E0052006 | 16JUN04 | 1993 | 18 | 11 | 3 | 2 | 5 |
| | E0052007 | 08JUL04 | 1983 | 20 | 21 | 2 | 1 | 3 |
| | E0052008 | 08JUL04 | 1998 | 17 | 6 | 5 | 2 | 7 |
| | E0052009 | 27JUL04 | 1994 | 12 | 10 | 1 | 2 | 3 |

CONFIDENTIAL
AZSER12786655

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052010 | 12AUG04 | 1965 | 20 | 39 | 3 | 3 | 6 |
|  | E0052011 | 23AUG04 | 1996 | 27 | 8 | 1 | 3 | 4 |
|  | E0052018 | 03NOV04 | 1962 | 8 | 42 | 1 | 2 | 3 |
|  | E0052022 | 23NOV04 | 1976 | 16 | 28 | 3 | 2 | 5 |
|  | E0052024 | 10JAN05 | 1990 | 26 | 15 | 3 | 2 | 5 |
|  | E0052029 | 14APR05 | 1985 | 10 | 20 | 1 | 3 | 4 |
|  | E0052034 | 20MAY05 | 1970 | 6 | 35 | 3 | 3 | 6 |
|  | E0054006 | 12MAY04 | 1980 | 14 | 24 | 2 | 2 | 4 |
|  | E0054011 | 23JUN04 | 1972 | 15 | 32 | 1 | 3 | 4 |
|  | E0054022 | 20APR05 | 1990 | 13 | 15 | 3 | 2 | 5 |
|  | E0055006 | 25MAR04 | 1982 | 15 | 22 |  |  |  |
|  | E0055008 | 15APR04 | 1987 | 23 | 17 | 2 | 1 | 3 |
|  | E0055009 | 27APR04 | 1965 | 6 | 39 |  |  |  |
|  | E0055011 | 30APR04 | 1988 | 6 | 16 | 1 | 1 | 2 |
|  | E0055012 | 04MAY04 | 1970 | 12 | 34 |  |  |  |
|  | E0055022 | 10JUN04 | 1987 | 37 | 17 | 2 | 1 | 3 |
|  | E0059018 | 23AUG04 | 1993 | 30 | 11 | 2 | 1 | 3 |
|  | E0060004 | 21JUN04 | 1994 | 18 | 10 | 2 | 2 | 4 |
|  | E0060005 | 02JUL04 | 1976 | 19 | 28 | 1 | 0 | 1 |
|  | E0060007 | 08JUL04 | 1991 | 18 | 13 | 2 | 2 | 4 |

CONFIDENTIAL
AZSER12786656

Listing 12.2.4-5    Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060014 | 03AUG04 | 1984 | 22 | 20 | 12 | 9 | 21 |
| | E0061014 | 06JAN05 | 1994 | 31 | 11 | 2 | 8 | 10 |
| | E0061019 | 13FEB05 | 2004 | 24 | 1 | 1 | 3 | 4 |
| | E0061037 | 26JUL05 | 1995 | 39 | 10 | 2 | 2 | 4 |
| | E0061040 | 12AUG05 | 1999 | 31 | 6 | 1 | 3 | 4 |
| | E0062004 | 10NOV04 | 1992 | 25 | 12 | 15 | 30 | 45 |
| | E0062005 | 17NOV04 | 1964 | 21 | 40 | 2 | 4 | 6 |
| | E0062006 | 30NOV04 | 1997 | 18 | 7 | 2 | 8 | 10 |
| | E0062010 | 11JAN05 | 1984 | 25 | 21 | 1 | 2 | 3 |
| | E0062013 | 17MAY05 | 1974 | 32 | 31 | 4 | 4 | 8 |
| | E0062015 | 16JUN05 | 1974 | 16 | 31 | 0 | 2 | 2 |
| | E0063003 | 18AUG04 | 1999 | 40 | 5 | 2 | 4 | 6 |
| | E0063007 | 20OCT04 | 1997 | 17 | 7 | 0 | 2 | 2 |
| | E0063010 | 11MAY05 | 1979 | 24 | 26 | 1 | 1 | 2 |
| | E0063012 | 10JUN05 | 1966 | 26 | 39 | 2 | 1 | 3 |
| | E0064002 | 17MAY04 | 1994 | 16 | 10 | 8 | 12 | 20 |
| | E0064005 | 15JUL04 | 1973 | 12 | 31 | 1 | 0 | 1 |
| | E0064009 | 02SEP04 | 1962 | 20 | 42 | 0 | 1 | 1 |
| | E0064012 | 27SEP04 | 1966 | 18 | 38 | 4 | 4 | 8 |
| | E0064013 | 13OCT04 | 1996 | 15 | 8 | 6 | 2 | 8 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1857

CONFIDENTIAL
AZSER12786657

Listing 12.2.4-5   Psychiatric History

Page 38 of 98

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0064022 | 05JAN05 | 1970 | 14 | 35 | 2 | 2 | 4 |
| | E0064034 | 19APR05 | 1977 | 16 | 28 | 4 | 2 | 6 |
| | E0064037 | 06SEP05 | 1982 | 16 | 23 | 4 | 3 | 7 |
| | E0064038 | 07SEP05 | 1982 | 15 | 23 | 0 | 1 | 1 |
| | E0064039 | 08SEP05 | 1997 | 49 | 8 | 1 | 2 | 3 |
| | E0067016 | 23AUG04 | 1979 | 9 | 25 | 4 | 1 | 5 |
| | E0067020 | 31AUG04 | 1990 | 18 | 14 | 1 | 1 | 2 |
| | E0067024 | 01NOV04 | 1968 | 21 | 36 | 0 | 1 | 1 |
| | E0067026 | 09NOV04 | 1999 | 20 | 5 | 5 | 1 | 6 |
| | E0067029 | 16NOV04 | 1974 | 18 | 30 | 1 | 2 | 3 |
| | E0067030 | 29NOV04 | 1978 | 26 | 26 | 0 | 1 | 1 |
| | E0068004 | 08NOV04 | 1991 | 13 | 13 | 3 | 6 | 9 |
| | E0068012 | 11FEB05 | 1992 | 14 | 13 | | | |
| | E0068019 | 31MAR05 | 1990 | 20 | 15 | 1 | 6 | 7 |
| | E0068020 | 15AUG05 | 1974 | 9 | 31 | 4 | 7 | 11 |
| | E0068021 | 19AUG05 | 1985 | 10 | 20 | 5 | 7 | 12 |
| | E0068022 | 30AUG05 | 1984 | 25 | 21 | 2 | 1 | 3 |
| | E0068023 | 12SEP05 | 1995 | 15 | 10 | 7 | 10 | 17 |
| | E0068024 | 22SEP05 | 1990 | 11 | 15 | 24 | 12 | 36 |
| | E0069001 | 02SEP04 | 1995 | 27 | 9 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786658

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070015 | 23AUG04 | 1982 | 17 | 22 | 2 | 3 | 5 |
| | E0071005 | 04AUG04 | 1994 | 30 | 10 | 6 | 8 | 14 |
| | E0071010 | 30AUG04 | 1989 | 20 | 15 | 1 | 1 | 2 |
| | E0071013 | 11OCT04 | 2004 | 45 | 0 | 1 | 1 | 2 |
| | E0071018 | 10NOV04 | | | | | | |
| | E0071021 | 06DEC04 | 1985 | 24 | 19 | 2 | 1 | 3 |
| | E0071022 | 15DEC04 | 1990 | 15 | 14 | | | |
| | E0073004 | 09JUL04 | 1990 | 36 | 14 | 0 | 2 | 2 |
| | E0073007 | 15JUL04 | 1997 | 26 | 7 | 2 | 1 | 3 |
| | E0073009 | 26JUL04 | 1975 | 26 | 29 | 2 | 5 | 7 |
| | E0073013 | 04AUG04 | 1993 | 14 | 11 | 1 | 1 | 2 |
| | E0073014 | 09AUG04 | 1973 | 18 | 31 | 0 | 0 | 0 |
| | E0073015 | 10AUG04 | 1993 | 13 | 11 | 3 | 1 | 4 |
| | E0073017 | 12AUG04 | 1997 | 25 | 7 | 0 | 0 | 0 |
| | E0073020 | 15SEP04 | 1990 | 39 | 14 | 1 | 2 | 3 |
| | E0074005 | 02JUN05 | 1993 | 33 | 12 | 1 | 1 | 2 |
| | E0077014 | 08JUN04 | 1958 | 9 | 46 | 12 | 3 | 15 |
| | E0077019 | 17JUN04 | 1985 | 20 | 19 | 0 | 1 | 1 |
| | E0077043 | 18APR05 | 1999 | 37 | 6 | 4 | 3 | 7 |
| | E0077056 | 04AUG05 | 2002 | 38 | 3 | 2 | 2 | 4 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1859

CONFIDENTIAL
AZSER12786659

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078009 | 17MAR05 | 1972 | 7 | 33 | 4 | 12 | 16 |
| | E0079010 | 10JAN05 | 1977 | 38 | 28 | 3 | 3 | 6 |
| | E0080032 | 15JUL05 | 1969 | 7 | 36 | 1 | 1 | 2 |
| | E0083006 | 09APR04 | 1997 | 46 | 7 | 1 | 2 | 3 |
| | E0083019 | 07MAY04 | 1985 | 14 | 19 | 3 | 2 | 5 |
| | E0083037 | 08OCT04 | 1995 | 18 | 9 | 2 | 2 | 4 |
| | E0083039 | 18NOV04 | 1988 | 15 | 16 | 1 | 2 | 3 |
| | E0083053 | 16AUG05 | 1988 | 16 | 17 | 1 | 2 | 3 |
| | E0085003 | 10MAY04 | 1981 | 18 | 23 | 0 | 1 | 1 |
| | E0085011 | 16AUG04 | 1993 | 16 | 11 | 1 | 1 | 2 |
| | E0085013 | 26AUG04 | 2002 | 23 | 2 | 1 | 1 | 2 |
| | E0085022 | 10DEC04 | 2001 | 20 | 3 | 2 | 1 | 3 |
| | E0085029 | 19JAN05 | 1992 | 45 | 13 | 1 | 1 | 2 |
| | E0085032 | 26JAN05 | 1965 | 29 | 40 | 0 | 1 | 1 |
| | E0085036 | 30JUN05 | 1981 | 18 | 24 | 0 | 1 | 1 |
| | E0086002 | 05MAY04 | 1966 | 27 | 38 | 0 | 1 | 1 |
| | E0086004 | 24MAY04 | 1959 | 10 | 45 | 1 | 0 | 1 |
| | E0086007 | 16JUN04 | 1982 | 5 | 22 | 2 | 2 | 4 |
| | E0086008 | 02JUL04 | 1992 | 13 | 12 | 1 | 1 | 2 |
| | E0086011 | 28JUL04 | 1974 | 18 | 30 | 3 | 1 | 4 |

CONFIDENTIAL
AZSER12786660

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086013 | 02AUG04 | 1994 | 13 | 10 | 12 | 12 | 24 |
| | E0086016 | 10AUG04 | 1998 | 13 | 6 | 1 | 1 | 2 |
| | E0086030 | 14JUL05 | 1981 | 13 | 24 | 1 | 2 | 3 |
| | E0086031 | 15JUL05 | 1983 | 19 | 22 | 1 | 1 | 2 |
| | E0086032 | 18JUL05 | 1971 | 15 | 34 | 1 | 2 | 3 |
| | E0086033 | 12AUG05 | 1963 | 16 | 42 | 0 | 1 | 1 |
| | E0088003 | 25OCT04 | 1974 | 8 | 30 | 1 | 8 | 9 |
| | E0088007 | 14MAR05 | 1987 | 12 | 18 | 2 | 2 | 4 |
| | E0088008 | 08APR05 | 1998 | 19 | 7 | 1 | 2 | 3 |
| | E0088011 | 08JUL05 | 1992 | 10 | 13 | 2 | 4 | 6 |
| | E0088015 | 19AUG05 | 1980 | 13 | 25 | 0 | 1 | 1 |
| | E0089005 | 13JUL05 | 1972 | 15 | 33 | 0 | 1 | 1 |
| | E0090007 | 30JUL04 | 1999 | 29 | 5 | 0 | 3 | 3 |
| | E0090011 | 16AUG04 | 1984 | 13 | 20 | 2 | 3 | 5 |
| | E0090015 | 27SEP04 | 1993 | 38 | 11 | 2 | 2 | 4 |
| | E0092001 | 18AUG04 | 1978 | 12 | 26 | 7 | 30 | 37 |
| | E0092003 | 29SEP04 | 1985 | 11 | 19 | 3 | 4 | 7 |
| | E0092009 | 05APR05 | 1965 | 6 | 40 | 0 | 1 | 1 |
| | E0092012 | 26MAY05 | 1974 | 30 | 31 | 0 | 1 | 1 |
| | E0093003 | 23JUN04 | 2001 | 18 | 3 | 1 | 6 | 7 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1861

CONFIDENTIAL
AZSER12786661

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093010 | 04AUG04 | 1984 | 24 | 20 | 10 | 10 | 20 |
| | E0093019 | 29NOV04 | 1999 | 23 | 5 | 1 | 1 | 2 |
| | E0093020 | 14DEC04 | 1990 | 29 | 14 | 2 | 3 | 5 |
| | E0093023 | 20JUN05 | 1998 | 13 | 7 | 3 | 4 | 7 |
| | E0093025 | 31AUG05 | 1998 | 15 | 7 | 2 | 3 | 5 |
| | E0093028 | 20SEP05 | 1996 | 20 | 9 | 1 | 1 | 2 |
| | E0094007 | 20JAN05 | 1995 | 25 | 10 | 5 | 8 | 13 |
| | E0094008 | 09FEB05 | 1998 | 14 | 7 | 1 | 1 | 2 |
| | E0094012 | 07APR05 | 1998 | 31 | 7 | 6 | 5 | 11 |
| | E0094017 | 09AUG05 | 1964 | 17 | 41 | 0 | 6 | 6 |
| | E0100004 | 09MAY05 | 1977 | 16 | 28 | 3 | 10 | 13 |
| | E0102004 | 13DEC04 | 1988 | 16 | 16 | 1 | 0 | 1 |
| | E0102008 | 03MAY05 | 1989 | 13 | 16 | 0 | 1 | 1 |
| | E0102010 | 13MAY05 | 1992 | 35 | 13 | 1 | 1 | 2 |
| | E0102011 | 20MAY05 | 2003 | 32 | 2 | 1 | 0 | 1 |
| | E0102014 | 31AUG05 | 1981 | 25 | 24 | 0 | 0 | 0 |
| | E0105012 | 25FEB05 | 1969 | 25 | 36 | 1 | 1 | 2 |
| | E0106003 | 19APR05 | 1992 | 24 | 13 | 0 | 2 | 2 |
| | E0107002 | 21DEC04 | 1997 | 24 | 7 | 1 | 1 | 2 |
| | E0107012 | 28APR05 | 1982 | 18 | 23 | 4 | 2 | 6 |

CONFIDENTIAL
AZSER12786662

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107014 | 28APR05 | 1991 | 19 | 14 | 3 | 5 | 8 |
| | E0108001 | 29MAR04 | 1995 | 48 | 9 | 1 | 1 | 2 |
| | E0108002 | 05APR04 | 1983 | 20 | 21 | 1 | 1 | 2 |
| | E0108003 | 06APR04 | 1992 | 16 | 12 | 0 | 1 | 1 |
| | E0108007 | 29JUN04 | 1983 | 13 | 21 | 0 | 2 | 2 |
| | E0108012 | 25OCT04 | 1984 | 7 | 20 | 20 | 20 | 40 |
| | E0108014 | 16NOV04 | 1996 | 17 | 8 | 1 | 1 | 2 |
| | E0108016 | 19NOV04 | 1981 | 15 | 23 | 1 | 1 | 2 |
| | E0108017 | 06DEC04 | 2003 | 42 | 1 | 0 | 1 | 1 |
| | E0108022 | 10MAR05 | 1996 | 21 | 9 | 0 | 2 | 2 |
| | E0108023 | 19APR05 | 1998 | 17 | 7 | 0 | 5 | 5 |
| | E0110006 | 24AUG04 | | | | 0 | 3 | 3 |
| | E0115005 | 28APR05 | 1986 | 21 | 19 | 2 | 2 | 4 |
| | E0115008 | 26MAY05 | 1974 | 26 | 31 | 2 | 2 | 4 |
| | E0116001 | 06MAY04 | 2002 | 43 | 2 | 4 | 4 | 8 |
| | E0116003 | 13MAY04 | 1974 | 15 | 30 | 3 | 4 | 7 |
| | E0116007 | 24MAY04 | 2002 | 18 | 2 | 4 | 4 | 8 |
| | E0116016 | 23JUN04 | 1986 | 20 | 18 | 4 | 4 | 8 |
| | E0116018 | 30SEP04 | 1956 | 15 | 48 | | 3 | 3 |
| | E0116019 | 06OCT04 | 1996 | 17 | 8 | 10 | 2 | 12 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786663

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116023 | 02DEC04 | 1994 | 26 | 10 | 3 | 4 | 7 |
| | E0116048 | 28JUN05 | 2000 | 16 | 5 | 5 | 2 | 7 |
| | E0118008 | 12JUL04 | 1984 | 41 | 20 | 3 | 3 | 6 |
| | E0121004 | 29OCT04 | 2000 | 18 | 4 | 2 | 2 | 4 |
| | E0121006 | 21JAN05 | 1993 | 21 | 12 | 2 | 2 | 4 |
| | E0122001 | 29JUN04 | 1964 | 19 | 40 | 2 | 2 | 4 |
| | E0122002 | 30JUN04 | 1961 | 0 | 43 | 5 | 10 | 15 |
| | E0122004 | 14JUL04 | 1960 | 15 | 44 | 1 | 1 | 2 |
| | E0122007 | 26JUL04 | 1986 | 40 | 18 | | 1 | 1 |
| | E0122026 | 06DEC04 | 1960 | 8 | 44 | 1 | 2 | 3 |
| | E0122027 | 15DEC04 | 1991 | 9 | 13 | 1 | 2 | 3 |
| | E0122032 | 05JUL05 | 1976 | 41 | 29 | 1 | 1 | 2 |
| | E0123002 | 26APR04 | 2003 | 36 | 1 | 1 | 1 | 2 |
| | E0123008 | 18MAY04 | 2000 | 19 | 4 | 4 | 2 | 6 |
| | E0123009 | 21JUN04 | 1996 | 16 | 8 | 1 | 1 | 2 |
| | E0123019 | 18MAY05 | 1985 | 12 | 20 | 0 | 1 | 1 |
| | E0123022 | 14SEP05 | 2005 | 45 | 0 | 1 | 1 | 2 |
| | E0125004 | 29JUN05 | 1992 | 49 | 13 | 0 | 1 | 1 |
| | E0125005 | 27JUL05 | 1974 | 19 | 31 | 0 | 2 | 2 |
| | E0125006 | 28JUL05 | 2000 | 38 | 5 | 1 | 2 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786664

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127007 | 07JAN05 | 1980 | 12 | 25 | 0 | 1 | 1 |
| | E0127008 | 12JAN05 | 1984 | 20 | 21 | 2 | 2 | 4 |
| | E0127010 | 14JAN05 | 1990 | 15 | 15 | 3 | 5 | 8 |
| | E0127013 | 06APR05 | 1990 | 32 | 15 | 1 | 1 | 2 |
| | E0127018 | 05MAY05 | 2002 | 58 | 3 | 2 | 1 | 3 |
| | E0127021 | 08SEP05 | 1998 | 44 | 7 | 2 | 2 | 4 |
| PLA / LI | E0006009 | 21MAY04 | 1995 | 32 | 9 | 0 | 3 | 3 |
| | E0016026 | 14JUL05 | 1998 | 20 | 7 | 2 | 1 | 3 |
| | E0021007 | 01JUL04 | 2002 | 20 | 2 | 1 | 1 | 2 |
| | E0021009 | 02JUL04 | 1994 | 35 | 10 | 1 | 2 | 3 |
| | E0024020 | 08OCT04 | 1986 | 19 | 18 | 1 | 2 | 3 |
| | E0024039 | 14APR05 | 1993 | 18 | 12 | 2 | 1 | 3 |
| | E0031031 | 29JUN04 | 1989 | 34 | 15 | 3 | 2 | 5 |
| | E0033016 | 11MAY04 | 1994 | 25 | 10 | 10 | 2 | 12 |
| | E0033021 | 08JUN04 | 1986 | 20 | 18 | 3 | 2 | 5 |
| | E0037005 | 17MAR04 | 1975 | 29 | 29 | 0 | 0 | 0 |
| | E0037039 | 04JUN04 | 1999 | 23 | 5 | 0 | 0 | 0 |
| | E0037058 | 20JUL04 | 1997 | 26 | 7 | 1 | 1 | 2 |
| | E0037105 | 20JAN05 | 1986 | 34 | 19 | 1 | 0 | 1 |
| | E0037111 | 16FEB05 | 1989 | 38 | 16 | 1 | 0 | 1 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786665

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044035 | 07MAR05 | 1997 | 36 | 8 | 3 | 2 | 5 |
| | E0044046 | 08JUN05 | 1994 | 34 | 11 | 2 | 3 | 5 |
| | E0044068 | 21SEP05 | 1987 | 34 | 18 | 3 | 3 | 6 |
| | E0047001 | 12AUG04 | 2000 | 20 | 4 | 0 | 1 | 1 |
| | E0048063 | 08SEP05 | 2002 | 17 | 3 | 2 | 2 | 4 |
| | E0062008 | 10DEC04 | 1998 | 25 | 6 | 3 | 3 | 6 |
| | E0064041 | 20SEP05 | 1994 | 40 | 11 | 1 | 2 | 3 |
| | E0067014 | 27JUL04 | 1993 | 12 | 11 | 1 | 1 | 2 |
| | E0080027 | 10JUN05 | 1998 | 17 | 7 | 2 | 2 | 4 |
| | E0080028 | 13JUN05 | 1970 | 19 | 35 | 1 | 2 | 3 |
| | E0082005 | 11FEB05 | 1996 | 15 | 9 | 3 | 3 | 6 |
| | E0083032 | 09AUG04 | 1981 | 12 | 23 | 1 | 2 | 3 |
| | E0088009 | 25APR05 | 1963 | 9 | 42 | 8 | 3 | 11 |
| | E0094004 | 25OCT04 | 1994 | 31 | 10 | 4 | 4 | 8 |
| | E0094010 | 02MAR05 | 1971 | 23 | 34 | 4 | 4 | 8 |
| | E0100001 | 22OCT04 | 1988 | 18 | 16 | 7 | 2 | 9 |
| | E0110008 | 10FEB05 | 1997 | 17 | 8 | 1 | | 1 |
| | E0110015 | 01SEP05 | 1989 | 15 | 16 | 3 | 2 | 5 |
| | E0113003 | 01FEB05 | 1999 | 14 | 6 | 0 | 3 | 3 |
| | E0115002 | 05AUG04 | 1985 | 36 | 19 | 0 | 0 | 0 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786666

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115006 | 03MAY05 | 1985 | 27 | 20 | 1 | 1 | 2 |
| | E0118011 | 22JUL04 | 2002 | 40 | 2 | 1 | 1 | 2 |
| | E0123020 | 09JUN05 | 1990 | 40 | 15 | 0 | 4 | 4 |
| | E0127019 | 11MAY05 | 1986 | 15 | 19 | 3 | 1 | 4 |
| PLA / VAL | E0005047 | 07SEP04 | 1995 | 29 | 9 | 2 | 3 | 5 |
| | E0006008 | 19MAY04 | 1976 | 15 | 28 | 2 | 2 | 4 |
| | E0006067 | 15AUG05 | 1991 | 40 | 14 | 4 | 3 | 7 |
| | E0007011 | 22APR04 | 1971 | 18 | 33 | 3 | 2 | 5 |
| | E0008021 | 11MAY05 | 1970 | 20 | 35 | 0 | 3 | 3 |
| | E0008029 | 30AUG05 | 1996 | 30 | 9 | 2 | 1 | 3 |
| | E0018019 | 06OCT04 | 1992 | 29 | 12 | 1 | 2 | 3 |
| | E0018036 | 30AUG05 | 2005 | 52 | 0 | | | |
| | E0020015 | 27APR04 | 1969 | 13 | 35 | 6 | 2 | 8 |
| | E0020088 | 23MAR05 | 1990 | 33 | 15 | 2 | 0 | 2 |
| | E0021006 | 29JUN04 | 1977 | 18 | 27 | 0 | 2 | 2 |
| | E0022005 | 09AUG04 | 1975 | 13 | 29 | 0 | 2 | 2 |
| | E0024011 | 04AUG04 | 1993 | 22 | 11 | 2 | 1 | 3 |
| | E0026019 | 04JAN05 | 1967 | 16 | 38 | 1 | 1 | 2 |
| | E0029020 | 20MAY04 | 1995 | 16 | 9 | 1 | 0 | 1 |
| | E0031048 | 18OCT04 | 1979 | 23 | 25 | 2 | 2 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786667

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033012 | 03MAY04 | 1979 | 16 | 25 | 2 | 1 | 3 |
| | E0037083 | 04NOV04 | 1994 | 49 | 10 | 1 | 0 | 1 |
| | E0041002 | 02APR04 | 1975 | 10 | 29 | 4 | 3 | 7 |
| | E0041033 | 24AUG05 | 1976 | 18 | 29 | 0 | 2 | 2 |
| | E0044022 | 20AUG04 | 1977 | 16 | 27 | 2 | 3 | 5 |
| | E0044024 | 01SEP04 | 1990 | 31 | 14 | 2 | 2 | 4 |
| | E0044029 | 13JAN05 | 1964 | 8 | 41 | 1 | 4 | 5 |
| | E0044036 | 11MAR05 | 1969 | 20 | 36 | 3 | 2 | 5 |
| | E0044056 | 15AUG05 | 1995 | 55 | 10 | 1 | 2 | 3 |
| | E0045010 | 07MAY04 | 1998 | 25 | 6 | 4 | 12 | 16 |
| | E0045030 | 08OCT04 | 1987 | 20 | 17 | 1 | 2 | 3 |
| | E0048014 | 02APR04 | 1986 | 12 | 18 | 0 | 1 | 1 |
| | E0048026 | 01JUL04 | 1972 | 22 | 32 | 1 | 3 | 4 |
| | E0048034 | 25AUG04 | 1973 | 6 | 31 | 1 | 2 | 3 |
| | E0048041 | 08OCT04 | 1968 | 13 | 36 | 1 | 2 | 3 |
| | E0051001 | 12JUL04 | 1990 | 25 | 14 | 0 | 2 | 2 |
| | E0059004 | 23APR04 | 1992 | 33 | 12 | 5 | 5 | 10 |
| | E0060003 | 16JUN04 | 1996 | 14 | 8 | 1 | 4 | 5 |
| | E0060022 | 14APR05 | 1992 | 20 | 13 | 3 | 2 | 5 |
| | E0067044 | 17MAY05 | 1990 | 13 | 15 | 0 | 1 | 1 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786668

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071001 | 26APR04 | 1981 | 43 | 23 | 2 | 2 | 4 |
| | E0071008 | 10AUG04 | 1983 | 14 | 21 | 50 | 50 | 100 |
| | E0085012 | 23AUG04 | 2002 | 41 | 2 | 3 | 2 | 5 |
| | E0085015 | 02SEP04 | 2002 | 26 | 2 | 1 | 1 | 2 |
| | E0092006 | 09DEC04 | 1984 | 15 | 20 | 2 | 2 | 4 |
| | E0094015 | 20JUN05 | 1964 | 19 | 41 | 1 | 5 | 6 |
| | E0105004 | 07SEP04 | 1987 | 13 | 17 | 2 | 3 | 5 |
| | E0105005 | 14SEP04 | 1997 | 20 | 7 | 2 | 2 | 4 |
| | E0108018 | 07JAN05 | 1994 | 19 | 11 | 1 | 0 | 1 |
| | E0118003 | 18MAY04 | 1989 | 27 | 15 | 4 | 3 | 7 |
| | E0120013 | 01FEB05 | 2004 | 25 | 1 | 1 | 1 | 2 |
| | E0122022 | 28SEP04 | 1995 | 24 | 9 | 3 | 2 | 5 |
| | E0123013 | 26AUG04 | 1987 | 22 | 17 | 9 | 9 | 18 |
| QTP / VAL | E0003013 | 17MAR05 | 1999 | 20 | 6 | 1 | 1 | 2 |
| | E0005049 | 13SEP04 | 1979 | 13 | 25 | 0 | 3 | 3 |
| | E0005057 | 29SEP04 | 1979 | 15 | 25 | 18 | 1 | 19 |
| | E0005079 | 18JUL05 | 1978 | 17 | 27 | 2 | 4 | 6 |
| | E0006006 | 14MAY04 | 1994 | 24 | 10 | 0 | 0 | 0 |
| | E0006011 | 28JUN04 | 1992 | 39 | 12 | 1 | 2 | 3 |
| | E0006037 | 12OCT04 | 1991 | 31 | 13 | 6 | 2 | 8 |

1869

CONFIDENTIAL
AZSER12786669

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006071 | 22SEP05 | 1987 | 24 | 18 | 1 | 1 | 2 |
| | E0007008 | 15APR04 | 1988 | 44 | 16 | 1 | 1 | 2 |
| | E0008015 | 18JAN05 | 1990 | 39 | 15 | 4 | 2 | 6 |
| | E0012023 | 01NOV04 | | | | 1 | 1 | 2 |
| | E0016002 | 06APR04 | 1994 | 16 | 10 | 6 | 2 | 8 |
| | E0020047 | 30JUN04 | 1995 | 28 | 9 | 2 | 2 | 4 |
| | E0020087 | 21FEB05 | 1980 | 25 | 25 | 2 | 3 | 5 |
| | E0024019 | 28SEP05 | 1979 | 13 | 25 | 1 | 1 | 2 |
| | E0024056 | 21SEP05 | 1973 | 13 | 32 | 1 | 1 | 2 |
| | E0026007 | 20JUL04 | 1971 | 10 | 33 | 2 | 2 | 4 |
| | E0026017 | 19OCT04 | 1974 | 7 | 30 | 6 | 7 | 13 |
| | E0026032 | 21JUN05 | 1961 | 10 | 44 | 0 | 2 | 2 |
| | E0026033 | 06SEP05 | 1973 | 17 | 32 | 4 | 1 | 5 |
| | E0029028 | 14JUN04 | 1981 | 17 | 23 | 3 | 3 | 6 |
| | E0031047 | 18OCT04 | 1996 | 31 | 8 | 1 | 1 | 2 |
| | E0033029 | 19JUL04 | 1987 | 12 | 17 | 7 | 6 | 13 |
| | E0035023 | 09SEP05 | 2000 | 44 | 5 | 1 | 2 | 3 |
| | E0037087 | 01DEC04 | 1988 | 14 | 16 | 1 | 0 | 1 |
| | E0041014 | 03NOV04 | 1974 | 16 | 30 | 0 | 2 | 2 |
| | E0041016 | 09NOV04 | 1999 | 51 | 5 | 0 | 1 | 1 |

CONFIDENTIAL
AZSER12786670

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041024 | 23JUN05 | 1985 | 18 | 20 | 1 | 1 | 2 |
| | E0044033 | 03MAR05 | 1987 | 18 | 18 | 2 | 2 | 4 |
| | E0044041 | 19MAY05 | 1999 | 26 | 6 | 1 | 1 | 2 |
| | E0044054 | 11AUG05 | 1964 | 18 | 41 | 1 | 2 | 3 |
| | E0048008 | 31MAR04 | 1970 | 12 | 34 | 0 | 1 | 1 |
| | E0048011 | 18MAR04 | 1965 | 12 | 39 | 0 | 1 | 1 |
| | E0048027 | 22JUN04 | 1964 | 18 | 40 | 1 | 1 | 2 |
| | E0048028 | 21JUN04 | 1977 | 17 | 27 | 0 | 0 | 0 |
| | E0048039 | 29SEP04 | 1993 | 22 | 11 | 1 | 1 | 2 |
| | E0048058 | 08JUL05 | 1995 | 42 | 10 | 0 | 1 | 1 |
| | E0052004 | 17JUN04 | 1995 | 24 | 9 | 0 | 0 | 0 |
| | E0052038 | 21SEP05 | 1995 | 22 | 10 | 2 | 2 | 4 |
| | E0061003 | 28JUN04 | 2003 | 29 | 1 | 3 | 3 | 6 |
| | E0061009 | 18OCT04 | 1970 | 18 | 34 | 1 | 1 | 2 |
| | E0061010 | 26OCT04 | 2002 | 46 | 2 | 2 | 2 | 4 |
| | E0061034 | 09JUN05 | 1983 | 22 | 22 | 1 | 1 | 2 |
| | E0067047 | 02JUN05 | 1979 | 20 | 26 | 99 | 1 | 100 |
| | E0070007 | 14JUN04 | 1998 | 47 | 6 | 1 | 1 | 2 |
| | E0070030 | 09MAY05 | 1990 | 50 | 15 | 2 | 3 | 5 |
| | E0077025 | 14OCT04 | 1962 | 14 | 42 | 1 | 1 | 2 |

CONFIDENTIAL
AZSER12786671

Page 52 of 98

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0078013 | 02AUG05 | 1965 | 18 | 40 | 1 | 1 | 2 |
| | E0083021 | 27MAY04 | 2000 | 18 | 4 | 1 | 2 | 3 |
| | E0083048 | 24JUN05 | 1972 | 24 | 33 | 1 | 2 | 3 |
| | E0089002 | 15MAR04 | 2000 | 42 | 4 | 2 | 1 | 3 |
| | E0089003 | 08APR04 | 1984 | 26 | 20 | 1 | 0 | 1 |
| | E0093005 | 20JUL04 | 1982 | 16 | 22 | 5 | 5 | 10 |
| | E0100007 | 16JUN05 | 1996 | 19 | 9 | 10 | 20 | 30 |
| | E0101003 | 30SEP04 | 1998 | 48 | 6 | 1 | 1 | 2 |
| | E0107019 | 24JUN05 | 1972 | 27 | 33 | 3 | 3 | 6 |
| | E0110010 | 22MAR05 | 1984 | 24 | 21 | 1 | 1 | 2 |
| | E0116017 | 06JUL04 | 1962 | 15 | 42 | 4 | 4 | 8 |
| | E0118014 | 31MAY05 | 1990 | 37 | 15 | 2 | 1 | 3 |
| | E0122011 | 02AUG04 | 1988 | 4 | 16 | 10 | 9 | 19 |
| QTP / LI | E0005027 | 08JUN04 | 1998 | 22 | 6 | 12 | 12 | 24 |
| | E0005059 | 14APR05 | 1975 | 14 | 30 | 0 | 3 | 3 |
| | E0007037 | 23SEP04 | 1976 | 5 | 28 | 1 | 1 | 2 |
| | E0008004 | 19MAY04 | 1997 | 40 | 7 | 2 | 2 | 4 |
| | E0014016 | 08JUL05 | 1995 | 19 | 10 | 3 | 2 | 5 |
| | E0018014 | 25AUG04 | 1997 | 19 | 7 | 1 | 1 | 2 |
| | E0018022 | 18OCT04 | 1978 | 12 | 26 | 4 | 4 | 8 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1872

CONFIDENTIAL
AZSER12786672

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021011 | 21JUL04 | 1993 | 34 | 11 | 1 | 1 | 2 |
| | E0037014 | 31MAR04 | 1994 | 18 | 10 | 1 | 1 | 2 |
| | E0037037 | 02JUN04 | 1969 | 12 | 35 | 0 | 0 | 0 |
| | E0037045 | 14JUN04 | 2000 | 24 | 4 | 0 | 0 | 0 |
| | E0037047 | 22JUN04 | 1997 | 20 | 7 | 0 | 0 | 0 |
| | E0037048 | 23JUN04 | 2001 | 23 | 3 | 5 | 4 | 9 |
| | E0041003 | 09APR04 | 1993 | 29 | 11 | 2 | 3 | 5 |
| | E0044015 | 14JUL04 | 1988 | 22 | 16 | 4 | 4 | 8 |
| | E0044043 | 01JUN05 | 1983 | 19 | 22 | 1 | 2 | 3 |
| | E0046004 | 07FEB05 | 1974 | 17 | 31 | 1 | 1 | 2 |
| | E0055004 | 18MAR04 | 1967 | 12 | 37 | | | |
| | E0061020 | 03MAR05 | 1999 | 44 | 6 | 2 | 5 | 7 |
| | E0064018 | 02DEC04 | 1992 | 35 | 12 | 2 | 4 | 6 |
| | E0064023 | 31JAN05 | 2003 | 32 | 2 | 0 | 1 | 1 |
| | E0064027 | 25FEB05 | 1969 | 15 | 36 | 5 | 2 | 7 |
| | E0064036 | 25AUG05 | 1985 | 36 | 20 | 2 | 6 | 8 |
| | E0067031 | 29NOV04 | 1999 | 18 | 5 | 3 | 1 | 4 |
| | E0067041 | 03MAY05 | 1984 | 15 | 21 | 1 | 1 | 2 |
| | E0068005 | 16NOV04 | 1990 | 17 | 14 | 2 | 10 | 12 |
| | E0070021 | 02MAR05 | 1990 | 18 | 15 | 4 | 3 | 7 |

CONFIDENTIAL
AZSER12786673

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080010 | 09AUG04 | 1999 | 70 | 5 | 2 | 2 | 4 |
| | E0080022 | 26APR05 | 2000 | 39 | 5 | 1 | 1 | 2 |
| | E0080038 | 01SEP05 | 1965 | 18 | 40 | 6 | 1 | 7 |
| | E0083020 | 13MAY04 | 1981 | 18 | 23 | 1 | 1 | 2 |
| | E0083029 | 12JUL04 | 1982 | 20 | 22 | 1 | 2 | 3 |
| | E0083040 | 16DEC04 | 1991 | 13 | 13 | 1 | 2 | 3 |
| | E0086022 | 17DEC04 | 1964 | 12 | 40 | 0 | 1 | 1 |
| | E0088010 | 29APR05 | 1995 | 28 | 10 | 7 | 7 | 14 |
| | E0088012 | 15JUL05 | 1997 | 48 | 8 | 1 | 1 | 2 |
| | E0092004 | 30SEP04 | 1994 | 18 | 10 | 3 | 3 | 6 |
| | E0100002 | 30NOV04 | 1969 | 14 | 35 | 0 | 2 | 2 |
| | E0102013 | 27MAY05 | 1974 | 16 | 31 | 1 | 2 | 3 |
| | E0107017 | 27MAY05 | 1991 | 30 | 14 | 2 | 4 | 6 |
| | E0109001 | 03SEP04 | 1968 | 19 | 36 | 3 | 5 | 8 |
| | E0110012 | 27MAY05 | 1999 | 40 | 6 | 2 | 2 | 4 |
| | E0116014 | 15JUN04 | 1992 | 16 | 12 | 6 | 6 | 12 |
| | E0118012 | 18NOV04 | 1976 | 31 | 28 | 1 | 1 | 2 |
| | E0118013 | 30DEC04 | 1990 | 26 | 14 | 4 | 4 | 8 |
| | E0127017 | 21APR05 | 2000 | 21 | 5 | 3 | 3 | 6 |
| MISSING | E0025008 | 01APR05 | 1958 | 17 | 47 | 2 | 1 | 3 |

CONFIDENTIAL
AZSER12786674

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0029022 | 02JUN04 | 1990 | 18 | 14 | 12 | 12 | 24 |
|  | E0036023 | 23JUN05 | 1974 | 20 | 31 | 2 | 8 | 10 |
|  | E0071003 | 14JUL04 | 1992 | 20 | 12 | 2 | 3 | 5 |
|  | E0073012 | 03AUG04 | 1994 | 20 | 10 | 0 | 1 | 1 |
|  | E0073016 | 11AUG04 | 1998 | 16 | 6 | 2 | 2 | 4 |
|  | E0077004 | 15APR04 | 2000 | 18 | 4 | 20 |  | 20 |
|  | E0088006 | 25FEB05 | 1985 | 17 | 20 | 1 | 1 | 2 |
|  | E0125007 | 10AUG05 | 1961 | 14 | 44 | 4 | 6 | 10 |
| OL QTP | E0001001 | 07JUN04 | 1980 | 10 | 24 | 3 | 2 | 5 |
|  | E0001003 | 24JUN04 | 1970 | 25 | 34 | 5 | 5 | 10 |
|  | E0001004 | 07JUL04 | 1993 | 15 | 11 | 3 | 5 | 8 |
|  | E0001005 | 01OCT04 | 1994 | 14 | 10 | 10 | 2 | 12 |
|  | E0001006 | 11OCT04 | 1997 | 38 | 7 | 12 | 12 | 24 |
|  | E0001010 | 09NOV04 | 1965 | 7 | 39 | 6 | 3 | 9 |
|  | E0001013 | 03DEC04 | 2002 | 33 | 2 | 5 | 5 | 10 |
|  | E0001014 | 07FEB05 | 1985 | 32 | 20 | 3 | 1 | 4 |
|  | E0003004 | 06JAN05 |  |  |  |  |  |  |
|  | E0003011 | 09FEB05 | 1998 | 43 | 7 |  |  |  |
|  | E0003014 | 19APR05 | 1987 | 19 | 18 | 3 | 6 | 9 |
|  | E0003016 | 09JUN05 | 1998 | 13 | 7 | 5 |  | 5 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.ist  hisp100.sas  02MAR2007:13:34  kcpx265

1875

CONFIDENTIAL
AZSER12786675

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003017 | 07JUL05 | 1974 | 16 | 31 | | | |
| | E0003020 | 07SEP05 | 1967 | 9 | 38 | 3 | 1 | 4 |
| | E0005007 | 01APR04 | 1986 | 14 | 18 | 2 | 2 | 4 |
| | E0005013 | 27APR04 | 2000 | 15 | 4 | 52 | 52 | 104 |
| | E0005022 | 27MAY04 | 2000 | 46 | 4 | 12 | 3 | 15 |
| | E0005024 | 02JUN04 | 1986 | 17 | 18 | 24 | 24 | 48 |
| | E0005031 | 24JUN04 | 1971 | 13 | 33 | 12 | 12 | 24 |
| | E0005032 | 25JUN04 | 1961 | 10 | 43 | 12 | 12 | 24 |
| | E0005038 | 29JUL04 | 1992 | 12 | 12 | 48 | 48 | 96 |
| | E0005053 | 15SEP04 | 1984 | 40 | 20 | 36 | 12 | 48 |
| | E0005063 | 04MAY05 | 1991 | 21 | 14 | 1 | 3 | 4 |
| | E0005064 | 10MAY05 | 1985 | 42 | 20 | 5 | 3 | 8 |
| | E0005065 | 12MAY05 | 1991 | 12 | 14 | 9 | 9 | 18 |
| | E0005071 | 26MAY05 | 1996 | 37 | 9 | 3 | 2 | 5 |
| | E0005072 | 02JUN05 | 1970 | 30 | 35 | 4 | 3 | 7 |
| | E0005078 | 21JUN05 | 2000 | 15 | 5 | 1 | 2 | 3 |
| | E0005083 | 25AUG05 | 1998 | 41 | 7 | 1 | 2 | 3 |
| | E0005087 | 19SEP05 | 1986 | 21 | 19 | 3 | 2 | 5 |
| | E0006018 | 21JUL04 | 1968 | 5 | 36 | 5 | 6 | 11 |
| | E0006021 | 28JUL04 | 2001 | 33 | 3 | 9 | 9 | 18 |

CONFIDENTIAL
AZSER12786676

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0006027 | 03SEP04 | 1980 | 13 | 24 | | | |
| | E0006028 | 03SEP04 | 1995 | 39 | 9 | 150 | | 150 |
| | E0006031 | 15SEP04 | 1979 | 13 | 25 | 4 | 2 | 6 |
| | E0006035 | 04OCT04 | 1986 | 14 | 18 | 2 | 2 | 4 |
| | E0006053 | 25MAR05 | 1985 | 12 | 20 | 2 | 2 | 4 |
| | E0006057 | 29APR05 | 1991 | 15 | 14 | 3 | 2 | 5 |
| | E0007003 | 17MAR04 | 1969 | 5 | 35 | 4 | 99 | 103 |
| | E0007013 | 06MAY04 | 1998 | 14 | 6 | 1 | 1 | 2 |
| | E0007017 | 27MAY04 | 1992 | 12 | 12 | 1 | 1 | 2 |
| | E0007031 | 18AUG04 | 2003 | 19 | 1 | 12 | 12 | 24 |
| | E0007042 | 30SEP04 | 1994 | 26 | 10 | 50 | 50 | 100 |
| | E0007043 | 30SEP04 | 2002 | 22 | 2 | 50 | 50 | 100 |
| | E0007044 | 05JAN05 | 1990 | 6 | 15 | 50 | 5 | 55 |
| | E0007051 | 02FEB05 | 1998 | 26 | 7 | 10 | 20 | 30 |
| | E0008001 | 14APR04 | 1990 | 27 | 14 | 2 | 0 | 2 |
| | E0008005 | 23JUN04 | 1995 | 24 | 9 | 2 | 1 | 3 |
| | E0008010 | 21JUL04 | 1976 | 11 | 28 | 2 | 1 | 3 |
| | E0008017 | 04FEB05 | 2002 | 17 | 3 | 20 | 15 | 35 |
| | E0008023 | 20MAY05 | 1985 | 11 | 20 | 3 | 5 | 8 |
| | E0008028 | 26AUG05 | 1975 | 29 | 30 | 2 | 1 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786677

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0010001 | 26APR04 | 1980 | 12 | 24 | 3 | 4 | 7 |
| | E0010005 | 27MAY04 | 1996 | 12 | 8 | 6 | 8 | 14 |
| | E0010010 | 13JUL04 | 2003 | 18 | 1 | 3 | 5 | 8 |
| | E0010012 | 27JUL04 | 1990 | 12 | 14 | 3 | 8 | 11 |
| | E0010018 | 30MAR05 | 1990 | 21 | 15 | 12 | 12 | 24 |
| | E0011004 | 16SEP04 | 1995 | 40 | 9 | 1 | 0 | 1 |
| | E0011006 | 10MAR05 | 2000 | 30 | 5 | 1 | 1 | 2 |
| | E0012009 | 30JUN04 | 1995 | 19 | 9 | | 5 | 5 |
| | E0012017 | 07SEP04 | 1993 | 16 | 11 | 1 | 2 | 3 |
| | E0012020 | 21SEP04 | 1994 | 14 | 10 | 1 | 1 | 2 |
| | E0012021 | 18OCT04 | 1995 | 27 | 9 | 3 | 1 | 4 |
| | E0012022 | 18OCT04 | 1988 | 31 | 16 | 1 | 1 | 2 |
| | E0012024 | 01FEB05 | 1983 | 12 | 22 | 2 | 1 | 3 |
| | E0012025 | 21FEB05 | 1999 | 34 | 6 | 1 | 2 | 3 |
| | E0012027 | 28APR05 | 1990 | 13 | 15 | 1 | 2 | 3 |
| | E0014005 | 23JUN04 | 1993 | 12 | 11 | 5 | 4 | 9 |
| | E0014006 | 21JUL04 | 1980 | 15 | 24 | 5 | 5 | 10 |
| | E0014009 | 02DEC04 | 1995 | 12 | 9 | 2 | 1 | 3 |
| | E0014010 | 02DEC04 | 1993 | 26 | 11 | 4 | 0 | 4 |
| | E0014012 | 18FEB05 | 1990 | 14 | 15 | 2 | 4 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1878

CONFIDENTIAL
AZSER12786678

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014017 | 03AUG05 | 2000 | 17 | 5 | 2 | 3 | 5 |
| | E0016003 | 27APR04 | 1989 | 15 | 15 | 1 | 1 | 2 |
| | E0016006 | 30JUN04 | 1968 | 12 | 36 | 1 | 1 | 2 |
| | E0016007 | 02JUL04 | 1999 | 17 | 5 | 1 | 1 | 2 |
| | E0016008 | 09JUL04 | 1993 | 15 | 11 | 52 | 1 | 53 |
| | E0016010 | 08SEP04 | 1992 | 12 | 12 | 2 | 1 | 3 |
| | E0016011 | 16SEP04 | 1993 | 14 | 11 | 2 | | 2 |
| | E0016014 | 02NOV04 | 1992 | 16 | 12 | 2 | | 2 |
| | E0016018 | 21JAN05 | 1997 | 29 | 8 | 2 | 1 | 3 |
| | E0016021 | 07FEB05 | 1993 | 12 | 12 | 2 | | 2 |
| | E0016024 | 28APR05 | 1982 | 20 | 23 | 3 | | 3 |
| | E0018002 | 10MAR04 | 1996 | 22 | 8 | 0 | 2 | 2 |
| | E0018007 | 26MAY04 | 1998 | 15 | 6 | 1 | 0 | 1 |
| | E0018009 | 07JUL04 | 1984 | 19 | 20 | 1 | 1 | 2 |
| | E0018012 | 17AUG04 | 1998 | 37 | 6 | 1 | 1 | 2 |
| | E0018017 | 23SEP04 | 2000 | 49 | 4 | 1 | 1 | 2 |
| | E0018023 | 21OCT04 | 2004 | 35 | 0 | 2 | 1 | 3 |
| | E0018026 | 09DEC04 | 2004 | 36 | 0 | 2 | 1 | 3 |
| | E0018030 | 02JUN05 | 1996 | 10 | 9 | 1 | 1 | 2 |
| | E0018031 | 20JUL05 | 2002 | 31 | 3 | 2 | 0 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786679

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018034 | 11AUG05 | 1994 | 22 | 11 | 1 | 1 | 2 |
| | E0018035 | 25AUG05 | 1993 | 10 | 12 | 1 | 2 | 3 |
| | E0020005 | 05APR04 | 1994 | 13 | 10 | 12 | 5 | 17 |
| | E0020006 | 07APR04 | 1976 | 20 | 28 | 4 | 6 | 10 |
| | E0020007 | 07APR04 | 1997 | 12 | 7 | 5 | 1 | 6 |
| | E0020008 | 15APR04 | 1990 | 14 | 14 | 4 | 5 | 9 |
| | E0020010 | 19APR04 | 1982 | 13 | 22 | 10 | 4 | 14 |
| | E0020012 | 20APR04 | 2000 | 44 | 4 | 12 | 20 | 32 |
| | E0020016 | 28APR04 | 1996 | 14 | 8 | 24 | 24 | 48 |
| | E0020018 | 06MAY04 | 1992 | 12 | 12 | 3 | 1 | 4 |
| | E0020027 | 26MAY04 | 1994 | 15 | 10 | 2 | 2 | 4 |
| | E0020028 | 26MAY04 | 1969 | 8 | 35 | 6 | 5 | 11 |
| | E0020031 | 03JUN04 | 1973 | 5 | 31 | 3 | 3 | 6 |
| | E0020032 | 07JUN04 | 1969 | 17 | 35 | 0 | 3 | 3 |
| | E0020035 | 09JUN04 | 1996 | 15 | 8 | 4 | 6 | 10 |
| | E0020036 | 10JUN04 | 1969 | 18 | 35 | 5 | 20 | 25 |
| | E0020037 | 10JUN04 | 1991 | 8 | 13 | 7 | 2 | 9 |
| | E0020038 | 14JUN04 | 1967 | 18 | 37 | 6 | 10 | 16 |
| | E0020043 | 16JUN04 | 1997 | 43 | 7 | 1 | 1 | 2 |
| | E0020052 | 07JUL04 | 1974 | 16 | 30 | 6 | 3 | 9 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1880

CONFIDENTIAL
AZSER12786680

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020065 | 27AUG04 | 1994 | 16 | 10 | 2 | 3 | 5 |
|  | E0020069 | 04OCT04 | 1966 | 12 | 38 | 3 | 2 | 5 |
|  | E0020072 | 22OCT04 | 1979 | 19 | 25 | 6 | 2 | 8 |
|  | E0020074 | 04NOV04 | 1985 | 20 | 19 | 1 | 1 | 2 |
|  | E0020076 | 09NOV04 | 1976 | 16 | 28 | 1 | 1 | 2 |
|  | E0020077 | 11NOV04 | 1993 | 16 | 11 | 4 | 2 | 6 |
|  | E0020078 | 11NOV04 | 2000 | 14 | 4 | 0 | 1 | 1 |
|  | E0020079 | 16DEC04 | 1999 | 28 | 5 | 2 | 4 | 6 |
|  | E0020081 | 06JAN05 | 1992 | 8 | 13 | 7 | 2 | 9 |
|  | E0020085 | 04FEB05 | 1976 | 16 | 29 | 3 | 1 | 4 |
|  | E0020094 | 27JUL05 | 1988 | 17 | 17 | 1 | 0 | 1 |
|  | E0020095 | 01AUG05 | 1989 | 12 | 16 | 2 | 1 | 3 |
|  | E0020097 | 23AUG05 | 1996 | 16 | 9 | 6 | 6 | 12 |
|  | E0020103 | 20SEP05 | 1995 | 31 | 10 | 3 | 0 | 3 |
|  | E0021003 | 06MAY04 | 2002 | 29 | 2 | 2 | 0 | 2 |
|  | E0021004 | 21MAY04 | 1991 | 30 | 13 | 3 | 0 | 3 |
|  | E0021012 | 22JUL04 | 2000 | 16 | 4 | 2 | 0 | 2 |
|  | E0021019 | 16NOV04 | 1982 | 14 | 22 | 2 | 2 | 4 |
|  | E0021020 | 09DEC04 | 1995 | 19 | 9 | 2 | 2 | 4 |
|  | E0021023 | 03JAN05 | 1977 | 15 | 28 | 1 | 2 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1881

CONFIDENTIAL
AZSER12786681

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021025 | 25APR05 | 2003 | 17 | 2 | 1 | 1 | 2 |
| | E0021027 | 14SEP05 | 1975 | 18 | 30 | 1 | 0 | 1 |
| | E0022002 | 05MAY04 | 1975 | 26 | 29 | 5 | 5 | 10 |
| | E0022008 | 27AUG04 | 1991 | 27 | 13 | 1 | 2 | 3 |
| | E0022009 | 27AUG04 | 1982 | 11 | 22 | 3 | 0 | 3 |
| | E0022013 | 20OCT04 | 1997 | 11 | 7 | 2 | 1 | 3 |
| | E0022016 | 23NOV04 | 1991 | 28 | 13 | 2 | 0 | 2 |
| | E0022023 | 25MAY05 | 1996 | 17 | 9 | 2 | 1 | 3 |
| | E0024003 | 10MAY04 | 2000 | 36 | 4 | 3 | 1 | 4 |
| | E0024006 | 08JUL04 | 2002 | 29 | 2 | 3 | 0 | 3 |
| | E0024008 | 09JUL04 | 1993 | 27 | 11 | 3 | 1 | 4 |
| | E0024009 | 21JUL04 | 1987 | 29 | 17 | 2 | 2 | 4 |
| | E0024010 | 28JUL04 | 2000 | 33 | 4 | 2 | 2 | 4 |
| | E0024013 | 25AUG04 | 1972 | 18 | 32 | 3 | 0 | 3 |
| | E0024015 | 15SEP04 | 2000 | 20 | 4 | 5 | 2 | 7 |
| | E0024026 | 09NOV04 | 1982 | 13 | 22 | 2 | 1 | 3 |
| | E0024027 | 30NOV04 | 2000 | 32 | 4 | 2 | 1 | 3 |
| | E0024029 | 01DEC04 | 1997 | 12 | 7 | 3 | 1 | 4 |
| | E0024031 | 30DEC04 | 0 | -1981 | 2004 | 3 | 0 | 3 |
| | E0024032 | 05JAN05 | 1980 | 21 | 25 | 4 | 2 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786682

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024033 | 02FEB05 | 1997 | 39 | 8 | 1 | 1 | 2 |
| | E0024041 | 07JUN05 | 1990 | 26 | 15 | 3 | 1 | 4 |
| | E0024044 | 08JUL05 | 1989 | 6 | 16 | 1 | 0 | 1 |
| | E0024048 | 26JUL05 | 1998 | 13 | 7 | 1 | 1 | 2 |
| | E0024049 | 11AUG05 | 1995 | 40 | 10 | 1 | 1 | 2 |
| | E0024050 | 31AUG05 | 1965 | 10 | 40 | 2 | 0 | 2 |
| | E0024052 | 07SEP05 | 1990 | 32 | 15 | 1 | 1 | 2 |
| | E0024053 | 16SEP05 | 1995 | 19 | 10 | 1 | 1 | 2 |
| | E0024054 | 16SEP05 | 1983 | 15 | 22 | 1 | 0 | 1 |
| | E0024055 | 20SEP05 | 1965 | 21 | 40 | 1 | 0 | 1 |
| | E0026003 | 21JUN04 | 1989 | 16 | 15 | 5 | 2 | 7 |
| | E0026011 | 03AUG04 | 1985 | 10 | 19 | 2 | 0 | 2 |
| | E0026023 | 12APR05 | 1981 | 6 | 24 | 12 | 3 | 15 |
| | E0026028 | 24MAY05 | 1983 | 10 | 22 | 7 | 8 | 15 |
| | E0026035 | 20SEP05 | 1985 | 11 | 20 | 2 | 0 | 2 |
| | E0027004 | 15JUN04 | 1978 | 17 | 26 | 2 | 1 | 3 |
| | E0027005 | 07JUL04 | 2004 | 36 | 0 | 2 | 1 | 3 |
| | E0029003 | 22MAR04 | 1995 | 16 | 9 | 4 | 4 | 8 |
| | E0029004 | 31MAR04 | 1994 | 12 | 10 | 2 | 0 | 2 |
| | E0029037 | 15JUL04 | 1998 | 16 | 6 | 2 | 4 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786683

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029042 | 10AUG04 | 1985 | 10 | 19 | 12 | 7 | 19 |
| | E0029048 | 19AUG04 | 1998 | 29 | 6 | 4 | 2 | 6 |
| | E0029050 | 24AUG04 | 1994 | 14 | 10 | 5 | 1 | 6 |
| | E0029052 | 21SEP04 | 1994 | 15 | 10 | 5 | 6 | 11 |
| | E0029053 | 11OCT04 | 1981 | 33 | 23 | 3 | 3 | 6 |
| | E0030002 | 29JUN04 | 1995 | 13 | 9 | 36 | 50 | 86 |
| | E0030003 | 01JUL04 | 1998 | 50 | 6 | 4 | 5 | 9 |
| | E0030008 | 09NOV04 | 1980 | 15 | 24 | 14 | 10 | 24 |
| | E0030009 | 09NOV04 | 2002 | 19 | 2 | 3 | 3 | 6 |
| | E0030014 | 23NOV04 | 1980 | 18 | 24 | 10 | 12 | 22 |
| | E0030015 | 20APR05 | 1995 | 11 | 10 | 2 | 10 | 12 |
| | E0031008 | 30MAR04 | 1968 | 10 | 36 | 4 | 1 | 5 |
| | E0031012 | 11MAY04 | 1977 | 18 | 27 | 2 | 6 | 8 |
| | E0031016 | 26MAY04 | 1989 | 22 | 15 | 1 | 1 | 2 |
| | E0031019 | 28MAY04 | 1986 | 23 | 18 | 3 | 6 | 9 |
| | E0031022 | 14JUN04 | 1986 | 16 | 18 | 1 | 2 | 3 |
| | E0031032 | 06JUL04 | 1977 | 14 | 27 | 3 | 2 | 5 |
| | E0031033 | 12JUL04 | 1984 | 9 | 20 | 30 | 0 | 30 |
| | E0031040 | 12AUG04 | 1999 | 38 | 5 | 1 | 2 | 3 |
| | E0031043 | 02SEP04 | 1975 | 13 | 29 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1884

CONFIDENTIAL
AZSER12786684

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031049 | 26APR05 | 1978 | 20 | 27 | 1 | 1 | 2 |
| | E0031050 | 10MAY05 | 2001 | 55 | 4 | 2 | 1 | 3 |
| | E0031053 | 25MAY05 | 2000 | 36 | 5 | 2 | 2 | 4 |
| | E0031059 | 11JUL05 | 1975 | 13 | 30 | 1 | 2 | 3 |
| | E0031070 | 20SEP05 | 2001 | 30 | 4 | 1 | 2 | 3 |
| | E0031072 | 21SEP05 | 2002 | 46 | 3 | 1 | 1 | 2 |
| | E0033001 | 06APR04 | 1994 | 17 | 10 | 1 | 3 | 4 |
| | E0033006 | 14APR04 | 1994 | 11 | 10 | 3 | 2 | 5 |
| | E0033008 | 22APR04 | 1976 | 8 | 28 | 6 | 6 | 12 |
| | E0033009 | 27APR04 | 1993 | 30 | 11 | 2 | 2 | 4 |
| | E0033011 | 03MAY04 | 1989 | 22 | 15 | 3 | 6 | 9 |
| | E0033017 | 12MAY04 | 1988 | 17 | 16 | 99 | 99 | 198 |
| | E0033024 | 02JUL04 | 1986 | 17 | 18 | 1 | 2 | 3 |
| | E0033026 | 12JUL04 | 1992 | 8 | 12 | 6 | 0 | 6 |
| | E0033031 | 22JUL04 | 1989 | 17 | 15 | 3 | 6 | 9 |
| | E0033033 | 04AUG04 | 1999 | 19 | 5 | 5 | 10 | 15 |
| | E0033036 | 12AUG04 | 1980 | 39 | 24 | 1 | 3 | 4 |
| | E0033037 | 12AUG04 | 1984 | 19 | 20 | 4 | 4 | 8 |
| | E0033041 | 23AUG04 | 1994 | 31 | 10 | 3 | 3 | 6 |
| | E0033042 | 31AUG04 | 1987 | 17 | 17 | 2 | 1 | 3 |

CONFIDENTIAL
AZSER12786685

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033044 | 15SEP04 | 1986 | 6 | 18 | 10 | 15 | 25 |
| | E0033045 | 16SEP04 | 1985 | 11 | 19 | 3 | 0 | 3 |
| | E0033046 | 21OCT04 | 1996 | 18 | 8 | 3 | 0 | 3 |
| | E0034005 | 23SEP04 | 1980 | 35 | 24 | 1 | 2 | 3 |
| | E0034006 | 06OCT04 | 2004 | 56 | 0 | 1 | 2 | 3 |
| | E0034009 | 03NOV04 | 2000 | 27 | 4 | 2 | 4 | 6 |
| | E0036003 | 16JUN04 | 1986 | 17 | 18 | 15 | 20 | 35 |
| | E0036005 | 12OCT04 | 1991 | 15 | 13 | 30 | 0 | 30 |
| | E0036015 | 01FEB05 | 1984 | 28 | 21 | 10 | 5 | 15 |
| | E0036020 | 19MAY05 | 1969 | 23 | 36 | 1 | 1 | 2 |
| | E0036025 | 18AUG05 | 1999 | 39 | 6 | 10 | 3 | 13 |
| | E0036026 | 24AUG05 | 1984 | 8 | 21 | 3 | 3 | 6 |
| | E0037008 | 23MAR04 | 1982 | 17 | 22 | 1 | 1 | 2 |
| | E0037023 | 14APR04 | 1990 | 26 | 14 | 0 | 1 | 1 |
| | E0037089 | 07DEC04 | 2001 | 18 | 3 | 1 | 0 | 1 |
| | E0037101 | 28DEC04 | 2003 | 23 | 1 | 0 | 0 | 0 |
| | E0037108 | 26JAN05 | 1990 | 32 | 15 | 0 | 1 | 1 |
| | E0037125 | 03MAY05 | 1992 | 12 | 13 | 1 | 1 | 2 |
| | E0037128 | 16MAY05 | 1985 | 19 | 20 | 2 | 0 | 2 |
| | E0037129 | 24MAY05 | 1987 | 13 | 18 | 4 | 5 | 9 |

CONFIDENTIAL
AZSER12786686

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0037130 | 14JUN05 | 1995 | 13 | 10 | 3 | 3 | 6 |
| | E0037138 | 08AUG05 | 1993 | 12 | 12 | 0 | 1 | 1 |
| | E0037143 | 14SEP05 | 1973 | 10 | 32 | 1 | 0 | 1 |
| | E0040003 | 14APR04 | 1976 | 16 | 28 | 1 | 0 | 1 |
| | E0040004 | 26MAY04 | 1981 | 7 | 23 | 10 | 10 | 20 |
| | E0041010 | 16AUG04 | 1997 | 23 | 7 | 3 | 3 | 6 |
| | E0041034 | 25AUG05 | 1967 | 10 | 38 | 1 | 1 | 2 |
| | E0042004 | 05APR04 | 1998 | 15 | 6 | 1 | 0 | 1 |
| | E0042005 | 06APR04 | | | | 2 | 0 | 2 |
| | E0042010 | 25JUN04 | 1958 | 14 | 46 | 2 | 7 | 9 |
| | E0042011 | 27JUL04 | 2002 | 19 | 2 | 1 | 1 | 2 |
| | E0044004 | 17MAY04 | 2001 | 29 | 3 | 1 | 0 | 1 |
| | E0044005 | 17MAY04 | 2002 | 19 | 2 | 2 | 1 | 3 |
| | E0044012 | 16JUN04 | 1995 | 17 | 9 | 1 | 2 | 3 |
| | E0044026 | 13SEP04 | 1996 | 35 | 8 | 3 | 3 | 6 |
| | E0044032 | 10FEB05 | 1985 | 16 | 20 | 2 | 2 | 4 |
| | E0044034 | 04MAR05 | 1982 | 22 | 23 | 3 | 4 | 7 |
| | E0044038 | 01APR05 | 1994 | 19 | 11 | 8 | 8 | 16 |
| | E0044042 | 24MAY05 | 2000 | 58 | 5 | 3 | 3 | 6 |
| | E0044051 | 20JUL05 | 1986 | 29 | 19 | 2 | 1 | 3 |

CONFIDENTIAL
AZSER12786687

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044053 | 08AUG05 | 2002 | 41 | 3 | 4 | 4 | 8 |
| | E0044057 | 15AUG05 | 1964 | 19 | 41 | 4 | 4 | 8 |
| | E0044059 | 18AUG05 | 2001 | 15 | 4 | 2 | 3 | 5 |
| | E0044060 | 19AUG05 | 1989 | 23 | 16 | 2 | 2 | 4 |
| | E0044061 | 23AUG05 | 1997 | 12 | 8 | 5 | 3 | 8 |
| | E0044064 | 12SEP05 | 1987 | 17 | 18 | 4 | 4 | 8 |
| | E0044065 | 12SEP05 | 2003 | 37 | 2 | 3 | 3 | 6 |
| | E0044069 | 22SEP05 | 1987 | 13 | 18 | 4 | 4 | 8 |
| | E0045002 | 22SEP05 | 1994 | 23 | 10 | 3 | 12 | 15 |
| | E0045013 | 01JUN04 | 1981 | 17 | 23 | 24 | 4 | 28 |
| | E0045017 | 16JUN04 | 1957 | 12 | 47 | 3 | 7 | 10 |
| | E0045023 | 28JUL04 | 1966 | 14 | 38 | 20 | 24 | 44 |
| | E0045032 | 18OCT04 | 1988 | 18 | 16 | 6 | 1 | 7 |
| | E0045033 | 22OCT04 | 1978 | 15 | 26 | 2 | 4 | 6 |
| | E0046005 | 29JUL05 | 2001 | 19 | 4 | 1 | 1 | 2 |
| | E0048002 | 27FEB04 | 1957 | 11 | 47 | 0 | 1 | 1 |
| | E0048005 | 05MAR04 | 1990 | 30 | 14 | 1 | 1 | 2 |
| | E0048052 | 06APR05 | 1963 | 16 | 42 | 4 | 2 | 6 |
| | E0048056 | 01JUN05 | 1995 | 33 | 10 | 0 | 0 | 0 |
| | E0048059 | 04AUG05 | 1991 | 18 | 14 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1888

CONFIDENTIAL
AZSER12786688

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048060 | 05AUG05 | 1984 | 23 | 21 | 1 | 1 | 2 |
| | E0048061 | 10AUG05 | 1999 | 19 | 6 | 2 | 1 | 3 |
| | E0050004 | 15APR04 | 1997 | 29 | 7 | 99 | 6 | 105 |
| | E0050019 | 26MAY04 | 1998 | 18 | 6 | 2 | 1 | 3 |
| | E0050020 | 01JUN04 | 1982 | 15 | 22 | 1 | 0 | 1 |
| | E0052005 | 27MAY04 | 1989 | 17 | 15 | 3 | 8 | 11 |
| | E0052013 | 28SEP04 | 1985 | 20 | 19 | 1 | 2 | 3 |
| | E0052015 | 04OCT04 | 1985 | 4 | 19 | 3 | 2 | 5 |
| | E0052016 | 13OCT04 | 1992 | 12 | 12 | 6 | 0 | 6 |
| | E0052021 | 18NOV04 | 1990 | 28 | 14 | 1 | 1 | 2 |
| | E0052023 | 04JAN05 | 1982 | 5 | 23 | 3 | 3 | 6 |
| | E0052025 | 10FEB05 | 1985 | 33 | 20 | 1 | 1 | 2 |
| | E0052026 | 23FEB05 | 2004 | 37 | 1 | 2 | 2 | 4 |
| | E0052035 | 26MAY05 | 1973 | 10 | 32 | 5 | 5 | 10 |
| | E0053003 | 18JUN04 | 1986 | 32 | 18 | 3 | 1 | 4 |
| | E0053004 | 21JUN04 | 1978 | 28 | 26 | 39 | 78 | 117 |
| | E0053006 | 22JUN04 | 2001 | 40 | 3 | 24 | 2 | 26 |
| | E0054001 | 08APR04 | 1993 | 12 | 11 | 6 | 10 | 16 |
| | E0054004 | 05MAY04 | 1992 | 13 | 12 | 10 | 10 | 20 |
| | E0054008 | 09JUN04 | 1990 | 8 | 14 | 4 | 4 | 8 |

CONFIDENTIAL
AZSER12786689

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0054012 | 15JUL04 | 1979 | 12 | 25 | 4 | 4 | 8 |
| | E0054017 | 30SEP04 | 1990 | 5 | 14 | 4 | 4 | 8 |
| | E0054018 | 28OCT04 | 1979 | 22 | 25 | 6 | 6 | 12 |
| | E0054020 | 20JAN05 | 1988 | 12 | 17 | 2 | 2 | 4 |
| | E0054023 | 18MAY05 | 1964 | 15 | 41 | 4 | 4 | 8 |
| | E0054025 | 26MAY05 | 1985 | 7 | 20 | 5 | 5 | 10 |
| | E0054028 | 08SEP05 | 1997 | 19 | 8 | 3 | 5 | 8 |
| | E0055015 | 11MAY04 | 1988 | 13 | 16 | 1 | 1 | 2 |
| | E0055021 | 09JUN04 | 2004 | 23 | 0 | 1 | 1 | 2 |
| | E0055023 | 14JUN04 | 1989 | 37 | 15 | 1 | 1 | 2 |
| | E0055024 | 15JUN04 | 1999 | 21 | 5 | 1 | 1 | 2 |
| | E0055026 | 23JUN04 | 1999 | 39 | 5 | 1 | 1 | 2 |
| | E0055027 | 29JUN04 | 1988 | 28 | 16 | 0 | 0 | 0 |
| | E0055028 | 29JUN04 | 1997 | 16 | 7 | 0 | 0 | 0 |
| | E0055029 | 06JUL04 | 1977 | 21 | 27 | 0 | 0 | 0 |
| | E0055031 | 27JUL04 | 2001 | 18 | 3 | 3 | 1 | 4 |
| | E0055036 | 01SEP04 | 2003 | 37 | 1 | 2 | 0 | 2 |
| | E0055038 | 14SEP04 | 1990 | 33 | 14 | 2 | 2 | 4 |
| | E0055039 | 22SEP04 | 2002 | 23 | 2 | 1 | 0 | 1 |
| | E0055040 | 22SEP04 | 1997 | 28 | 7 | 3 | 0 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.ist  hisp100.sas  02MAR2007:13:34  kcpx265

1890

CONFIDENTIAL
AZSER12786690

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059006 | 07MAY04 | 1998 | 38 | 6 | 6 | 5 | 11 |
| | E0059007 | 12MAY04 | 1975 | 24 | 29 | 3 | 3 | 6 |
| | E0059008 | 20MAY04 | 1977 | 13 | 27 | 1 | 1 | 2 |
| | E0059012 | 25JUN04 | 1993 | 12 | 11 | 2 | 4 | 6 |
| | E0059013 | 02JUL04 | 1975 | 23 | 29 | 2 | 1 | 3 |
| | E0059016 | 06AUG04 | 1979 | 12 | 25 | 2 | 1 | 3 |
| | E0059021 | 03NOV04 | 1980 | 27 | 24 | 1 | 1 | 2 |
| | E0060006 | 06JUL04 | 1985 | 14 | 19 | 10 | 15 | 25 |
| | E0060012 | 26JUL04 | 1977 | 27 | 27 | 30 | 12 | 42 |
| | E0060019 | 05JAN05 | 1985 | 15 | 20 | 1 | 1 | 2 |
| | E0061007 | 13AUG04 | 1960 | 14 | 44 | 4 | 1 | 5 |
| | E0061017 | 01FEB05 | 2003 | 28 | 2 | 10 | 10 | 20 |
| | E0061022 | 04APR05 | 1993 | 35 | 12 | 1 | 6 | 7 |
| | E0061024 | 19APR05 | 1998 | 16 | 7 | 8 | 12 | 20 |
| | E0061026 | 25APR05 | 2000 | 33 | 5 | 2 | 4 | 6 |
| | E0061028 | 05MAY05 | 1997 | 15 | 8 | 6 | 13 | 19 |
| | E0061030 | 10MAY05 | 1999 | 21 | 6 | 5 | 12 | 17 |
| | E0061032 | 03JUN05 | 1984 | 23 | 21 | 10 | 8 | 18 |
| | E0061038 | 04AUG05 | 1982 | 15 | 23 | 1 | 2 | 3 |
| | E0061041 | 26AUG05 | 2004 | 31 | 1 | 1 | 1 | 2 |

CONFIDENTIAL
AZSER12786691

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061042 | 02SEP05 | 1968 | 19 | 37 | 2 | 2 | 4 |
| | E0064026 | 17FEB05 | 1973 | 18 | 32 | 4 | 4 | 8 |
| | E0064028 | 10MAR05 | | | | | | |
| | E0064029 | 16MAR05 | | | | | | 1 |
| | E0064033 | 07APR05 | 1986 | 14 | 19 | 1 | 2 | 3 |
| | E0066001 | 18MAR04 | 1996 | 16 | 8 | 2 | 3 | 5 |
| | E0066005 | 23APR04 | 1984 | 13 | 20 | 2 | 1 | 3 |
| | E0066008 | 04FEB05 | 1967 | 7 | 38 | 1 | 1 | 2 |
| | E0066011 | 21SEP05 | 1990 | 43 | 15 | 1 | 1 | 2 |
| | E0067001 | 08APR04 | 1973 | 14 | 31 | 2 | 2 | 4 |
| | E0067002 | 12APR04 | 1999 | 21 | 5 | 3 | 2 | 5 |
| | E0067005 | 26APR04 | 1995 | 10 | 9 | 1 | 2 | 3 |
| | E0067006 | 25MAY04 | 1978 | 18 | 26 | 2 | 2 | 4 |
| | E0067007 | 07JUN04 | 1996 | 34 | 8 | 1 | 1 | 2 |
| | E0067008 | 10JUN04 | 1987 | 17 | 17 | 5 | 2 | 7 |
| | E0067009 | 22JUN04 | 1995 | 30 | 9 | 5 | 2 | 7 |
| | E0067013 | 19JUL04 | 1983 | 17 | 21 | 3 | 3 | 6 |
| | E0067018 | 23AUG04 | 1975 | 13 | 29 | 2 | 1 | 3 |
| | E0067021 | 23SEP04 | 1989 | 21 | 15 | 1 | 1 | 2 |
| | E0067022 | 06OCT04 | 1978 | 22 | 26 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786692

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067023 | 20OCT04 | 1994 | 23 | 10 | 3 | 3 | 6 |
| | E0067025 | 03NOV04 | 1988 | 11 | 16 | 6 | 1 | 7 |
| | E0067034 | 09FEB05 | 1975 | 14 | 30 | 6 | 1 | 7 |
| | E0067035 | 23FEB05 | 1991 | 12 | 14 | 3 | 1 | 4 |
| | E0067036 | 23MAR05 | 1957 | 16 | 48 | 3 | 4 | 7 |
| | E0067038 | 25APR05 | 2001 | 21 | 4 | 12 | 1 | 13 |
| | E0067039 | 27APR05 | 1987 | 8 | 18 | 3 | 2 | 5 |
| | E0067045 | 18MAY05 | 1994 | 12 | 11 | 8 | 2 | 10 |
| | E0067046 | 01JUN05 | 1976 | 7 | 29 | 4 | 1 | 5 |
| | E0067052 | 23AUG05 | 1977 | 15 | 28 | 8 | 1 | 9 |
| | E0067055 | 06SEP05 | 1978 | 6 | 27 | 5 | 1 | 6 |
| | E0067056 | 07SEP05 | 1975 | 14 | 30 | 6 | 1 | 7 |
| | E0067057 | 12SEP05 | 1974 | 16 | 31 | 3 | 2 | 5 |
| | E0067058 | 13SEP05 | 1979 | 20 | 26 | 1 | 6 | 7 |
| | E0067059 | 19SEP05 | 1983 | 17 | 22 | 2 | 0 | 2 |
| | E0067060 | 20SEP05 | 1999 | 17 | 6 | 97 | 2 | 99 |
| | E0068001 | 22OCT04 | 1993 | 12 | 11 | | | |
| | E0068002 | 26OCT04 | 1989 | 15 | 15 | 25 | 25 | 50 |
| | E0068007 | 17NOV04 | 1986 | 16 | 18 | | | |
| | E0068017 | 17MAR05 | 2000 | 18 | 5 | 4 | 5 | 9 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786693

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070004 | 26APR04 | 1987 | 17 | 17 | 4 | 4 | 8 |
| | E0070005 | 27APR04 | 2003 | 47 | 1 | 4 | 2 | 6 |
| | E0070010 | 07JUL04 | 1998 | 17 | 6 | 6 | 6 | 12 |
| | E0070011 | 07JUL04 | 1995 | 24 | 9 | 6 | 5 | 11 |
| | E0070012 | 13JUL04 | 1998 | 30 | 6 | 4 | 4 | 8 |
| | E0070018 | 10JAN05 | 1975 | 20 | 30 | 2 | 2 | 4 |
| | E0070022 | 30MAR05 | 1991 | 27 | 14 | 4 | 2 | 6 |
| | E0070023 | 06APR05 | 2002 | 27 | 3 | 2 | 3 | 5 |
| | E0070024 | 07APR05 | 1996 | 28 | 9 | 4 | 4 | 8 |
| | E0070034 | 02JUN05 | 2002 | 23 | 3 | 4 | 3 | 7 |
| | E0070035 | 25JUL05 | 2001 | 53 | 4 | 2 | 3 | 5 |
| | E0070037 | 01SEP05 | 1995 | 26 | 10 | 2 | 3 | 5 |
| | E0071002 | 11MAY04 | 1998 | 21 | 6 | 5 | 10 | 15 |
| | E0071006 | 04AUG04 | 1989 | 11 | 15 | 6 | 6 | 12 |
| | E0071009 | 25AUG04 | 1989 | 19 | 15 | 4 | 20 | 24 |
| | E0071019 | 22NOV04 | 1965 | 21 | 39 | 3 | | 3 |
| | E0071025 | 07SEP05 | 2001 | 15 | 4 | 6 | 2 | 8 |
| | E0071027 | 16SEP05 | 1992 | 13 | 13 | 8 | 3 | 11 |
| | E0072001 | 27JUL04 | 1970 | 17 | 34 | 3 | 4 | 7 |
| | E0074002 | 07OCT04 | 1991 | 7 | 13 | 20 | 6 | 26 |

CONFIDENTIAL
AZSER12786694

Page 75 of 98

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074003 | 26JAN05 | 1955 | 5 | 50 | 1 | 0 | 1 |
| | E0074004 | 25MAY05 | 1963 | 16 | 42 | 2 | 3 | 5 |
| | E0074006 | 10JUN05 | 1982 | 24 | 23 | 10 | 10 | 20 |
| | E0074007 | 15JUL05 | 1975 | 12 | 30 | 1 | 1 | 2 |
| | E0074010 | 31AUG05 | 1999 | 16 | 6 | 4 | 3 | 7 |
| | E0077002 | 06APR04 | 1993 | 13 | 11 | 1 | 2 | 3 |
| | E0077012 | 03JUN04 | 1999 | 15 | 5 | 6 | 6 | 12 |
| | E0077013 | 08JUN04 | 1966 | 10 | 38 | 2 | 2 | 4 |
| | E0077021 | 17JUN04 | 1984 | 12 | 20 | 6 | 10 | 16 |
| | E0077024 | 24JUN04 | 1987 | 10 | 17 | 4 | 6 | 10 |
| | E0077033 | 24NOV04 | 1997 | 13 | 7 | 1 | 0 | 1 |
| | E0077040 | 31MAR05 | 1980 | 15 | 25 | 3 | 1 | 4 |
| | E0077042 | 07APR05 | 1985 | 18 | 20 | 2 | 7 | 9 |
| | E0077044 | 19APR05 | 1994 | 23 | 11 | 6 | 4 | 10 |
| | E0077046 | 20APR05 | 1984 | 31 | 21 | 3 | 4 | 7 |
| | E0077049 | 30JUN05 | 1986 | 4 | 19 | 2 | 1 | 3 |
| | E0077054 | 11JUL05 | 2002 | 36 | 3 | 3 | 2 | 5 |
| | E0077057 | 09AUG05 | 1976 | 14 | 29 | 2 | 1 | 3 |
| | E0077059 | 25AUG05 | 1969 | 5 | 36 | 4 | 3 | 7 |
| | E0077060 | 30AUG05 | 1976 | 14 | 29 | 2 | 3 | 5 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1895

CONFIDENTIAL
AZSER12786695

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078002 | 10JUN04 | 1999 | 29 | 5 | 1 | 0 | 1 |
| | E0078008 | 15FEB05 | 1983 | 16 | 22 | 8 | 5 | 13 |
| | E0078011 | 27MAY05 | 1974 | 17 | 31 | 3 | 3 | 6 |
| | E0079001 | 01APR04 | 1966 | 21 | 38 | 12 | 12 | 24 |
| | E0079005 | 23JUL04 | 1998 | 17 | 6 | 1 | 2 | 3 |
| | E0079008 | 07JAN05 | 1992 | 13 | 13 | 3 | 3 | 6 |
| | E0080001 | 21APR04 | 1976 | 12 | 28 | 3 | 10 | 13 |
| | E0080003 | 29APR04 | 1978 | 22 | 26 | 3 | 3 | 6 |
| | E0080006 | 13MAY04 | 1982 | 35 | 22 | 1 | 2 | 3 |
| | E0080009 | 01JUL04 | 1987 | 14 | 17 | 4 | 3 | 7 |
| | E0080015 | 09NOV04 | 1993 | 16 | 11 | 6 | 3 | 9 |
| | E0080034 | 20JUL05 | 1990 | 9 | 15 | 5 | 3 | 8 |
| | E0082001 | 14JUN04 | 2003 | 50 | 1 | 4 | 8 | 12 |
| | E0082004 | 19NOV04 | 1984 | 17 | 20 | 2 | 2 | 4 |
| | E0083002 | 01APR04 | 1986 | 19 | 18 | 1 | 2 | 3 |
| | E0083003 | 07APR04 | 1994 | 18 | 10 | 2 | 0 | 2 |
| | E0083004 | 08APR04 | 2001 | 40 | 3 | 2 | 1 | 3 |
| | E0083008 | 13APR04 | 1990 | 10 | 14 | 3 | 0 | 3 |
| | E0083011 | 14APR04 | 1992 | 20 | 12 | 2 | 0 | 2 |
| | E0083012 | 23APR04 | 1980 | 14 | 24 | 1 | 2 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1896

CONFIDENTIAL
AZSER12786696

Listing 12.2.4-5    Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083016 | 30APR04 | 1971 | 19 | 33 | 1 | 2 | 3 |
| | E0083017 | 03MAY04 | 1992 | 9 | 12 | 1 | 2 | 3 |
| | E0083022 | 10JUN04 | 1996 | 31 | 8 | 1 | 2 | 3 |
| | E0083024 | 15JUN04 | 1990 | 35 | 14 | 1 | 2 | 3 |
| | E0083026 | 23JUN04 | 1995 | 28 | 9 | 2 | 1 | 3 |
| | E0083030 | 12JUL04 | 1997 | 17 | 7 | 2 | 1 | 3 |
| | E0083031 | 21JUL04 | 1998 | 17 | 7 | 2 | 2 | 4 |
| | E0083033 | 27AUG04 | 1981 | 16 | 23 | 2 | 2 | 4 |
| | E0083034 | 10SEP04 | 1989 | 20 | 15 | 3 | 1 | 4 |
| | E0083042 | 18JAN05 | 1967 | 12 | 38 | 2 | 2 | 4 |
| | E0083044 | 04MAR05 | 1985 | 22 | 20 | 2 | 1 | 3 |
| | E0083049 | 27JUN05 | 1998 | 11 | 7 | 1 | 2 | 3 |
| | E0085002 | 07MAY04 | 2000 | 17 | 4 | 3 | 1 | 4 |
| | E0085005 | 21MAY04 | 1994 | 33 | 10 | 2 | 1 | 3 |
| | E0085016 | 02SEP04 | 1990 | 13 | 14 | 2 | 0 | 2 |
| | E0085019 | 29OCT04 | 2000 | 17 | 4 | 2 | 1 | 3 |
| | E0085027 | 14JAN05 | 2003 | 19 | 2 | 1 | 1 | 2 |
| | E0086003 | 13MAY04 | 1963 | 15 | 41 | 11 | 7 | 18 |
| | E0086005 | 27MAY04 | 1978 | 15 | 26 | 1 | 1 | 2 |
| | E0086006 | 09JUN04 | 1968 | 12 | 36 | 12 | 10 | 22 |

CONFIDENTIAL
AZSER12786697

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0086010 | 26JUL04 | | | | 1 | 0 | 1 |
| | E0086014 | 05AUG04 | 1998 | 19 | 6 | 1 | 3 | 4 |
| | E0086017 | 06AUG04 | 1991 | 12 | 13 | 2 | 2 | 4 |
| | E0086019 | 24SEP04 | 1970 | 13 | 34 | 2 | 4 | 6 |
| | E0086020 | 06OCT04 | 1999 | 13 | 5 | 2 | 2 | 4 |
| | E0086021 | 10NOV04 | 1993 | 27 | 11 | 2 | 2 | 4 |
| | E0086029 | 24MAY05 | 1969 | 14 | 36 | 6 | 6 | 12 |
| | E0086034 | 24AUG05 | 1980 | 5 | 25 | 6 | 12 | 18 |
| | E0089001 | 12MAR04 | 1963 | 14 | 41 | 1 | 1 | 2 |
| | E0090004 | 14JUL04 | 1988 | 19 | 16 | 3 | 2 | 5 |
| | E0090006 | 28JUL04 | 1993 | 31 | 11 | 3 | 3 | 6 |
| | E0090012 | 23AUG04 | 1999 | 25 | 5 | 8 | 3 | 11 |
| | E0090013 | 23AUG04 | 1995 | 32 | 9 | 2 | 3 | 5 |
| | E0090017 | 01NOV04 | 1993 | 38 | 11 | 1 | 1 | 2 |
| | E0090018 | 24NOV04 | 1999 | 43 | 5 | 2 | 2 | 4 |
| | E0090019 | 06DEC04 | 1999 | 15 | 5 | 3 | 2 | 5 |
| | E0090020 | 07DEC04 | 1994 | 20 | 10 | 1 | 1 | 2 |
| | E0091002 | 05AUG04 | 1991 | 41 | 13 | 1 | 1 | 2 |
| | E0091003 | 12AUG04 | 1975 | 14 | 29 | 0 | 1 | 1 |
| | E0091004 | 18AUG04 | 1984 | 13 | 20 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1898

CONFIDENTIAL
AZSER12786698

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091006 | 25AUG04 | 1992 | 31 | 12 | 3 | 2 | 5 |
| | E0091009 | 21SEP04 | 1996 | 15 | 8 | 2 | 0 | 2 |
| | E0091010 | 22SEP04 | 1992 | 23 | 12 | 1 | 0 | 1 |
| | E0091011 | 04OCT04 | 1980 | 20 | 24 | 2 | 1 | 3 |
| | E0091012 | 07OCT04 | 1963 | 13 | 41 | 2 | 1 | 3 |
| | E0091014 | 18JAN05 | 1992 | 13 | 13 | 2 | 0 | 2 |
| | E0091015 | 28JAN05 | 1992 | 14 | 13 | 2 | 1 | 3 |
| | E0091017 | 07FEB05 | 1989 | 21 | 16 | 1 | 0 | 1 |
| | E0091018 | 18FEB05 | 1989 | 16 | 16 | 1 | 1 | 2 |
| | E0092005 | 04OCT04 | 1983 | 16 | 21 | 3 | 1 | 4 |
| | E0092007 | 19JAN05 | 1984 | 13 | 21 | 13 | 3 | 16 |
| | E0093001 | 14APR04 | 1965 | 13 | 39 | 1 | 1 | 2 |
| | E0093002 | 16JUN04 | 1959 | 20 | 45 | 2 | 6 | 8 |
| | E0093004 | 19JUL04 | 2001 | 26 | 3 | 2 | 2 | 4 |
| | E0093007 | 27JUL04 | 1986 | 14 | 18 | 2 | 2 | 4 |
| | E0093009 | 03AUG04 | 2000 | 17 | 4 | 4 | 4 | 8 |
| | E0093011 | 09AUG04 | 1976 | 20 | 28 | 1 | 0 | 1 |
| | E0093012 | 24AUG04 | 1983 | 18 | 21 | 4 | 4 | 8 |
| | E0093017 | 27OCT04 | 1986 | 26 | 18 | 4 | 0 | 4 |
| | E0094003 | 26AUG04 | 1990 | 17 | 14 | 2 | 2 | 4 |

CONFIDENTIAL
AZSER12786699

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL_QTP | E0094005 | 02NOV04 | 1987 | 21 | 17 | 4 | 2 | 6 |
| | E0094016 | 05JUL05 | 2002 | 29 | 3 | 10 | 4 | 14 |
| | E0098002 | 01NOV04 | 1996 | 40 | 8 | 1 | 0 | 1 |
| | E0100003 | 06APR05 | 1989 | 14 | 16 | 15 | 10 | 25 |
| | E0102006 | 07FEB05 | 1991 | 12 | 14 | 1 | 1 | 2 |
| | E0102012 | 20MAY05 | 1977 | 12 | 28 | 1 | 1 | 2 |
| | E0105003 | 23AUG04 | 1999 | 19 | 5 | 2 | 2 | 4 |
| | E0105007 | 25OCT04 | 2002 | 39 | 2 | 1 | 1 | 2 |
| | E0105013 | 08APR05 | 1987 | 22 | 18 | 1 | 1 | 2 |
| | E0105019 | 23SEP05 | 1991 | 20 | 14 | 3 | 2 | 5 |
| | E0106001 | 15OCT04 | 1978 | 22 | 26 | 0 | 1 | 1 |
| | E0107013 | 28APR05 | 2000 | 18 | 5 | 4 | 8 | 12 |
| | E0108004 | 13APR04 | 1987 | 17 | 17 | | | |
| | E0108005 | 15APR04 | 1970 | 18 | 34 | 2 | 1 | 3 |
| | E0108013 | 03NOV04 | 1999 | 29 | 5 | 2 | 2 | 4 |
| | E0108024 | 04JUL05 | 1993 | 22 | 12 | 5 | 5 | 10 |
| | E0109003 | 20APR05 | 1997 | 46 | 8 | 10 | 2 | 12 |
| | E0110004 | 16AUG04 | 1998 | 39 | 6 | 2 | 2 | 4 |
| | E0110005 | 20AUG04 | 1969 | 18 | 35 | 3 | 5 | 8 |
| | E0110013 | 20JUN05 | 1986 | 13 | 19 | 10 | 10 | 20 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1900

CONFIDENTIAL
AZSER12786700

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116002 | 12MAY04 | 1997 | 15 | 7 | 6 | 6 | 12 |
| | E0116006 | 19MAY04 | 1984 | 15 | 20 | 4 | 4 | 8 |
| | E0116011 | 01JUN04 | 1997 | 45 | 7 | 4 | 4 | 8 |
| | E0116015 | 23JUN04 | 1994 | 14 | 10 | 3 | 2 | 5 |
| | E0116020 | 29NOV04 | 1989 | 17 | 15 | 2 | 4 | 6 |
| | E0116021 | 30NOV04 | 1991 | 22 | 13 | 5 | 5 | 10 |
| | E0116022 | 01DEC04 | 1979 | 15 | 25 | 3 | 12 | 15 |
| | E0116025 | 12JAN05 | 1985 | 16 | 20 | 30 | 3 | 33 |
| | E0116026 | 12JAN05 | 1998 | 17 | 7 | 15 | 10 | 25 |
| | E0116027 | 13JAN05 | 1960 | 20 | 45 | 5 | 5 | 10 |
| | E0116031 | 27JAN05 | 1996 | 13 | 9 | 12 | 15 | 27 |
| | E0116034 | 31JAN05 | 1980 | 32 | 25 | 36 | 48 | 84 |
| | E0116035 | 02FEB05 | 1990 | 16 | 15 | 50 | 30 | 80 |
| | E0116039 | 16FEB05 | 1999 | 27 | 6 | 10 | 20 | 30 |
| | E0116040 | 22FEB05 | 1979 | 16 | 26 | 15 | 4 | 19 |
| | E0116041 | 28FEB05 | 2003 | 22 | 2 | 15 | 10 | 25 |
| | E0116043 | 09MAR05 | 1987 | 25 | 18 | 4 | 6 | 10 |
| | E0116044 | 16MAY05 | 1999 | 33 | 6 | 12 | 12 | 24 |
| | E0116045 | 14JUN05 | 1995 | 11 | 10 | 4 | 6 | 10 |
| | E0116049 | 29JUN05 | 1980 | 12 | 25 | 4 | 6 | 10 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1901

CONFIDENTIAL
AZSER12786701

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118002 | 13MAY04 | 1992 | 32 | 12 | 2 | 3 | 5 |
| | E0118010 | 19JUL04 | 1987 | 11 | 17 | 7 | 8 | 15 |
| | E0119011 | 07JUL04 | 1996 | 33 | 8 | 2 | 1 | 3 |
| | E0119012 | 07JUL04 | 1998 | 17 | 6 | 3 | 0 | 3 |
| | E0119015 | 11AUG04 | 1999 | 16 | 5 | 1 | 0 | 1 |
| | E0119017 | 20SEP04 | 1999 | 44 | 5 | 1 | 0 | 1 |
| | E0119019 | 13OCT04 | 1989 | 14 | 15 | 2 | 1 | 3 |
| | E0119020 | 15OCT04 | 1978 | 24 | 26 | 1 | 0 | 1 |
| | E0119027 | 29DEC04 | 1973 | 9 | 31 | 3 | 1 | 4 |
| | E0119033 | 11MAY05 | 2000 | 25 | 5 | 2 | 0 | 2 |
| | E0119034 | 11MAY05 | 1995 | 26 | 10 | 1 | 0 | 1 |
| | E0119035 | 25MAY05 | 2002 | 47 | 3 | 1 | 1 | 2 |
| | E0119037 | 15AUG05 | 2004 | 24 | 1 | 1 | 1 | 2 |
| | E0120005 | 05MAY04 | 1995 | 26 | 9 | 2 | 1 | 3 |
| | E0120008 | 07DEC04 | 1977 | 40 | 27 | 1 | 1 | 2 |
| | E0120010 | 22DEC04 | 1980 | 23 | 24 | 2 | 1 | 3 |
| | E0120011 | 28DEC04 | 1990 | 28 | 14 | 2 | 1 | 3 |
| | E0120016 | 09FEB05 | 1991 | 36 | 14 | 2 | 1 | 3 |
| | E0120017 | 29MAR05 | 2004 | 24 | 1 | 2 | 1 | 3 |
| | E0120018 | 06APR05 | 2001 | 22 | 4 | 2 | 1 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786702

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120020 | 13JUL05 | 2005 | 20 | 0 | 1 | 1 | 2 |
| | E0121005 | 13JAN05 | 1982 | 14 | 23 | 20 | 20 | 40 |
| | E0122005 | 19JUL04 | 1977 | 10 | 27 | 20 | 4 | 24 |
| | E0122006 | 20JUL04 | 1993 | 18 | 11 | 1 | 1 | 2 |
| | E0122008 | 26JUL04 | 1989 | 9 | 15 | 7 | 7 | 14 |
| | E0122015 | 11AUG04 | 1970 | 15 | 34 | 2 | 1 | 3 |
| | E0122018 | 25AUG04 | 1965 | 24 | 39 | 2 | 2 | 4 |
| | E0122019 | 26AUG04 | 1986 | 13 | 18 | 12 | 1 | 13 |
| | E0122023 | 04OCT04 | 1996 | 23 | 8 | 4 | 8 | 12 |
| | E0122028 | 14JAN05 | 1978 | 33 | 27 | 1 | 1 | 2 |
| | E0122029 | 14FEB05 | 1994 | 20 | 11 | 1 | 1 | 2 |
| | E0122033 | 19JUL05 | 1994 | 19 | 11 | 2 | 2 | 4 |
| | E0122034 | 20JUL05 | 1999 | 43 | 6 | | 1 | 1 |
| | E0122036 | 11AUG05 | 1981 | 12 | 24 | 15 | 6 | 21 |
| | E0123004 | 24MAY04 | 1969 | 21 | 35 | 1 | 1 | 2 |
| | E0123006 | 06MAY04 | 1997 | 12 | 7 | 2 | 2 | 4 |
| | E0123012 | 09AUG04 | 2001 | 24 | 3 | 1 | 1 | 2 |
| | E0127002 | 12NOV04 | 1998 | 12 | 6 | 1 | 1 | 2 |
| | E0127004 | 18NOV04 | 1997 | 14 | 7 | 3 | 6 | 9 |
| | E0127015 | 12APR05 | 1973 | 13 | 32 | 4 | 6 | 10 |

CONFIDENTIAL
AZSER12786703

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0128003 | 18NOV04 | 2002 | 19 | 2 | 3 | 1 | 4 |
| PLA / LI | E0001009 | 05NOV04 | 1980 | 16 | 24 | 8 | 0 | 8 |
| | E0011007 | 16MAR05 | 1995 | 25 | 10 | 1 | 0 | 1 |
| | E0016009 | 30JUL04 | 1995 | 18 | 9 | 20 | | 20 |
| | E0016016 | 09DEC04 | 1988 | 17 | 16 | 11 | | 11 |
| | E0017001 | 26JAN05 | 1987 | 21 | 18 | 2 | 4 | 6 |
| | E0018033 | 10AUG05 | 1991 | 50 | 14 | 1 | 0 | 1 |
| | E0021001 | 23MAR04 | 1977 | 16 | 27 | 2 | 0 | 2 |
| | E0021002 | 30MAR04 | 2002 | 32 | 2 | 2 | 1 | 3 |
| | E0021029 | 19SEP05 | 1993 | 16 | 12 | 2 | 2 | 4 |
| | E0022015 | 10NOV04 | 1998 | 14 | 6 | 3 | 1 | 4 |
| | E0022019 | 25JAN05 | 1985 | 13 | 20 | 2 | 2 | 4 |
| | E0024046 | 03AUG05 | 1998 | 15 | 7 | 2 | 4 | 6 |
| | E0031017 | 27MAY04 | 1975 | 18 | 29 | 4 | 3 | 7 |
| | E0031052 | 12MAY05 | 1992 | 12 | 13 | 2 | 1 | 3 |
| | E0031067 | 07SEP05 | 1999 | 33 | 6 | 1 | 1 | 2 |
| | E0033035 | 11AUG04 | 1975 | 13 | 29 | 3 | 6 | 9 |
| | E0037049 | 23JUN04 | 2002 | 19 | 2 | 2 | 2 | 4 |
| | E0037100 | 28DEC04 | 1967 | 16 | 37 | 0 | 1 | 1 |
| | E0041013 | 02NOV04 | 1999 | 14 | 5 | 1 | 1 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.ist  hisp100.sas  02MAR2007:13:34  kcpx265

1904

CONFIDENTIAL
AZSER12786704

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044039 | 07APR05 | 1982 | 25 | 23 | 3 | 3 | 6 |
| | E0045028 | 27SEP04 | 1986 | 22 | 18 | 6 | 12 | 18 |
| | E0055005 | 24MAR04 | 1998 | 22 | 6 | | 1 | 1 |
| | E0055041 | 13OCT04 | 1983 | 11 | 21 | 1 | 0 | 1 |
| | E0059009 | 03JUN04 | 1965 | 13 | 39 | 20 | 20 | 40 |
| | E0061033 | 09JUN05 | 1989 | 24 | 16 | 10 | 5 | 15 |
| | E0067011 | 07JUL04 | 1984 | 24 | 20 | 3 | 2 | 5 |
| | E0067019 | 26AUG04 | 1988 | 12 | 16 | 3 | 1 | 4 |
| | E0067043 | 17MAY05 | 1991 | 16 | 14 | 2 | 1 | 3 |
| | E0067048 | 25JUL05 | 1971 | 13 | 34 | 1 | 1 | 2 |
| | E0067050 | 08AUG05 | 1987 | 18 | 18 | 12 | 3 | 15 |
| | E0068014 | 03MAR05 | 1984 | 19 | 21 | 10 | 25 | 35 |
| | E0070002 | 21APR04 | 1980 | 16 | 24 | 2 | 4 | 6 |
| | E0070009 | 07JUL04 | 1992 | 18 | 12 | 6 | 10 | 16 |
| | E0070014 | 21JUL04 | 1997 | 15 | 7 | 6 | 6 | 12 |
| | E0070033 | 19MAY05 | 1994 | 20 | 11 | 3 | 2 | 5 |
| | E0077001 | 30MAR04 | 1973 | 10 | 31 | 12 | 8 | 20 |
| | E0077009 | 01JUN04 | 1995 | 20 | 9 | 2 | 1 | 3 |
| | E0077031 | 09NOV04 | 1997 | 15 | 7 | 3 | 3 | 6 |
| | E0077038 | 17MAR05 | 1969 | 8 | 36 | 6 | 3 | 9 |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1905

CONFIDENTIAL
AZSER12786705

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0079006 | 20OCT04 | 1984 | 7 | 20 | 2 | 2 | 4 |
| | E0080005 | 07MAY04 | 1999 | 15 | 5 | 2 | 2 | 4 |
| | E0080007 | 01JUN04 | 1960 | 8 | 44 | 3 | 5 | 8 |
| | E0080011 | 13AUG04 | 1950 | 20 | 54 | 10 | 2 | 12 |
| | E0080019 | 08APR05 | 1996 | 16 | 9 | 3 | 4 | 7 |
| | E0080030 | 20JUN05 | 1980 | 17 | 25 | 2 | 2 | 4 |
| | E0083052 | 16AUG05 | 1979 | 12 | 26 | 1 | 2 | 3 |
| | E0086025 | 11FEB05 | 1983 | 18 | 22 | 1 | 1 | 2 |
| | E0107009 | 11MAR05 | 2003 | 43 | 2 | 1 | 2 | 3 |
| | E0110011 | 12APR05 | 1966 | 22 | 39 | 1 | 1 | 2 |
| PLA / VAL | E0001012 | 01DEC04 | 1998 | 48 | 6 | 2 | 1 | 3 |
| | E0001017 | 18MAR05 | 1985 | 20 | 20 | 5 | 3 | 8 |
| | E0005010 | 15APR04 | 1990 | 11 | 14 | 3 | 10 | 13 |
| | E0005055 | 21SEP04 | 1999 | 18 | 5 | 8 | 4 | 12 |
| | E0006066 | 01AUG05 | 1981 | 15 | 24 | 1 | 2 | 3 |
| | E0007001 | 11MAR04 | 1988 | 16 | 16 | 2 | 1 | 3 |
| | E0010006 | 16JUN04 | 2003 | 28 | 1 | 6 | 12 | 18 |
| | E0016025 | 16MAY05 | 1991 | 16 | 14 | 2 | | 2 |
| | E0018024 | 27OCT04 | 1980 | 35 | 24 | 1 | 1 | 2 |
| | E0020045 | 21JUN04 | 1997 | 18 | 7 | 7 | 2 | 9 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1906

CONFIDENTIAL
AZSER12786706

Page 87 of 98

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020049 | 01JUL04 | 1987 | 22 | 17 | 12 | 10 | 22 |
| | E0020053 | 09JUL04 | 1974 | 13 | 30 | 3 | 3 | 6 |
| | E0020060 | 09AUG04 | 1995 | 12 | 9 | 1 | 1 | 2 |
| | E0020075 | 05NOV04 | 1994 | 12 | 10 | 3 | 2 | 5 |
| | E0022025 | 19JUL05 | 1983 | 12 | 22 | 3 | 1 | 4 |
| | E0024012 | 18AUG04 | 1998 | 25 | 6 | 3 | 1 | 4 |
| | E0024017 | 24SEP04 | 1991 | 19 | 13 | 2 | 0 | 2 |
| | E0024025 | 02NOV04 | 1995 | 17 | 9 | 4 | 1 | 5 |
| | E0024030 | 02DEC04 | 1975 | 15 | 29 | 2 | 1 | 3 |
| | E0024038 | 09MAR05 | 1989 | 21 | 16 | 2 | 1 | 3 |
| | E0026006 | 28JUN04 | 1974 | 14 | 30 | 3 | 1 | 4 |
| | E0026024 | 19APR05 | 1980 | 10 | 25 | 2 | 3 | 5 |
| | E0026034 | 13SEP05 | 1979 | 15 | 26 | 2 | 0 | 2 |
| | E0029008 | 28APR04 | 1979 | 14 | 25 | 1 | 1 | 2 |
| | E0029040 | 29JUL04 | 1963 | 20 | 41 | 2 | 2 | 4 |
| | E0030007 | 05NOV04 | 1994 | 23 | 10 | 10 | 20 | 30 |
| | E0031011 | 29APR04 | 1999 | 28 | 5 | 2 | 4 | 6 |
| | E0031060 | 12JUL05 | 1995 | 19 | 10 | 2 | 1 | 3 |
| | E0033003 | 12APR04 | 1996 | 24 | 8 | 0 | 0 | 0 |
| | E0033023 | 15JUN04 | 1965 | 8 | 39 | 30 | 45 | 75 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12786707