Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033038 | 16AUG04 | 1988 | 27 | 16 | 10 | 60 | 70 |
| | E0035015 | 21JAN05 | 1998 | 18 | 7 | 1 | 1 | 2 |
| | E0036001 | 22APR04 | 1996 | 25 | 8 | 12 | 6 | 18 |
| | E0036024 | 27JUN05 | 1970 | 10 | 35 | 2 | 2 | 4 |
| | E0044019 | 06AUG04 | 1994 | 16 | 10 | 3 | 3 | 6 |
| | E0044052 | 22JUL05 | 1994 | 32 | 11 | 4 | 3 | 7 |
| | E0044066 | 21SEP05 | 1975 | 12 | 30 | 3 | 3 | 6 |
| | E0052001 | 07APR04 | 1986 | 9 | 18 | 0 | 1 | 1 |
| | E0052017 | 01NOV04 | 1992 | 24 | 12 | 3 | 1 | 4 |
| | E0052039 | 21SEP05 | 1989 | 21 | 16 | 1 | 1 | 2 |
| | E0054009 | 10JUN04 | 1975 | 10 | 29 | 10 | 10 | 20 |
| | E0054010 | 16JUN04 | 1967 | 13 | 37 | 12 | 12 | 24 |
| | E0054016 | 23SEP04 | 1996 | 13 | 8 | 1 | 1 | 2 |
| | E0055037 | 02SEP04 | 2003 | 32 | 1 | 1 | 1 | 2 |
| | E0059022 | 08DEC04 | 1958 | 13 | 46 | 1 | 0 | 1 |
| | E0060013 | 02AUG04 | 1987 | 11 | 17 | 4 | 3 | 7 |
| | E0060016 | 28SEP04 | 1985 | 16 | 19 | 1 | 1 | 2 |
| | E0061039 | 04AUG05 | 1990 | 31 | 15 | 1 | 1 | 2 |
| | E0064031 | 21MAR05 | 1994 | 18 | 11 | 2 | 2 | 4 |
| | E0067010 | 22JUN04 | 1990 | 47 | 14 | 6 | 1 | 7 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1908

CONFIDENTIAL
AZSER12786708

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067032 | 02DEC04 | 1981 | 18 | 23 | 1 | 1 | 2 |
| | E0067053 | 25AUG05 | 1978 | 9 | 27 | 1 | 1 | 2 |
| | E0067054 | 01SEP05 | 1985 | 16 | 20 | 99 | 3 | 102 |
| | E0070013 | 14JUL04 | 1977 | 35 | 27 | 2 | 2 | 4 |
| | E0070020 | 24FEB05 | 1979 | 31 | 26 | 4 | 3 | 7 |
| | E0070027 | 21APR05 | 1976 | 10 | 29 | 4 | 4 | 8 |
| | E0070028 | 26APR05 | 1984 | 20 | 21 | 4 | 2 | 6 |
| | E0070029 | 03MAY05 | 2001 | 35 | 4 | 1 | 4 | 5 |
| | E0070039 | 21SEP05 | 2000 | 24 | 5 | 3 | 3 | 6 |
| | E0077017 | 17JUN04 | 1977 | 15 | 27 | 6 | 2 | 8 |
| | E0080014 | 28OCT04 | 1984 | 34 | 20 | 1 | 1 | 2 |
| | E0083015 | 28APR04 | 1991 | 11 | 13 | 2 | 3 | 5 |
| | E0083025 | 17JUN04 | 1993 | 14 | 11 | 2 | 1 | 3 |
| | E0083038 | 28OCT04 | 1994 | 47 | 10 | 1 | 2 | 3 |
| | E0083041 | 06JAN05 | 2001 | 23 | 4 | 3 | 2 | 5 |
| | E0083045 | 30MAR05 | 1982 | 18 | 23 | 2 | 1 | 3 |
| | E0083047 | 10JUN05 | 1981 | 15 | 24 | 1 | 2 | 3 |
| | E0083050 | 30JUN05 | 1980 | 15 | 25 | 1 | 1 | 2 |
| | E0083051 | 15JUL05 | 2000 | 16 | 5 | 1 | 1 | 2 |
| | E0085018 | 22OCT04 | 1994 | 28 | 10 | 1 | 1 | 2 |

CONFIDENTIAL
AZSER12786709

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085037 | 04AUG05 | 1991 | 24 | 14 | 1 | 1 | 2 |
| | E0086023 | 20DEC04 | 1974 | 18 | 30 | 2 | 2 | 4 |
| | E0091007 | 27AUG04 | 1978 | 10 | 26 | 2 | 1 | 3 |
| | E0094006 | 09NOV04 | 1999 | 29 | 5 | 12 | 12 | 24 |
| | E0100006 | 03JUN05 | 1996 | 14 | 9 | 25 | 8 | 33 |
| | E0100009 | 02AUG05 | 1992 | 39 | 13 | 2 | 2 | 4 |
| | E0102003 | 09DEC04 | 1985 | 35 | 19 | 2 | 2 | 4 |
| | E0102009 | 05MAY05 | 1968 | 16 | 37 | 0 | 1 | 1 |
| | E0105002 | 13JUL04 | 1993 | 42 | 11 | 1 | 1 | 2 |
| | E0105009 | 08FEB05 | 1987 | 21 | 18 | 1 | 1 | 2 |
| | E0105014 | 10MAY05 | 2000 | 22 | 5 | 1 | 1 | 2 |
| | E0105015 | 03JUN05 | 2000 | 25 | 5 | 2 | 0 | 2 |
| | E0105016 | 03AUG05 | 1981 | 21 | 24 | 1 | 2 | 3 |
| | E0107010 | 11MAR05 | 1990 | 26 | 15 | 2 | 2 | 4 |
| | E0107016 | 17MAY05 | 2001 | 31 | 4 | 4 | 4 | 8 |
| | E0113002 | 07DEC04 | 1975 | 33 | 29 | 1 | 1 | 2 |
| | E0116037 | 07FEB05 | 1967 | 20 | 38 | 25 | 30 | 55 |
| | E0118004 | 24MAY04 | 1970 | 16 | 34 | 4 | 1 | 5 |
| | E0119013 | 14JUL04 | 1968 | 23 | 36 | 2 | 0 | 2 |
| | E0119028 | 24JAN05 | 2000 | 26 | 5 | 0 | 1 | 1 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1910

CONFIDENTIAL
AZSER12786710

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120014 | 02FEB05 | 2002 | 41 | 3 | 2 | 1 | 3 |
| | E0121001 | 16AUG04 | 1989 | 16 | 15 | 1 | 2 | 3 |
| | E0128005 | 08FEB05 | 1995 | 22 | 10 | 1 | 0 | 1 |
| | E0128006 | 29JUN05 | 1993 | 39 | 12 | 2 | 1 | 3 |
| QTP / VAL | E0001008 | 18OCT04 | 1969 | 18 | 35 | 20 | 20 | 40 |
| | E0001018 | 20MAY05 | 1984 | 33 | 21 | 2 | 2 | 4 |
| | E0005021 | 27MAY04 | 2001 | 24 | 3 | 12 | 24 | 36 |
| | E0005051 | 14SEP04 | 1979 | 13 | 25 | 20 | 8 | 28 |
| | E0007034 | 16SEP04 | 1983 | 14 | 21 | 2 | 1 | 3 |
| | E0008020 | 21APR05 | 2004 | 24 | 1 | 3 | 8 | 11 |
| | E0008022 | 01JUN05 | 1975 | 13 | 30 | 10 | 5 | 15 |
| | E0010008 | 06JUL04 | 1994 | 27 | 10 | 20 | 10 | 30 |
| | E0010014 | 04AUG04 | 2001 | 21 | 3 | 1 | 0 | 1 |
| | E0016005 | 12MAY04 | 1986 | 15 | 18 | 5 | 0 | 5 |
| | E0020009 | 19APR04 | 1989 | 7 | 15 | 6 | 3 | 9 |
| | E0020042 | 15JUN04 | 1997 | 27 | 7 | 2 | 0 | 2 |
| | E0020051 | 06JUL04 | 1993 | 10 | 11 | 20 | 3 | 23 |
| | E0020070 | 13OCT04 | 1988 | 17 | 16 | 3 | 3 | 6 |
| | E0021015 | 16SEP04 | 1998 | 18 | 6 | 3 | 0 | 3 |
| | E0022018 | 18JAN05 | 1993 | 16 | 12 | 2 | 2 | 4 |

CONFIDENTIAL
AZSER12786711

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024016 | 24SEP04 | 1966 | 18 | 38 | 12 | 3 | 15 |
| | E0024018 | 24SEP04 | 1985 | 21 | 19 | 2 | 1 | 3 |
| | E0024023 | 28OCT04 | 1989 | 43 | 15 | 3 | 1 | 4 |
| | E0024028 | 24NOV04 | 1994 | 36 | 10 | 2 | 1 | 3 |
| | E0024034 | 08FEB05 | 1995 | 38 | 10 | 3 | 2 | 5 |
| | E0026002 | 15JUN04 | 1978 | 8 | 26 | 1 | 1 | 2 |
| | E0029015 | 06MAY04 | 1965 | 16 | 39 | 0 | 2 | 2 |
| | E0029051 | 09SEP04 | 1987 | 10 | 17 | 4 | 2 | 6 |
| | E0030005 | 05AUG04 | 1996 | 10 | 8 | 24 | 30 | 54 |
| | E0030017 | 13JUN05 | 2000 | 23 | 5 | 10 | 20 | 30 |
| | E0030018 | 15JUN05 | 1985 | 17 | 20 | 24 | 12 | 36 |
| | E0031035 | 26JUL04 | 1993 | 32 | 11 | 5 | 4 | 9 |
| | E0031058 | 07JUL05 | 1983 | 20 | 22 | 2 | 1 | 3 |
| | E0031066 | 25JUL05 | 1994 | 16 | 11 | 2 | 1 | 3 |
| | E0033002 | 12APR04 | 1985 | 28 | 19 | 20 | 5 | 25 |
| | E0037114 | 23FEB05 | 1975 | 15 | 30 | 1 | 0 | 1 |
| | E0041031 | 07AUG05 | 1990 | 13 | 15 | 1 | 1 | 2 |
| | E0042009 | 22JUN04 | 1994 | 14 | 10 | 4 | 3 | 7 |
| | E0042012 | 05AUG04 | 1968 | 15 | 36 | 1 | 1 | 2 |
| | E0044003 | 14MAY04 | 1986 | 35 | 18 | 2 | 1 | 3 |

CONFIDENTIAL
AZSER12786712

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | 26MAY04 | 1964 | 4 | 40 | 1 | 1 | 2 |
| | E0044011 | 03JUN04 | 1988 | 32 | 16 | 1 | 1 | 2 |
| | E0044030 | 02FEB05 | 1992 | 13 | 13 | 1 | 2 | 3 |
| | E0044048 | 07JUL05 | 1980 | 37 | 25 | 4 | 3 | 7 |
| | E0044067 | 21SEP05 | 1969 | 17 | 36 | 3 | 2 | 5 |
| | E0048050 | 30MAR05 | 1994 | 41 | 11 | 3 | 2 | 5 |
| | E0051006 | 14DEC04 | 1971 | 29 | 33 | 3 | 2 | 5 |
| | E0052012 | 01SEP04 | 1971 | 12 | 33 | 3 | 3 | 6 |
| | E0053001 | 14MAY04 | 1998 | 30 | 6 | 12 | 24 | 36 |
| | E0054027 | 01SEP05 | 1985 | 16 | 20 | 3 | 3 | 6 |
| | E0059011 | 18JUN04 | 1978 | 17 | 26 | 4 | 5 | 9 |
| | E0059014 | 15JUL04 | 1971 | 24 | 33 | 1 | 4 | 5 |
| | E0059020 | 01SEP04 | 1980 | 7 | 24 | 1 | 2 | 3 |
| | E0067015 | 28JUL04 | 1974 | 19 | 30 | 2 | 1 | 3 |
| | E0070001 | 20APR04 | 1999 | 15 | 5 | 5 | 10 | 15 |
| | E0070003 | 23APR04 | 1984 | 18 | 20 | 6 | 6 | 12 |
| | E0070006 | 28APR04 | 2001 | 41 | 3 | 4 | 4 | 8 |
| | E0077023 | 23JUN04 | 1974 | 15 | 30 | 1 | 1 | 2 |
| | E0077034 | 01FEB05 | 1976 | 14 | 29 | 1 | 2 | 3 |
| | E0077053 | 07JUL05 | 1976 | 8 | 29 | 5 | 2 | 7 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786713

Listing 12.2.4-5    Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077062 | 13SEP05 | 1990 | 11 | 15 | 4 | 3 | 7 |
| | E0079009 | 07JAN05 | 1974 | 28 | 31 | 3 | 3 | 6 |
| | E0080036 | 05AUG05 | 1992 | 16 | 13 | 2 | 2 | 4 |
| | E0080037 | 31AUG05 | 1950 | 3 | 55 | 12 | 5 | 17 |
| | E0083007 | 12APR04 | 1999 | 40 | 5 | 1 | 1 | 2 |
| | E0083013 | 27APR04 | 1967 | 14 | 37 | 2 | 2 | 4 |
| | E0083046 | 30MAR05 | 1970 | 26 | 35 | 2 | 2 | 4 |
| | E0085010 | 09AUG04 | 1990 | 13 | 14 | 2 | 1 | 3 |
| | E0085026 | 07JAN05 | 1989 | 33 | 16 | 1 | 1 | 2 |
| | E0086015 | 10AUG04 | 1980 | 7 | 24 | 1 | 1 | 2 |
| | E0090001 | 17MAY04 | 1989 | 41 | 15 | 2 | 4 | 6 |
| | E0091005 | 24AUG04 | 2000 | 18 | 4 | 2 | 2 | 4 |
| | E0091013 | 15OCT04 | 1987 | 31 | 17 | 0 | 0 | 0 |
| | E0092013 | 24AUG05 | 1967 | 19 | 38 | 1 | 1 | 2 |
| | E0098001 | 07SEP04 | 1986 | 18 | 18 | 1 | 0 | 1 |
| | E0105017 | 03AUG05 | 1978 | 24 | 27 | 3 | 3 | 6 |
| | E0107021 | 23SEP05 | 1978 | 30 | 27 | 2 | 2 | 4 |
| | E0108019 | 11JAN05 | 1963 | 11 | 42 | 1 | 1 | 2 |
| | E0116028 | 18JAN05 | 2004 | 22 | 1 | 2 | 1 | 3 |
| | E0116029 | 26JAN05 | 2003 | 35 | 2 | 10 | 10 | 20 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1914

CONFIDENTIAL
AZSER12786714

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116030 | 26JAN05 | 1988 | 16 | 17 | 20 | 30 | 50 |
| | E0119010 | 02JUL04 | 1989 | 24 | 15 | 2 | 0 | 2 |
| | E0119022 | 29OCT04 | 1976 | 28 | 28 | 1 | 0 | 1 |
| | E0120002 | 14APR04 | 1971 | 11 | 33 | 2 | 1 | 3 |
| | E0120003 | 21APR04 | 2003 | 20 | 1 | 2 | 1 | 3 |
| | E0120004 | 28APR04 | 1995 | 24 | 9 | 2 | 1 | 3 |
| | E0120007 | 11AUG04 | 1998 | 15 | 6 | 1 | 1 | 2 |
| | E0120009 | 14DEC04 | 1999 | 16 | 5 | 2 | 1 | 3 |
| | E0122025 | 09NOV04 | 1995 | 13 | 9 | 4 | 3 | 7 |
| | E0127001 | 08NOV04 | 2001 | 16 | 3 | 3 | 4 | 7 |
| | E0127011 | 19JAN05 | 1993 | 31 | 12 | 2 | 3 | 5 |
| | E0127014 | 11APR05 | 1993 | 10 | 12 | 6 | 6 | 12 |
| QTP / LI | E0006060 | 19MAY05 | 1983 | 19 | 22 | 10 | 3 | 13 |
| | E0014007 | 09AUG04 | 1987 | 13 | 17 | 20 | 4 | 24 |
| | E0016015 | 18NOV04 | 1989 | 9 | 15 | 2 | 1 | 3 |
| | E0017002 | 01FEB05 | 1972 | 22 | 33 | 1 | 1 | 2 |
| | E0018025 | 16NOV04 | 1959 | 12 | 45 | 1 | 1 | 2 |
| | E0020024 | 25MAY04 | 1969 | 14 | 35 | 10 | 10 | 20 |
| | E0021013 | 09SEP04 | 1999 | 16 | 5 | 1 | 1 | 2 |
| | E0021018 | 19OCT04 | 1992 | 15 | 12 | 2 | 2 | 4 |

CONFIDENTIAL
AZSER12786715

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0022021 | 07APR05 | 1990 | 13 | 15 | 6 | 2 | 8 |
| | E0024014 | 27AUG04 | 1994 | 39 | 10 | 1 | 1 | 2 |
| | E0024036 | 16FEB05 | 1993 | 13 | 12 | 2 | 2 | 4 |
| | E0024040 | 11MAY05 | 2003 | 38 | 2 | 1 | 0 | 1 |
| | E0031003 | 18MAR04 | 1987 | 19 | 17 | 10 | 3 | 13 |
| | E0035007 | 23AUG04 | 1994 | 19 | 10 | 3 | 0 | 3 |
| | E0036010 | 09DEC04 | 1994 | 13 | 10 | 10 | 6 | 16 |
| | E0041001 | 02MAR04 | 1998 | 21 | 6 | 5 | 5 | 10 |
| | E0041032 | 10AUG05 | 1968 | 7 | 37 | 0 | 1 | 1 |
| | E0044006 | 18MAY04 | 1995 | 35 | 9 | 1 | 1 | 2 |
| | E0044045 | 06JUN05 | 1968 | 13 | 37 | 3 | 4 | 7 |
| | E0047011 | 28APR05 | 1980 | 16 | 25 | 2 | 1 | 3 |
| | E0048006 | 05MAR04 | 1994 | 31 | 10 | 0 | 1 | 1 |
| | E0054003 | 29APR04 | 1967 | 12 | 37 | 4 | 4 | 8 |
| | E0054019 | 10NOV04 | 1970 | 18 | 34 | 1 | 1 | 2 |
| | E0055017 | 24MAY04 | 1980 | 31 | 24 | 3 | 1 | 4 |
| | E0055035 | 01SEP04 | 2001 | 27 | 3 | 1 | 1 | 2 |
| | E0055043 | 15FEB05 | 2004 | 20 | 1 | 2 | 2 | 4 |
| | E0059002 | 14APR04 | 1996 | 40 | 8 | 2 | 2 | 4 |
| | E0059010 | 04JUN04 | 1989 | 33 | 15 | 4 | 3 | 7 |

CONFIDENTIAL
AZSER12786716

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0061035 | 07JUL05 | 1996 | 34 | 9 | 2 | 3 | 5 |
| | E0062017 | 14JUL05 | 1993 | 34 | 12 | 15 | 3 | 18 |
| | E0066009 | 20APR05 | 1978 | 8 | 27 | 1 | 1 | 2 |
| | E0067033 | 10JAN05 | 1954 | 10 | 51 | 1 | 1 | 2 |
| | E0067037 | 18APR05 | 1962 | 8 | 43 | 5 | 1 | 6 |
| | E0070032 | 17MAY05 | 1997 | 37 | 8 | 4 | 3 | 7 |
| | E0077058 | 15AUG05 | 1978 | 22 | 27 | 1 | 1 | 2 |
| | E0079011 | 21FEB05 | 1989 | 15 | 16 | 3 | 3 | 6 |
| | E0080002 | 27APR04 | 1965 | 16 | 39 | 6 | 6 | 12 |
| | E0080004 | 03MAY04 | 1965 | 35 | 39 | 6 | 4 | 10 |
| | E0080012 | 03SEP04 | 1970 | 14 | 34 | 6 | 4 | 10 |
| | E0080016 | 20DEC04 | 1978 | 19 | 26 | 1 | 12 | 13 |
| | E0080018 | 07APR05 | 1999 | 24 | 6 | 10 | 10 | 20 |
| | E0080020 | 15APR05 | 2002 | 53 | 3 | 1 | 0 | 1 |
| | E0080025 | 09JUN05 | 1972 | 16 | 33 | 6 | 1 | 7 |
| | E0080029 | 16JUN05 | 1978 | 15 | 27 | 1 | 1 | 2 |
| | E0080031 | 12JUL05 | 1973 | 15 | 32 | 1 | 1 | 2 |
| | E0080033 | 19JUL05 | 2000 | 33 | 5 | 1 | 1 | 2 |
| | E0083027 | 08JUL04 | 1998 | 20 | 6 | 1 | 1 | 2 |
| | E0083036 | 05OCT04 | 1986 | 12 | 18 | 2 | 3 | 5 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020405.lst   hisp100.sas   02MAR2007:13:34   kcpx265

1917

CONFIDENTIAL
AZSER12786717

Listing 12.2.4-5   Psychiatric History

| TREATMENT (BIPOLAR DIAGNOSIS)) | SUBJECT CODE | VISIT DATE | YEAR OF FIRST BIPOLAR EPISODE | AGE AT FIRST KNOWN BIPOLAR EPISODE | YEARS SINCE FIRST KNOWN BIPOLAR EPISODE | TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR | TOTAL DEPRESSED EPISODES DURING PAST YEAR | TOTAL BIPOLAR EPISODES DURING PAST YEAR |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0102001 | 29OCT04 | 1982 | 13 | 22 | 1 | 1 | 2 |
| | E0110001 | 08JUN04 | 1996 | 31 | 8 | 1 | 1 | 2 |
| | E0110007 | 04FEB05 | 2002 | 40 | 3 | 10 | 20 | 30 |
| | E0115007 | 24MAY05 | 2002 | 27 | 3 | 2 | 0 | 2 |
| | E0119016 | 17SEP04 | 1995 | 43 | 9 | 1 | 0 | 1 |
| | E0122010 | 30JUL04 | 1972 | 13 | 32 | 99 | 99 | 198 |
| | E0123015 | 15DEC04 | 1974 | 16 | 30 | 2 | 2 | 4 |
| | E0128001 | 21JUL04 | 1989 | 15 | 15 | 4 | 2 | 6 |
| MISSING | E0006029 | 09SEP04 | 1979 | 21 | 25 | 3 | 4 | 7 |
| | E0011005 | 29SEP04 | 1994 | 38 | 10 | 2 | 1 | 3 |
| | E0054021 | 23FEB05 | 1987 | 31 | 18 | 12 | 12 | 24 |
| | E0067003 | 19APR04 | 1998 | 31 | 6 | 2 | 2 | 4 |
| | E0120021 | 10AUG05 | 2004 | 20 | 1 | 2 | 1 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020405.lst  hisp100.sas  02MAR2007:13:34  kcpx265

1918

CONFIDENTIAL
AZSER12786718

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0001001 | OL QTP | 07JUN2004 | No | | |
| E0001002 | MISSING | 26MAY2004 | No | | |
| E0001003 | OL QTP | 24JUN2004 | No | | |
| E0001004 | OL QTP | 07JUL2004 | No | | |
| E0001005 | OL QTP | 01OCT2004 | No | | |
| E0001006 | OL QTP | 11OCT2004 | Yes | SURGICAL CORRECTION OF SCOLIOSIS | No |
| E0001007 | OL QTP | 14OCT2004 | Yes | REMOVAL OF PANCREATIC CYST - WHIPPLE PROCEDURE | No |
| E0001008 | QTP / VAL | 18OCT2004 | Yes | HYSTERECTOMY | Yes |
|  |  | 18OCT2004 | Yes | DETACHED RETINA REPAIR | No |
| E0001009 | PLA / LI | 05NOV2004 | Yes | ORTHROSCOPIC KNEE SURGERY | Yes |
| E0001010 | OL QTP | 09NOV2004 | No | | |
| E0001011 | PLA / LI | 11NOV2004 | No | | |
| E0001012 | PLA / VAL | 01DEC2004 | No | | |
| E0001013 | OL QTP | 03DEC2004 | No | | |
| E0001014 | OL QTP | 07FEB2005 | Yes | EXCISION OF OVARIAN CYST | No |
|  |  | 07FEB2005 | Yes | ABDOMINAL HERNIA REPAIR | No |
| E0001015 | OL QTP | 04FEB2005 | No | | |
| E0001017 | PLA / VAL | 18MAR2005 | Yes | LEFT BREAST LUMPECTOMY - NEGATIVE FOR MALIGNANCY | No |
|  |  | 18MAR2005 | Yes | ENDOMETRIAL BIOPSY FOR ABNORMAL MENSTRUAL BLEEDING | No |
| E0001018 | QTP / VAL | 20MAY2005 | No | | |
| E0001019 | PLA / VAL | 02AUG2005 | Yes | ULNAR NERVE RELEASE LEFT ELBOW | No |
| E0003001 | MISSING | 08DEC2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1919

CONFIDENTIAL
AZSER12786719

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0003002 | MISSING | 05JAN2005 | No | | |
| E0003003 | OL QTP | 05JAN2005 | No | | |
| E0003004 | OL QTP | 06JAN2005 | No | | |
| E0003005 | OL QTP | 06JAN2005 | No | | |
| E0003006 | OL QTP | 07JAN2005 | No | | |
| E0003007 | MISSING | 13JAN2005 | Yes | S/P BILATERAL LOWER EXTREMITY, TX | No |
| | | 13JAN2005 | Yes | ROD ON LEFT SIDE | No |
| | | 13JAN2005 | Yes | S/P HIP, TX | No |
| E0003008 | MISSING | 13JAN2005 | Yes | (L) EYE TRANSPLANT | No |
| | | 13JAN2005 | Yes | CHOLY | No |
| | | 13JAN2005 | Yes | GASTRIC BYPASS | No |
| | | 13JAN2005 | Yes | LAPAROTOMY | No |
| E0003009 | MISSING | 13JAN2005 | No | | |
| E0003010 | MISSING | | | | |
| E0003011 | OL QTP | 09FEB2005 | Yes | BROKEN ARM REPAIR | No |
| E0003012 | MISSING | 17MAR2005 | No | | |
| E0003013 | QTP / VAL | 17MAR2005 | No | | |
| E0003014 | OL QTP | 19APR2005 | Yes | LEFT EYE | No |
| | | 19APR2005 | Yes | FOOT | No |
| E0003015 | MISSING | 08JUN2005 | Yes | WRIST TO REPAIR FRACTURE | No |
| E0003016 | OL QTP | 09JUN2005 | No | | |
| E0003017 | OL QTP | 07JUL2005 | Yes | (L) HAND, FINGERS AMPUTATION | No |
| E0003018 | MISSING | 28JUL2005 | Yes | TUBAL LIGATION | No |
| | | 28JUL2005 | Yes | TONSILLECTOMY & ADENOIDECTOMY (T&A) | No |
| E0003019 | MISSING | | | | |

CONFIDENTIAL
AZSER12786720

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0003020 | OL QTP | 07SEP2005<br>07SEP2005 | Yes<br>Yes | TUBAL LIGATION<br>TONSILS & ADNOIDS | No<br>No |
| E0003021 | OL QTP | 20SEP2005 | Yes | APPENDECTOMY | No |
| E0004001 | MISSING | 12APR2004 | No | | |
| E0004002 | MISSING | 14APR2004<br>14APR2004 | Yes<br>Yes | KIDNEY STONE REMOVAL<br>BILATERAL TUBAL LIGATION | No |
| E0005003 | MISSING | 17MAY2004 | Yes | BACK X2, C5-S1 (1986) | No |
| E0004004 | MISSING | 17JUN2004 | No | | |
| E0004005 | MISSING | 14JUL2004 | No | | |
| E0004006 | MISSING | 19JUL2004<br>19JUL2004 | Yes<br>Yes | ROTATOR CUFF REPAIR<br>DEVIATED SEPTUM X2 | No<br>No |
| E0005001 | MISSING | 23MAR2004 | No | | |
| E0005002 | PLA / LI | 24MAR2004<br>24MAR2004<br>24MAR2004<br>24MAR2004 | Yes<br>Yes<br>Yes<br>Yes | HYSTERECTOMY<br>TUBAL LIGATION<br>LIGAMENT REPAIR - RIGHT KNEE<br>REMOVAL OF MEDIAL MENISCUS | No<br>No<br>No<br>No |
| E0005003 | OL QTP | 29MAR2004 | No | | |
| E0005004 | MISSING | 29MAR2004 | No | | |
| E0005005 | MISSING | 30MAR2004 | No | | |
| E0005006 | OL QTP | 31MAR2004 | No | | |
| E0005007 | OL QTP | 01APR2004 | No | | |
| E0005008 | MISSING | 05APR2004 | Yes | BILATERAL TUBAL LIGATION | No |
| E0005009 | MISSING | 13APR2004 | No | | |
| E0005010 | PLA / VAL | 15APR2004<br>15APR2004 | Yes<br>Yes | ECTOPIC PREGNANCY<br>TUBAL LIGATION | No<br>No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1921

CONFIDENTIAL
AZSER12786721

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0005011 | OL QTP | 20APR2004 | No | | |
| E0005012 | OL QTP | 23APR2004 | No | | |
| E0005013 | OL QTP | 27APR2004 | No | | |
| E0005014 | MISSING | 29APR2004 | Yes | HYSTERECTOMY | No |
| | | 29APR2004 | Yes | SPINAL STENOSIS REPAIR | Yes |
| | | 29APR2004 | Yes | LUMBAR DISC REPAIR X2 | Yes |
| E0005015 | OL QTP | 04MAY2004 | Yes | BREAST BIOPSY (RIGHT BREAST; BENIGN) | No |
| | | 04MAY2004 | Yes | CHOLECYSTECTOMY | No |
| | | 04MAY2004 | Yes | C-SECTION | No |
| E0005016 | MISSING | 11MAY2004 | No | | |
| E0005017 | PLA / VAL | 11MAY2004 | Yes | APPENDECTOMY | No |
| | | 11MAY2004 | Yes | SURGICAL REPAIR OF (L) ANKLE FRACTURE | No |
| E0005018 | OL QTP | 18MAY2004 | No | | |
| E0005019 | OL QTP | 20MAY2004 | Yes | HYSTERECTOMY | No |
| E0005020 | PLA / VAL | 24MAY2004 | No | | |
| E0005021 | QTP / VAL | 27MAY2004 | No | | |
| E0005022 | OL QTP | 27MAY2004 | Yes | HEART CATHETERIZATION 2000 | No |
| | | 27MAY2004 | Yes | HEART CATHETERIZATION 2003 | No |
| E0005023 | OL QTP | 27MAY2004 | Yes | ROTATOR CUFF SURGERY | No |
| | | 27MAY2004 | Yes | RECTAL FISSURE DRAINED | No |
| E0005024 | OL QTP | 02JUN2004 | No | | |
| E0005025 | MISSING | 04JUN2004 | Yes | APPENDECTOMY 2000 | No |
| | | 04JUN2004 | Yes | BENIGN CYST REMOVED (L) BREAST 1974 | No |
| E0005026 | OL QTP | 07JUN2004 | Yes | CHOLECYSTECTOMY | No |
| | | 07JUN2004 | Yes | BREAST REDUCTION | No |
| | | 07JUN2004 | Yes | TONSILLECTOMY | No |
| | | 07JUN2004 | Yes | C-SECTION | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1922

CONFIDENTIAL
AZSER12786722

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0005026 | OL QTP | 07JUN2004 | Yes | C-SECTION | No |
| E0005027 | QTP / LI | 08JUN2004 | Yes | DILATION AND CURETTAGE BENIGN POLYP REMOVED DEC 2002 | No |
| E0005028 | MISSING | 08JUN2004 | Yes | WISDOM TEETH EXTRACTION | No |
| E0005029 | MISSING | 16JUN2004 | Yes | C-SECTION 1990 | No |
| E0005030 | MISSING | 24JUN2004 | Yes | SURGICAL REMOVAL OF BASAL CELL CARCINOMA | No |
| | | 24JUN2004 | Yes | 1996 REPAIR OF GUN SHOT WOUND - LEFT ABDOMEN | No |
| | | 24JUN2004 | Yes | 1970 APPENDECTOMY | No |
| E0005031 | OL QTP | 24JUN2004 | Yes | 2004 MELLANOMA REMOVED FROM FACE | No |
| | | 24JUN2004 | Yes | APPENDECTOMY 2000 | No |
| E0005032 | OL QTP | 25JUN2004 | Yes | BENIGN CYST REMOVED LEFT BREAST 1974 | No |
| | | 25JUN2004 | Yes | CERVICAL SPINE FUSION, C4 & C5 | No |
| | | 25JUN2004 | Yes | CARPAL TUNNEL REPAIR, BILATERAL WRISTS | No |
| | | 25JUN2004 | Yes | APPENDECTOMY | No |
| | | 25JUN2004 | Yes | TONSILLECTOMY | No |
| E0005033 | OL QTP | 22JUL2004 | Yes | BILATERAL TUBAL LIGATION | No |
| | | 22JUL2004 | Yes | HIP REPLACEMENT | No |
| E0005034 | OL QTP | 26JUL2004 | Yes | APPENDECTOMY | No |
| | | 26JUL2004 | Yes | RIGHT HIP REPLACEMENT 2003 | No |
| | | 26JUL2004 | Yes | FEMORAL STENTS, BILATERAL 1994 | No |
| | | 26JUL2004 | Yes | CAROTID ENDARTERECTOMY - LEFT 1999 | No |
| | | 26JUL2004 | Yes | SKIN GRAFT RIGHT LEG | No |
| | | 26JUL2004 | Yes | CANCER REMOVED LOWER LIP 1982 | No |
| E0005035 | OL QTP | 26JUL2004 | Yes | REPAIR OF RIGHT ARM FRACTURE | No |
| E0005036 | OL QTP | 26JUL2004 | Yes | HYSTERECTOMY | No |
| | | 29JUL2004 | Yes | VASECTOMY | No |
| E0005037 | OL QTP | 29JUL2004 | Yes | RIGHT KNEE SURGERY SEP 03 | No |
| | | | | RIGHT KNEE SURGERY MAY 04 | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1923

CONFIDENTIAL
AZSER12786723

Page 6 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0005038 | OL QTP | 29JUL2004 | No | | |
| E0005039 | MISSING | 03AUG2004 | Yes | DISLOCATED SHOULDER WITH SURGICAL REPAIR (PIN) | Yes |
| E0005040 | OL QTP | 12AUG2004 | Yes | CERVICAL SPIN FUSION 1990 | No |
| E0005041 | QTP / VAL | 18AUG2004 | No | | |
| E0005042 | OL QTP | 19AUG2004 | Yes | HYSTERECTOMY | No |
| E0005043 | MISSING | 23AUG2004 | No | | |
| E0005044 | MISSING | 24AUG2004 | Yes | HYSTERECTOMY | No |
| E0005045 | OL QTP | 25AUG2004 | No | | |
| E0005046 | OL QTP | 02SEP2004 | No | | |
| E0005047 | PLA / VAL | 07SEP2004 | Yes | TUBAL LIGATION | No |
| E0005048 | QTP / LI | 07SEP2004 | Yes | HYSTERECTOMY | No |
| | | 07SEP2004 | Yes | CYST REMOVAL FROM (L) FOOT | Yes |
| | | 07SEP2004 | Yes | BLADDER BIOPSY | No |
| E0005049 | QTP / VAL | 13SEP2004 | Yes | TONSILLECTOMY | No |
| | | 13SEP2004 | Yes | RHINOPLASTY | No |
| E0005050 | OL QTP | 13SEP2004 | Yes | KNEE SURGERY - TORN LIGAMENT | No |
| E0005051 | QTP / VAL | 14SEP2004 | Yes | KNEE SURGERY/LIGAMENT REPAIR | No |
| E0005052 | MISSING | 14SEP2004 | Yes | BREAST REDUCTION | No |
| | | 14SEP2004 | Yes | BREAST AUGMENTATION | No |
| | | 14SEP2004 | Yes | RHINOPLASTY | No |
| E0005053 | OL QTP | 15SEP2004 | No | | |
| E0005054 | OL QTP | 15SEP2004 | Yes | HYSTERECTOMY | No |
| | | 15SEP2004 | Yes | CHOLEYSTECTOMY | No |
| | | 15SEP2004 | Yes | TONSILLECTOMY | No |
| | | 15SEP2004 | Yes | LUMPECTOMY, LEFT BREAST | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1924

CONFIDENTIAL
AZSER12786724

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 21SEP2004 | Yes | BILATERAL ANKLE SURGERY REPAIR LIGAMENTS 1998 | No |
| E0005056 | OL QTP | 21SEP2004 | Yes | TONSILLECTOMY 1989 | No |
| E0005057 | QTP / VAL | 22SEP2004 | No | | |
| E0005058 | PLA / VAL | 29SEP2004 | Yes | BREAST REDUCTION (1992) | No |
| E0005059 | QTP / LI | 14APR2005 | No | | |
| E0005060 | OL QTP | 14APR2005 | No | | |
| E0005061 | QTP / LI | 20APR2005 | No | | |
| E0005062 | MISSING | 26APR2005 | Yes | LUMPECTOMY OF FATTY TUMOR IN RIGHT BREAST | No |
| E0005063 | OL QTP | 03MAY2005 | No | | |
| E0005064 | OL QTP | 04MAY2005 | Yes | TUBAL LIGATION | No |
| E0005065 | OL QTP | 10MAY2005 | No | | |
| E0005066 | QTP / LI | 12MAY2005 | No | | |
| E0005067 | MISSING | 18MAY2005 | Yes | APPENDECTOMY | No |
| | | 18MAY2005 | Yes | GAL BLADDER REMOVAL | No |
| E0005068 | MISSING | 18MAY2005 | No | | |
| E0005069 | MISSING | 24MAY2005 | No | | |
| E0005070 | OL QTP | 24MAY2005 | Yes | HERNIOPLASTY | No |
| | | 26MAY2005 | Yes | BILATERAL OVARIAN WEDGE RESECTION | No |
| | | 26MAY2005 | Yes | CESAREAN SECTION | No |
| E0005071 | OL QTP | 26MAY2005 | Yes | BREAST AUGMENTATION | No |
| E0005072 | OL QTP | 02JUN2005 | Yes | DISKECTOMY L5S1 | No |
| | | 02JUN2005 | Yes | LAMINECTOMY L4-5 | No |
| E0005073 | MISSING | 07JUN2005 | Yes | HERNIA REPAIR | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1925

CONFIDENTIAL
AZSER12786725

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0005074 | MISSING | 13JUN2005 | No | | |
| E0005075 | OL QTP | 13JUN2005 | No | | |
| E0005076 | PLA / LI | 15JUN2005 | No | | |
| E0005077 | OL QTP | 20JUN2005<br>20JUN2005<br>20JUN2005 | Yes<br>Yes<br>Yes | LENS IMPLANTS, BILATERAL<br>CATARACT REMOVAL, BILATERAL<br>TUBAL LIGATION | No<br>No<br>No |
| E0005078 | OL QTP | 21JUN2005 | No | | |
| E0005079 | QTP / VAL | 18JUL2005<br>18JUL2005<br>18JUL2005 | Yes<br>Yes<br>Yes | APPENDECTOMY<br>SINUS SURGERY<br>SINUS SURGERY | No<br>No<br>No |
| E0005080 | PLA / VAL | 19JUL2005 | No | | |
| E0005081 | MISSING | 25JUL2005 | Yes | LAPROSCOPY | No |
| E0005082 | OL QTP | 09AUG2005 | Yes | REPAIR OF LEFT ARM FRACTURE | No |
| E0005083 | OL QTP | 25AUG2005 | Yes | TUBAL LIGATION | No |
| E0005084 | MISSING | 30AUG2005 | Yes | EAR SURGERY TO REPAIR WORK-RELATED INJURY | No |
| E0005085 | OL QTP | 31AUG2005 | Yes | TUBAL LIGATION | No |
| E0005086 | OL QTP | 12SEP2005<br>12SEP2005 | Yes<br>Yes | CHOLECYSTECTOMY<br>TUBAL LIGATION | No<br>No |
| E0005087 | OL QTP | 19SEP2005 | Yes | TUBAL LIGATION | No |
| E0006001 | OL QTP | 22APR2004 | No | | |
| E0006002 | MISSING | 26APR2004 | No | | |
| E0006003 | OL QTP | 27APR2004<br>27APR2004 | Yes<br>Yes | HYSTERECTOMY<br>IRIDECTOMY | No<br>Yes |
| E0006004 | QTP / LI | 13MAY2004 | Yes | TUBAL LIGATION | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1926

CONFIDENTIAL
AZSER12786726

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0006005 | MISSING | 13MAY2004<br>13MAY2004<br>13MAY2004 | Yes<br>Yes<br>Yes | TUBAL LIGATION<br>C-SECTION X2<br>WISDOM TEETH REMOVED | No<br>No<br>No |
| E0006006 | QTP / VAL | 14MAY2004 | No | | |
| E0006007 | MISSING | 14MAY2004 | No | | |
| E0006008 | PLA / VAL | 19MAY2004 | No | | |
| E0006009 | PLA / LI | 21MAY2004 | No | | |
| E0006010 | OL QTP | 11JUN2004 | No | | |
| E0006011 | QTP / VAL | 28JUN2004 | No | | |
| E0006012 | OL QTP | 07JUL2004 | No | | |
| E0006013 | OL QTP | 15JUL2004 | Yes | CHOLECYSTECTOMY | No |
| E0006014 | MISSING | 15JUL2004 | Yes | TUBAL LIGATION | No |
| E0006015 | MISSING | 15JUL2004 | No | | |
| E0006016 | OL QTP | 15JUL2004 | No | | |
| E0006017 | MISSING | 20JUL2004 | No | | |
| E0006018 | OL QTP | 21JUL2004<br>21JUL2004<br>21JUL2004 | Yes<br>Yes<br>Yes | HERNIA REPAIR<br>APPENDECTOMY<br>CESAREAN SECTION | No<br>No<br>No |
| E0006019 | QTP / VAL | 21JUL2004 | No | | |
| E0006020 | OL QTP | 26JUL2004 | Yes | TUBAL LIGATION | No |
| E0006021 | OL QTP | 28JUL2004 | No | | |
| E0006022 | PLA / VAL | 03AUG2004 | No | | |
| E0006023 | MISSING | 03AUG2004<br>03AUG2004<br>03AUG2004 | Yes<br>Yes<br>Yes | TUBES IN EARS 1982-1987<br>TONSILS 1985<br>KNEE SURGERY 2000 | No<br>No<br>No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1927

CONFIDENTIAL<br>AZSER12786727

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0006024 | OL QTP | 30AUG2004 | No | | |
| E0006025 | OL QTP | 30AUG2004 | No | | |
| E0006026 | MISSING | 01SEP2004 | Yes | TONSILLECTOMY | No |
| E0006027 | OL QTP | 03SEP2004 | Yes | TUBAL LIGATION | No |
| E0006028 | OL QTP | 03SEP2004 | No | | |
| E0006029 | MISSING | 09SEP2004 | Yes | REPAIR LEFT EYE RETINA DETACHED | No |
| E0006030 | OL QTP | 13SEP2004 | Yes | TUBAL LIGATION | No |
| | | 13SEP2004 | Yes | BREAST REDUCTION | No |
| E0006031 | OL QTP | 15SEP2004 | No | | |
| E0006032 | QTP / VAL | 20SEP2004 | Yes | CESAREAN SECTION | No |
| | | 20SEP2004 | Yes | PLASTIC SURGERY RT LEG | No |
| | | 20SEP2004 | Yes | VERTICAL BAND GASTRO PLASTY | No |
| E0006033 | MISSING | 27SEP2004 | No | | |
| E0006034 | OL QTP | 30SEP2004 | Yes | REPAIR OF PELVIC BONE | No |
| E0006035 | OL QTP | 04OCT2004 | Yes | TONSILLECTOMY | No |
| E0006036 | MISSING | 11OCT2004 | Yes | REPAIR OF PERRORATED EAR DRUM | No |
| | | 11OCT2004 | Yes | LITHOTRIPTOSCOPY | No |
| E0006037 | QTP / VAL | 12OCT2004 | No | | |
| E0006038 | OL QTP | 26OCT2004 | Yes | CESAREAN SECTION | No |
| E0006039 | OL QTP | 04NOV2004 | Yes | TUBAL LIGATION | No |
| | | 04NOV2004 | Yes | GASTIC BYPASS | No |
| E0006040 | OL QTP | 05NOV2004 | Yes | TUBAL LIGATION | No |
| E0006041 | OL QTP | 16FEB2005 | Yes | 7-BACK SURGEIES - FROM 1986 TO 2003 | No |
| | | 16FEB2005 | Yes | RIGHT INGUINAL HERNIA REPAIR | No |
| | | 16FEB2005 | Yes | RIGHT AND LEFT CARPAL TUNNEL RELEASE | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1928

CONFIDENTIAL
AZSER12786728

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0006042 | OL QTP | 21FEB2005 | Yes | CHOLECYSTECTOMY | No |
|  |  | 21FEB2005 | Yes | TUBAL LIGATION | No |
|  |  | 21FEB2005 | Yes | RIGHT AND LEFT CORNEA TRANSPLANT | No |
|  |  | 21FEB2005 | Yes | PODIATRIC SURGERY | No |
| E0006043 | OL QTP | 25FEB2005 | Yes | TUBAL LIGATION | No |
|  |  | 25FEB2005 | Yes | CHOLECYSTECOMY | No |
| E0006044 | OL QTP | 02MAR2005 | No |  |  |
| E0006045 | MISSING | 02MAR2005 | No |  |  |
| E0006046 | MISSING | 10MAR2005 | No |  |  |
| E0006047 | OL QTP | 17MAR2005 | Yes | TUBAL LIGATION | No |
| E0006048 | MISSING | 18MAR2005 | Yes | TUBAL LIGATION | No |
|  |  | 18MAR2005 | Yes | RIGHT FOOT BUNIONECTOMY | No |
| E0006049 | QTP / LI | 21MAR2005 | No |  |  |
| E0006050 | OL QTP | 22MAR2005 | Yes | BILATERAL PATELLA REPAIR | No |
| E0006051 | MISSING | 22MAR2005 | Yes | CHOLECYSTECTOMY | No |
|  |  | 22MAR2005 | Yes | TUBAL LIGATION | No |
|  |  | 22MAR2005 | Yes | UMBILICAL HERNIA | No |
| E0006052 | OL QTP | 23MAR2005 | Yes | CHOLECYSTECTOMY | No |
|  |  | 23MAR2005 | Yes | CESAREAN SECTION | No |
| E0006053 | OL QTP | 25MAR2005 | No |  |  |
| E0006054 | OL QTP | 13APR2005 | Yes | LIVER SURGERY (STAB WOUNDS) | No |
|  |  | 13APR2005 | Yes | FACIAL RECONSTRUCTIVE SURGERY | No |
| E0006055 | OL QTP | 20APR2005 | No |  |  |
| E0006056 | OL QTP | 25APR2005 | No |  |  |
| E0006057 | OL QTP | 29APR2005 | No |  |  |
| E0006058 | PLA / LI | 12MAY2005 | No |  |  |

/csr e/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786729

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0006059 | OL QTP | 19MAY2005 | No | | |
| E0006060 | QTP / LI | 19MAY2005 | Yes | TUBAL LIGATION | No |
| E0006061 | MISSING | 06JUN2005 | Yes | APPENDECTOMY | No |
| | | 06JUN2005 | Yes | RIGHT INGUINAL HERNIA REPAIR | No |
| E0006062 | OL QTP | 08JUN2005 | Yes | TUBAL LIGATION | No |
| E0006063 | MISSING | 16JUN2005 | Yes | TONSILLECTOMY | No |
| E0006064 | OL QTP | 29JUN2005 | No | | |
| E0006065 | OL QTP | 11JUL2005 | Yes | TUBAL LIGATION | No |
| | | 11JUL2005 | Yes | BUNIONECTOMY (LEFT & RIGHT FEET) | No |
| E0006066 | PLA / VAL | 01AUG2005 | Yes | WISDOM TEETH REMOVED | No |
| E0006067 | PLA / VAL | 15AUG2005 | No | | |
| E0006068 | OL QTP | 31AUG2005 | No | | |
| E0006069 | OL QTP | 19SEP2005 | Yes | TUBAL LIGATION | No |
| | | 19SEP2005 | Yes | CHOLECYSTECTOMY | No |
| | | 19SEP2005 | Yes | CESAREAN SECTION | No |
| E0006070 | OL QTP | 20SEP2005 | Yes | APPENDECTOMY | No |
| | | 20SEP2005 | Yes | WISDOM TEETH REMOVED | No |
| | | 20SEP2005 | Yes | HAMMER TOE REPAIR | No |
| E0006071 | QTP / VAL | 22SEP2005 | No | | |
| E0007001 | PLA / VAL | 11MAR2004 | Yes | SURGICAL REPAIR OF RIGHT METACARPAL FRACTURE | No |
| | | 11MAR2004 | Yes | TUBAL LIGATION (2002) | No |
| E0007002 | OL QTP | 15MAR2004 | Yes | KNEE - TORN TENDON | No |
| | | 15MAR2004 | Yes | CARPUL LEFT WRIST | No |
| | | 15MAR2004 | Yes | BREAST IMPLANTS | No |
| | | 15MAR2004 | Yes | PNEUMOTHORAX | No |
| E0007003 | OL QTP | 17MAR2004 | Yes | DILATION AND CURETTAGE | No |
| | | 17MAR2004 | Yes | TUBAL LIGATION | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1930

CONFIDENTIAL
AZSER12786730

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0007003 | OL QTP | 17MAR2004<br>17MAR2004<br>17MAR2004 | Yes<br>Yes<br>Yes | HYSTERECTOMY<br>CHOLECYSTECTOMY<br>AMPUTATION AND REATTACHMENT OF RIGHT LITTLE FINGER | No<br>No<br>No |
| E0007004 | MISSING | 19MAR2004<br>19MAR2004<br>19MAR2004<br>19MAR2004 | Yes<br>Yes<br>Yes<br>Yes | APPENDECTOMY 2002<br>HYSTERECTOMY 1997<br>OOPHRECTOMY 1997<br>TUBAL LIGATION 1983 | No<br>No<br>No<br>No |
| E0007005 | OL QTP | 02APR2004 | Yes | INGUINAL HERNIA REPAIR (L) | No |
| E0007006 | MISSING | 07APR2004<br>07APR2004 | Yes<br>Yes | CHOLECYSTECTOMY<br>HYSTERECTOMY | No<br>No |
| E0007007 | OL QTP | 08APR2004 | Yes | HYSTERECTOMY | No |
| E0007008 | QTP / VAL | 15APR2004<br>15APR2004 | Yes<br>Yes | NECK FUSION 1997<br>NECK SURGERY | Yes<br>Yes |
| E0007009 | MISSING | 15APR2004 | No | | |
| E0007010 | OL QTP | 15APR2004 | Yes | REPAIR OF SPINE FRACTURE | Yes |
| E0007011 | PLA / VAL | 22APR2004<br>22APR2004<br>22APR2004<br>22APR2004 | Yes<br>Yes<br>Yes<br>Yes | LAPROSCOPIC CHOLECYSTECTOMY<br>GANGLEON CYST REMOVAL<br>REMOVAL OF BLADDER CANCER<br>REMOVAL OF INGROWN TOENAIL (R) | No<br>No<br>No<br>Yes |
| E0007012 | PLA / VAL | 22APR2004 | Yes | HALLUX<br>COLITIS - RECURRENT | No |
| E0007012 | PLA / VAL | 26APR2004<br>26APR2004<br>26APR2004<br>26APR2004 | Yes<br>Yes<br>Yes<br>Yes | APPENDECTOMY<br>HYSTERECTOMY<br>OOPHRECTOMY<br>TUBAL LIGATION | No<br>No<br>No<br>No |
| E0007013 | OL QTP | 06MAY2004 | No | | |
| E0007014 | OL QTP | 06MAY2004 | No | | |
| E0007015 | OL QTP | 13MAY2004<br>13MAY2004<br>13MAY2004 | Yes<br>Yes<br>Yes | TUBAL LIGATION<br>CHOLECYSTECTOMY<br>REMOVAL OF CYST IN ROOF OF MOUTH | No<br>No<br>No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

1931

CONFIDENTIAL<br>AZSER12786731

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0007016 | OL QTP | 17MAY2004 | Yes | HYSTERECTOMY | Yes |
| | | 17MAY2004 | Yes | BILATERAL BREAST REDUCTION | No |
| | | 17MAY2004 | Yes | C-SECTION | No |
| | | 17MAY2004 | Yes | LAPROSCOPY | No |
| E0007017 | OL QTP | 27MAY2004 | Yes | BILATERAL REMOVAL OF BREAST TISSUE | No |
| E0007018 | MISSING | 27MAY2004 | Yes | REMOVAL OF OVARY & CERVIX | No |
| E0007019 | MISSING | 27MAY2004 | No | | |
| E0007020 | OL QTP | 03JUN2004 | Yes | HYSTERECTOMY - 1982 | No |
| E0007021 | MISSING | 03JUN2004 | Yes | HYSTERECTOMY | No |
| E0007022 | OL QTP | 03JUN2004 | Yes | TUBAL LIGATION | No |
| E0007023 | MISSING | 03JUN2004 | Yes | R FRACTURED HIP - REPAIR | No |
| E0007024 | OL QTP | 03JUN2004 | No | | |
| E0007025 | OL QTP | 03JUN2004 | Yes | OPEN REDUCTION INTERNAL FIXATION WITH PINNING DUE TO FRACTURE OF LEFT ANKLE | No |
| E0007026 | MISSING | 07JUN2004 | No | | |
| E0007027 | OL QTP | 08JUN2004 | Yes | APPENDECTOMY | No |
| E0007028 | OL QTP | 10JUN2004 | No | | |
| E0007029 | MISSING | 29JUL2004 | Yes | TUBAL LIGATION | No |
| E0007030 | MISSING | 13AUG2004 | Yes | TORN LIGAMENT (L) ANKLE | No |
| E0007031 | OL QTP | 18AUG2004 | No | | |
| E0007032 | OL QTP | 26AUG2004 | No | | |
| E0007033 | QTP / LI | 16SEP2004 | No | | |
| E0007034 | QTP / VAL | 16SEP2004 | Yes | TUBAL LIGATION | No |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786732

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0007035 | MISSING | 16SEP2004<br>16SEP2004 | Yes<br>Yes | TUBAL LIGATION<br>ORTHOSCOPIC MENISCUS REPAIR | No<br>No |
| E0007036 | MISSING | 23SEP2004 | No | | |
| E0007037 | QTP / LI | 23SEP2004<br>23SEP2004 | Yes<br>Yes | TUBAL LIGATION<br>HYSTERECTOMY | No<br>Yes |
| E0007038 | OL QTP | 23SEP2004 | No | | |
| E0007039 | OL QTP | 23SEP2004 | No | | |
| E0007040 | MISSING | 30SEP2004 | No | | |
| E0007041 | MISSING | 30SEP2004<br>30SEP2004<br>30SEP2004 | Yes<br>Yes<br>Yes | HYSTERECTOMY<br>OVARIAN ABCESS<br>KIDNEY STONE REMOVAL | No<br>No<br>No |
| E0007042 | OL QTP | 30SEP2004 | Yes | TUBAL LIGATION | No |
| E0007043 | OL QTP | 30SEP2004 | No | | |
| E0007044 | OL QTP | 05JAN2005 | No | | |
| E0007045 | MISSING | 11JAN2005 | No | | |
| E0007046 | MISSING | 20JAN2005 | No | | |
| E0007047 | QTP / VAL | 20JAN2005<br>20JAN2005<br>20JAN2005 | Yes<br>Yes<br>Yes | ILEOSTOMY<br>CHOLECYSTECTOMY<br>BILATERAL INGUINAL HERNIA REPAIR | No<br>No<br>No |
| E0007048 | OL QTP | 20JAN2005 | Yes | TUBAL LIGATION | No |
| E0007049 | OL QTP | 27JAN2005 | No | | |
| E0007050 | OL QTP | 26JAN2005<br>28JAN2005 | Yes<br>Yes | PATENT DUCTUS REPAIR<br>STRABISMUS REPAIR | No<br>No |
| E0007051 | OL QTP | 02FEB2005 | Yes | TUBAL LIGATION | No |
| E0007052 | OL QTP | 03FEB2005 | Yes | CHALAZION REMOVAL | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1933

CONFIDENTIAL
AZSER12786733

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0007053 | MISSING | 26MAY2005 | No | | |
| E0008001 | OL QTP | 14APR2004 | No | | |
| E0008002 | MISSING | | | | |
| E0008003 | MISSING | 18MAY2004 | Yes | MASTECTOMY LEFT BREAST MAY 1991 | No |
| | | 18MAY2004 | Yes | HYSTERECTOMY APRIL 1997 | No |
| | | 18MAY2004 | Yes | ACL RECONSTRUCTION APRIL 1998 | No |
| | | 18MAY2004 | Yes | MASTECTOMY MOD. RADICAL RT. BREAST AUG 1998 | Yes |
| | | 18MAY2004 | Yes | LAD STENT JULY 2001 | Yes |
| | | 18MAY2004 | Yes | RCA STENT JAN. 2004 | Yes |
| E0008004 | QTP / LI | 19MAY2004 | Yes | PARTIAL HYSTERECTOMY 1982 | No |
| | | 19MAY2004 | Yes | SURGERY ON BROKEN PINKEY FINGER 2001 | No |
| E0008005 | OL QTP | 23JUN2004 | No | | |
| E0008006 | PLA / VAL | 28JUN2004 | No | | |
| E0008007 | OL QTP | 08JUL2004 | Yes | R. TYMPANIC MEMBRANE REPAIR AGE 34 | No |
| E0008008 | MISSING | | | | |
| E0008009 | MISSING | 09JUL2004 | Yes | SURGICAL INTERVENTION FOR ACID REFLUX 2001 | No |
| E0008010 | OL QTP | 21JUL2004 | Yes | COLPOSCOPY 3/2003 FOR ABNORMAL PAP SMEAR, RESULT: NON CANCEROUS | No |
| E0008011 | MISSING | 10AUG2004 | No | | |
| E0008012 | OL QTP | 17AUG2004 | No | | |
| E0008013 | OL QTP | 19AUG2004 | Yes | GALL BLADDER REMOVAL | No |
| | | 19AUG2004 | Yes | HYSTERECTOMY | No |
| E0008014 | OL QTP | 19NOV2004 | Yes | BREAST REDUCTION (1986) | No |
| | | 19NOV2004 | Yes | TUBES TIED (1990) | No |
| E0008015 | QTP / VAL | 18JAN2005 | Yes | ORTHOPEDIC SURGERY ON RIGHT ARM | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1934

CONFIDENTIAL
AZSER12786734

Page 17 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0008016 | OL QTP | 28JAN2005 | Yes | HYSTERECTOMY | No |
| E0008017 | OL QTP | 04FEB2005 | No | | |
| E0008018 | OL QTP | 22MAR2005 | No | | |
| E0008019 | MISSING | 19APR2005 | Yes | DEVIATED SEPTUM REPAIR | No |
| E0008020 | QTP / VAL | 21APR2005 | No | | |
| E0008021 | PLA / VAL | 11MAY2005 | Yes | ORAL SURGERY (09/04) | No |
| E0008022 | QTP / VAL | 01JUN2005 | No | | |
| E0008023 | OL QTP | 20MAY2005 | No | | |
| E0008024 | MISSING | | | | |
| E0008025 | OL QTP | 31MAY2005 | No | | |
| E0008026 | OL QTP | 31AUG2005 | Yes | APPENDECTOMY | No |
| | | 31AUG2005 | Yes | LUMPECTOMY | No |
| E0008027 | MISSING | | | | |
| E0008028 | OL QTP | 26AUG2005 | Yes | C-SECTION X2 | No |
| E0008029 | PLA / VAL | 30AUG2005 | Yes | GASTRIC BYPASS (1996) | No |
| E0010001 | OL QTP | 26APR2004 | No | | |
| E0010002 | OL QTP | 27APR2004 | Yes | TUBAL LIGATION | No |
| | | 27APR2004 | Yes | RIGHT KNEE SURGERY | No |
| | | 27APR2004 | Yes | APPENDECTOMY | No |
| E0010003 | OL QTP | 06MAY2004 | Yes | CYST REMOVAL LEFT BREAST 1986 | No |
| | | 06MAY2004 | Yes | APPENDECTOMY - 1982 | No |
| | | 06MAY2004 | Yes | TONSILLECTOMY - 1980 | No |
| E0010004 | MISSING | 20MAY2004 | No | | |
| E0010005 | OL QTP | 27MAY2004 | Yes | BUCKLE IN BACK OF RIGHT EYE PLACEMENT | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1935

CONFIDENTIAL
AZSER12786735

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0010005 | OL QTP | 27MAY2004 | Yes | LASER EYE SURGERY | No |
| E0010006 | PLA / VAL | 16JUN2004 | Yes | TUBAL LIGATION | No |
| E0010007 | OL QTP | 22JUN2004 | Yes | HERNIA SURGERY | No |
| E0010008 | QTP / VAL | 06JUL2004 06JUL2004 06JUL2004 | Yes Yes Yes | TONSILLECTOMY CAESAREAN TUBAL LIGATION | No No No |
| E0010009 | OL QTP | 08JUL2004 | Yes | BREAST REDUCTION | No |
| E0010010 | OL QTP | 13JUL2004 | No | | |
| E0010011 | OL QTP | 14JUL2004 | Yes | OPEN HEART SURGERY - 1997 - ASD REPAIR | No |
| | | 14JUL2004 | Yes | EXTRA TEAR DUCT REMOVED RIGHT EYE 1993 | No |
| | | 14JUL2004 14JUL2004 | Yes Yes | TONSILLECTOMY - 1987 RIGHT ANKLE BROKEN - 1993 | No No |
| E0010012 | OL QTP | 27JUL2004 | No | | |
| E0010013 | MISSING | 28JUL2004 | No | | |
| E0010014 | QTP / VAL | 04AUG2004 | No | | |
| E0010015 | MISSING | 19AUG2004 | Yes | TUBAL LIGATION | No |
| E0010016 | OL QTP | 23AUG2004 | Yes | TUBAL LIGATION | No |
| E0010017 | MISSING | 20SEP2004 | Yes | TUBAL LIGATION | No |
| E0010018 | OL QTP | 30MAR2005 30MAR2005 30MAR2005 30MAR2005 | Yes Yes Yes Yes | TONSILLECTOMY HYSTERECTOMY RECTUM SURGERY GASTRIC BYPASS | No No No No |
| E0011001 | MISSING | 16JUL2004 | No | | |
| E0011002 | MISSING | 16JUL2004 | No | | |
| E0011003 | MISSING | 21JUL2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786736

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0011004 | OL QTP | 16SEP2004 | Yes | ORAL TISSUES RECONSTRACTIONS DUE TO SLEEP APNEA | No |
| E0011005 | MISSING | 29SEP2004 | No | | |
| E0011006 | OL QTP | 10MAR2005 | No | | |
| E0011007 | PLA / LI | 16MAR2005 | Yes | HYSTERECTOMY | No |
| E0011008 | MISSING | 18JUL2005 | No | | |
| E0011009 | OL QTP | 08AUG2005 | No | | |
| E0011010 | MISSING | 01SEP2005 | No | | |
| E0012001 | OL QTP | 15MAR2004 | No | | |
| E0012002 | MISSING | 18MAR2004 | No | | |
| E0012003 | OL QTP | 18MAR2004 | Yes | TUBAL LIGATION MAY 2002 | No |
| E0012004 | OL QTP | 22MAR2004 | Yes | HYSTERECTOMY COMPLETE 1995 | No |
| | | 22MAR2004 | Yes | C-SECTION 1984 | No |
| E0012005 | OL QTP | 30MAR2004 | Yes | TUBAL LIGATION OCT 2001 | No |
| | | 30MAR2004 | Yes | CHOLECYSTECTOMY MARCH 7, 2004 | No |
| E0012006 | MISSING | 31MAR2004 | No | | |
| E0012007 | MISSING | 16APR2004 | No | | |
| E0012008 | OL QTP | 03JUN2004 | No | | |
| E0012009 | OL QTP | 30JUN2004 | Yes | OVARIOSALPINGECTOMY LEFT | No |
| | | 30JUN2004 | Yes | C-SECTION | No |
| | | 30JUN2004 | Yes | REMOVAL OF MALIGNANT MELANOMA | No |
| E0012010 | OL QTP | 30JUN2004 | Yes | DISK REMOVAL (BACK) | No |
| E0012011 | OL QTP | 30JUN2004 | Yes | TUBAL LIGATION | No |
| | | 30JUN2004 | Yes | C-SECTION 1991 | No |
| | | 30JUN2004 | Yes | C-SECTION 1997 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786737

Page 20 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0012012 | MISSING | 01JUL2004 | Yes | TONSILLECTOMY 1987 | No |
| E0012013 | OL QTP | 16AUG2004 | Yes | TUBAL LIGATION | No |
| E0012014 | MISSING | 17AUG2004 | Yes | TUBAL LIGATION | No |
| E0012015 | MISSING | 01SEP2004 | Yes | CHOLECYSTECTOMY | No |
|  |  | 01SEP2004 | Yes | TONSILLECTOMY | No |
|  |  | 01SEP2004 | Yes | VASECTOMY | No |
| E0012016 | OL QTP | 07SEP2004 | No |  |  |
| E0012017 | OL QTP | 07SEP2004 | Yes | CESAREAN SECTION 2001 | No |
| E0012018 | OL QTP | 10SEP2004 | Yes | PARTIAL HYSTERECTOMY 1990 | No |
| E0012019 | MISSING | 13SEP2004 | Yes | CESAREAN SECTION TIMES | No |
|  |  | 13SEP2004 | Yes | CHOLECYSTECTOMY | No |
|  |  | 13SEP2004 | Yes | APPENDECTOMY | No |
| E0012020 | OL QTP | 21SEP2004 | No |  |  |
| E0012021 | OL QTP | 18OCT2004 | Yes | TUBAL LIGATION | No |
| E0012022 | OL QTP | 18OCT2004 | No |  |  |
| E0012023 | QTP / VAL | 01NOV2004 | No |  |  |
| E0012024 | OL QTP | 01FEB2005 | Yes | C-SECTION 1998 | No |
|  |  | 01FEB2005 | Yes | C-SECTION 2000 | No |
| E0012025 | OL QTP | 21FEB2005 | Yes | APPENDECTOMY | No |
| E0012026 | OL QTP | 29MAR2005 | Yes | HEMORRHOID SURGERY | No |
| E0012027 | OL QTP | 28APR2005 | Yes | C-SECTION | No |
| E0012028 | MISSING | 06SEP2005 | Yes | ORAL SURGERY | Yes |
| E0012029 | MISSING | 22SEP2005 | Yes | HYSTERECTOMY 1973 | No |
|  |  | 22SEP2005 | Yes | APPENDECTOMY 1950 | No |
| E0014001 | MISSING | 21APR2004 | Yes | CHOLECYSTECTOMY - APRIL 2000 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1938

CONFIDENTIAL
AZSER12786738

Page 21 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0014002 | MISSING | 20APR2004 | Yes | TUBAL LIGATION | No |
| | | 20APR2004 | Yes | BLOOD TRANSFUSION 6/2001 | No |
| E0014003 | MISSING | 12MAY2004 | No | | |
| E0014004 | MISSING | 23JUN2004 | Yes | BREAST AUGMENTATION (SILICONE) - 1993 | No |
| | | 23JUN2004 | Yes | BREAST AUMENTATION - REMOVAL - 1995 | No |
| | | 23JUN2004 | Yes | HYSTERECTOMY-2002 | No |
| | | 23JUN2004 | Yes | CHOLECYSTECTOMY - 1987 | No |
| E0014005 | OL QTP | 23JUN2004 | No | | |
| E0014006 | OL QTP | 21JUL2004 | Yes | PARTIAL HYSTERECTOMY - 1995 | No |
| | | 21JUL2004 | Yes | 3 C-SECTIONS - 1982 1984 1986 | No |
| E0014007 | QTP / LI | 09AUG2004 | Yes | TUBAL LIGATION - 1997 | No |
| | | 09AUG2004 | Yes | HEMMORRHOIDECTOMY - 2001 | No |
| E0014008 | MISSING | 04OCT2004 | No | | |
| E0014009 | OL QTP | 02DEC2004 | No | | |
| E0014010 | OL QTP | 02DEC2004 | Yes | PARTIAL HYSTERECTOMY | No |
| | | 02DEC2004 | Yes | LITHOTRIPTOSCOPY | No |
| | | 02DEC2004 | Yes | CHOLECYSTECTOMY | No |
| | | 02DEC2004 | Yes | ANTERIOR LUMBAR FUSION | No |
| | | 02DEC2004 | Yes | C-SECTION | No |
| E0014011 | MISSING | 28JAN2005 | Yes | TUBAL LIGATION | No |
| | | 28JAN2005 | Yes | HYSTERECTOMY | No |
| E0014012 | OL QTP | 18FEB2005 | Yes | TUBAL LIGATION | No |
| | | 18FEB2005 | Yes | HYSTERECTOMY | No |
| E0014013 | MISSING | 27APR2005 | Yes | 2 HERNIATED DISCS REMOVED FROM NECK | No |
| | | 27APR2005 | Yes | TUBAL LIGATION | No |
| E0014014 | MISSING | 10JUN2005 | Yes | LEFT KNEE LAPAROSCOPIC SURGERY | No |
| E0014015 | MISSING | 29JUN2005 | Yes | HYSTERECTOMY | No |
| E0014016 | QTP / LI | 08JUL2005 | Yes | TUBAL LIGATION | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786739

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0014016 | QTP / LI | 08JUL2005 | Yes | C-SECTION | No |
| E0014017 | OL QTP | 03AUG2005 | Yes | C-SECTION | No |
| | | 03AUG2005 | Yes | CYST REMOVED FROM OVARY LAPAROSCOPICALLY | No |
| E0016001 | MISSING | 17MAR2004 | Yes | URETHRAL DILITATION | Yes |
| E0016002 | QTP / VAL | 06APR2004 | Yes | URETHRAL DILITATION | Yes |
| E0016003 | OL QTP | 27APR2004 | No | | |
| E0016004 | OL QTP | 30APR2004 | Yes | LAPROSCOPY TO REMOVE OVARION CYSTS | No |
| E0016005 | QTP / VAL | 12MAY2004 | Yes | UMBILICAL/INGUINAL HERNIA REPAIR | No |
| | | 12MAY2004 | Yes | APPENDECTOMY | No |
| E0016006 | OL QTP | 30JUN2004 | Yes | HYSTERECTOMY | No |
| | | 30JUN2004 | Yes | HEMORRHOID REPAIR | No |
| E0016007 | OL QTP | 02JUL2004 | Yes | CESEAREAN SECTION 1998-07-18 | No |
| E0016008 | OL QTP | 09JUL2004 | Yes | CHOLECYSTECTOMY | No |
| | | 09JUL2004 | Yes | OVARIAN CYST REMOVAL | No |
| E0016009 | PLA / LI | 30JUL2004 | Yes | UMBILICAL HERNIA REPAIR | No |
| E0016010 | OL QTP | 08SEP2004 | Yes | TYMPANOSTOMY TUBE PLACEMENT | No |
| E0016011 | OL QTP | 16SEP2004 | Yes | SURGICAL REMOVAL OF TUMOR ON RIGHT CALF | No |
| | | 16SEP2004 | Yes | TUBAL LIGATION | No |
| E0016012 | OL QTP | 27SEP2004 | Yes | PARTIAL HYSTERECTOMY | No |
| | | 27SEP2004 | Yes | COMPLETE HYSTERECTOMY | No |
| | | 27SEP2004 | Yes | TONSILLECTOMY AND ADENOIDECTOMY | No |
| E0016013 | MISSING | 15OCT2004 | No | | |
| E0016014 | OL QTP | 02NOV2004 | No | | |
| E0016015 | QTP / LI | 18NOV2004 | Yes | SALPINGOTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.1st  hiss100.sas  02MAR2007:13:34  kcpx265

1940

CONFIDENTIAL
AZSER12786740

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0016016 | PLA / LI | 09DEC2004 | Yes | CESEREAN SECTION | No |
| E0016017 | OL QTP | 15DEC2004 | No | | |
| E0016018 | OL QTP | 21JAN2005 | Yes | FULGURATION | Yes |
| | | 21JAN2005 | Yes | TUBAL LIGATION | No |
| | | 21JAN2005 | Yes | APPENDECTOMY | No |
| | | 21JAN2005 | Yes | MEDIAL EPICONDYLECTOMY | No |
| | | 21JAN2005 | Yes | SURGICAL REPAIR OF OCULAR CYST | No |
| | | 21JAN2005 | Yes | BUNIONECTOMY | No |
| E0016019 | MISSING | 27JAN2005 | Yes | HYSTERECTOMY | No |
| E0016020 | OL QTP | 31JAN2005 | Yes | SURGICAL REPAIR OF FRACTURED PELVIS | No |
| E0016021 | OL QTP | 07FEB2005 | Yes | SURGICAL REMOVAL OF BONE OVERGROWTH - BOTH FEET | No |
| E0016022 | MISSING | 08FEB2005 | Yes | LASIK SURGERY | No |
| | | 08FEB2005 | Yes | SURGICAL REMOVAL OF ABDOMINAL HEMANGIOMA | No |
| | | 08FEB2005 | Yes | LUMPECTOMY | No |
| | | 08FEB2005 | Yes | SURGICAL REMOVAL OF FACIAL MOLE | No |
| E0016023 | MISSING | 09FEB2005 | Yes | SURGICAL REPAIR OF FRACTURED FEET | No |
| | | 09FEB2005 | Yes | SURGICAL REPAIR OF FRACTURED LEFT HAND | No |
| | | 09FEB2005 | Yes | OVARIAN CYST REMOVAL | No |
| | | 09FEB2005 | Yes | BILATERAL CATRACT REMOVAL | No |
| E0016024 | OL QTP | 28APR2005 | No | | |
| E0016025 | PLA / VAL | 16MAY2005 | Yes | TUBAL LIGATION | No |
| E0016026 | PLA / LI | 14JUL2005 | No | | |
| E0017001 | PLA / LI | 26JAN2005 | Yes | ATOPIC PREGNANCY REMOVED 1997-8 | No |
| | | 26JAN2005 | Yes | BRACHIAL CYST INFECTION R SIDED WITH SURGICAL DEBRIDEMENT | No |
| E0017002 | QTP / LI | 01FEB2005 | Yes | "DOUBLE HERNIA" 1970 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786741

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0017003 | MISSING | 18FEB2005 | Yes | S/P LUTS 1998 (LOWER URINARY TRACT SYMPTOMS) | Yes |
| E0017004 | MISSING | 25APR2005 | Yes | CYST REMOVAL 9 YRS AGO | No |
| E0018001 | OL QTP | 09MAR2004 | Yes | CHOLECYSTECTOMY | No |
| | | 09MAR2004 | Yes | OPEN REDUCTION INTERNAL FIXATION | No |
| E0018002 | OL QTP | 10MAR2004 | Yes | OPEN REDUCTION INTERNAL FIXATION (R) KNEE | No |
| E0018003 | OL QTP | 10MAR2004 | Yes | TUBAL LIGATION | No |
| | | 10MAR2004 | Yes | KNEE REPLACEMENT | No |
| E0018005 | OL QTP | 12MAY2004 | Yes | STRABISMUS REPAIR | No |
| E0018006 | MISSING | 19MAY2004 | No | | |
| E0018007 | OL QTP | 26MAY2004 | No | | |
| E0018008 | OL QTP | 15JUN2004 | No | | |
| E0018009 | OL QTP | 07JUL2004 | No | | |
| E0018010 | OL QTP | 28JUL2004 | Yes | STAPLES FOR HEAD TRAUMA | No |
| E0018011 | OL QTP | 04AUG2004 | No | | |
| E0018012 | OL QTP | 17AUG2004 | Yes | TENDON REPAIR | No |
| | | 17AUG2004 | Yes | TONSILLECTOMY | No |
| E0018014 | QTP / LI | 25AUG2004 | No | | |
| E0018016 | OL QTP | 20SEP2004 | Yes | TUBAL LIGATION | No |
| E0018017 | OL QTP | 23SEP2004 | Yes | HYSTERECTOMY | No |
| E0018018 | OL QTP | 23SEP2004 | No | | |
| E0018019 | PLA / VAL | 06OCT2004 | No | | |
| E0018020 | MISSING | 11OCT2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

1942

CONFIDENTIAL
AZSER12786742

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0018021 | OL QTP | 12OCT2004 | Yes | HYSTERECTOMY | Yes |
| E0018022 | QTP / LI | 18OCT2004 | No | | |
| E0018023 | OL QTP | 21OCT2004 | Yes | TUBAL LIGATION | No |
| E0018024 | PLA / VAL | 27OCT2004 | Yes | PERCUTANEOUS CARDIAC INTERVENTION WITH STENT 1995 | Yes |
| E0018025 | QTP / LI | 27OCT2004 | Yes | ANGIOPLASTY 1997 | Yes |
| | | 16NOV2004 | No | | |
| E0018026 | OL QTP | 09DEC2004 | Yes | EXPLORATORY SURGERY LEFT LEG | No |
| | | 09DEC2004 | Yes | CYSTOSCOPY | No |
| E0018027 | MISSING | 23FEB2005 | No | | |
| E0018028 | OL QTP | 17MAR2005 | No | | |
| E0018029 | OL QTP | 04MAY2005 | No | | |
| E0018030 | OL QTP | 02JUN2005 | Yes | LEAP FOR BENIGN DYSPLASIA | No |
| E0018031 | OL QTP | 20JUL2005 | Yes | TUBAL LIGATION | No |
| | | 20JUL2005 | Yes | RIGHT OVARIECTOMY | No |
| E0018032 | OL QTP | 28JUL2005 | Yes | RIGHT ROTATOR REPAIR | No |
| E0018033 | PLA / LI | 10AUG2005 | No | | |
| E0018034 | OL QTP | 11AUG2005 | No | | |
| E0018035 | OL QTP | 25AUG2005 | No | | |
| E0018036 | PLA / VAL | 30AUG2005 | Yes | MANDIBULAR CORRECTION | No |
| E0019001 | OL QTP | 26OCT2004 | No | | |
| E0020001 | OL QTP | 29MAR2004 | Yes | TOTAL ABDOMINAL HYSTERECTOMY | No |
| | | 29MAR2004 | Yes | CERVICAL VERTEBRA FUSION | No |
| | | 29MAR2004 | Yes | TMJ SURGERY | No |
| | | 29MAR2004 | Yes | APPENDECTOMY | No |
| | | 29MAR2004 | Yes | EXPLORATORY LAPAROSCOPY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1943

CONFIDENTIAL
AZSER12786743

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0020001 | OL QTP | 29MAR2004 | Yes | LEFT FOOT ACHILLES TENDON SURGERY X 2 | No |
| E0020002 | MISSING | 29MAR2004 | Yes | RIGHT FOOT HAMMER TOE SURGERY | No |
| E0020003 | MISSING | 01APR2004 | Yes | APPENDECTOMY | No |
|  |  | 01APR2004 | Yes | TONSILLECTOMY | No |
|  |  | 01APR2004 | Yes | ARTHROSCOPIC SURGERY L KNEE | No |
| E0020004 | MISSING | 01APR2004 | No |  |  |
| E0020005 | OL QTP | 05APR2004 | No |  |  |
| E0020006 | OL QTP | 07APR2004 | Yes | SURGERY (L) KNEE W/PINS IMPLANTED | No |
|  |  | 07APR2004 | Yes | HYSTERECTOMY DUE TO FIBROMYOSIS | No |
|  |  | 07APR2004 | Yes | UNILATERAL OOPHORECTOMY | No |
| E0020007 | OL QTP | 07APR2004 | No |  |  |
| E0020008 | OL QTP | 15APR2004 | Yes | CHOLECYSTECTOMY | No |
|  |  | 15APR2004 | Yes | LEEP FOR CERVICAL DYSPLASIA | No |
| E0020009 | QTP / VAL | 19APR2004 | Yes | CRYOTHERAPY FOR DYSPLASIA/CYST REMOVAL | No |
| E0020010 | OL QTP | 19APR2004 | Yes | CAESAREAN SECTION | No |
|  |  | 19APR2004 | Yes | TONSILLECTOMY | No |
|  |  | 19APR2004 | Yes | TUBAL LIGATION | No |
| E0020011 | OL QTP | 20APR2004 | Yes | WISDOM TEETH EXTRACTION | No |
| E0020012 | OL QTP | 20APR2004 | Yes | CHOLECYSTECTOMY | No |
|  |  | 20APR2004 | Yes | HYSTERECTOMY | No |
| E0020013 | PLA / LI | 23APR2004 | Yes | TONSILLECTOMY | No |
| E0020014 | OL QTP | 26APR2004 | Yes | BENIGN CYST (R) TEMPLE | No |
| E0020015 | PLA / VAL | 27APR2004 | Yes | C-SECTION 1975 | No |
|  |  | 27APR2004 | Yes | C-SECTION 1978 | No |
|  |  | 27APR2004 | Yes | OPEN-HEART SURGERY, VENTRICULAR SEPTUM DEFECT. | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1944

CONFIDENTIAL
AZSER12786744

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0020015 | PLA / VAL | 27APR2004 | Yes | CHOLECYSTECTOMY | No |
|  |  | 27APR2004 | Yes | HYSTERECTOMY | No |
| E0020016 | OL QTP | 28APR2004 | No |  |  |
| E0020017 | MISSING | 05MAY2004 | Yes | TRIPLE BYPASS 1992 | No |
| E0020018 | OL QTP | 06MAY2004 | No |  |  |
| E0020019 | MISSING |  |  |  |  |
| E0020020 | MISSING | 18MAY2004 | Yes | 3 CAESARIAN SECTIONS | No |
|  |  | 18MAY2004 | Yes | TONSILECTOMY AT AGE 5 | No |
| E0020021 | MISSING | 19MAY2004 | Yes | MITRAL VALVOPLASTY | Yes |
|  |  | 19MAY2004 | Yes | 2 CAESARIAN SECTIONS | No |
|  |  | 19MAY2004 | Yes | SPINAL FUSION | No |
|  |  | 19MAY2004 | Yes | COMPLETE HYSTERECTOMY | Yes |
| E0020022 | MISSING | 20MAY2004 | Yes | (R) ELBOW SURGERY | No |
|  |  | 20MAY2004 | Yes | (R) KNEE SURGERY | No |
| E0020023 | OL QTP | 24MAY2004 | Yes | ABDOMINOPLASTY | No |
| E0020024 | QTP / LI | 25MAY2004 | Yes | (R) UNDESCENDED TESTICLE REMOVAL | No |
|  |  | 25MAY2004 | Yes | INGUINAL HERNIORRAPHY | No |
| E0020025 | OL QTP | 25MAY2004 | Yes | HISTORY OF (R) HERNIORRAPHY TWICE IN 1999 | No |
| E0020026 | OL QTP | 26MAY2004 | Yes | PATELLA SURGERY 1998 | No |
| E0020027 | OL QTP | 26MAY2004 | Yes | CAESAREAN SECTION | No |
| E0020028 | OL QTP | 26MAY2004 | No |  |  |
| E0020029 | MISSING | 02JUN2004 | Yes | 2 CAESARIAN SECTIONS | No |
|  |  | 02JUN2004 | Yes | TUBAL LIGATION | No |
| E0020030 | OL QTP | 03JUN2004 | Yes | TUBAL LIGATION BILATERALLY | No |
|  |  | 03JUN2004 | Yes | ORTHOSCOPIC SURGERY (L) KNEE | No |
|  |  | 03JUN2004 | Yes | TONSILLECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1945

CONFIDENTIAL
AZSER12786745

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0020031 | OL QTP | 03JUN2004 | No | | |
| E0020032 | OL QTP | 07JUN2004 | Yes | VASECTOMY | No |
| | | 07JUN2004 | Yes | LITHOTRIPSY | No |
| | | 07JUN2004 | Yes | CYSTOSCOPY | No |
| | | 07JUN2004 | Yes | CARDIAC CATHETERIZATION | Yes |
| | | 07JUN2004 | Yes | COLONOSCOPY SCREENING | No |
| | | 07JUN2004 | Yes | UPPER ENDOSCOPY - GERD | Yes |
| | | 07JUN2004 | Yes | (R) RING FINGER SUTURES | No |
| E0020033 | MISSING | 07JUN2004 | No | | |
| E0020034 | MISSING | 07JUN2004 | Yes | CAESAREAN SECTION X2 | No |
| | | 07JUN2004 | Yes | HIP REPLACEMENT (R) | No |
| | | 07JUN2004 | Yes | RHINOPLASTY | No |
| | | 07JUN2004 | Yes | LITHOTRIPSY | No |
| E0020035 | OL QTP | 09JUN2004 | No | | |
| E0020036 | OL QTP | 10JUN2004 | Yes | HYSTERECTOMY | No |
| | | 10JUN2004 | Yes | SINUS SURGERY | No |
| | | 10JUN2004 | Yes | CHOLECYSTECTOMY | No |
| | | 10JUN2004 | Yes | POST-TRAUMATIC RIGHT INDEX SURGERY | No |
| E0020037 | OL QTP | 10JUN2004 | No | | |
| E0020038 | OL QTP | 14JUN2004 | Yes | TONSILLECTOMY | No |
| | | 14JUN2004 | Yes | EXCISION OF SQUAMOUS CELL CA (R) NECK | No |
| E0020039 | OL QTP | 14JUN2004 | No | | |
| E0020040 | MISSING | 15JUN2004 | Yes | TUBAL LIGATION | No |
| E0020041 | OL QTP | 15JUN2004 | Yes | TONSILLECTOMY | No |
| E0020042 | QTP / VAL | 15JUN2004 | No | | |
| E0020043 | OL QTP | 16JUN2004 | Yes | SUBTOTAL HYSTERECTOMY | No |
| | | 16JUN2004 | Yes | CAESAREAN SECTION X 2 | No |
| | | 16JUN2004 | Yes | INTERNAL ORTHOPEDIC FIXATION (R) FOREARM | No |

1946

CONFIDENTIAL
AZSER12786746

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0020044 | OL QTP | 17JUN2004<br>17JUN2004<br>17JUN2004 | Yes<br>Yes<br>Yes | LAPAROSCOPY<br>LAPAROTOMY<br>CAESAREAN SECTION | No<br>No<br>No |
| E0020045 | PLA / VAL | 21JUN2004 | No | | |
| E0020046 | MISSING | 29JUN2004 | Yes | HEMORRHOIDECTOMY | No |
| E0020047 | QTP / VAL | 30JUN2004 | Yes | 2003 POST PARTUM URINARY INCONTINENCE | No |
| E0020048 | MISSING | 01JUL2004<br>01JUL2004 | Yes<br>Yes | CAESAREAN SECTION X 2<br>ORAL SURGERY | No<br>No |
| E0020049 | PLA / VAL | 01JUL2004<br>01JUL2004 | Yes<br>Yes | VASECTOMY<br>APPENDECTOMY | No<br>No |
| E0020050 | OL QTP | 02JUL2004<br>02JUL2004<br>02JUL2004<br>02JUL2004<br>02JUL2004<br>02JUL2004 | Yes<br>Yes<br>Yes<br>Yes<br>Yes<br>Yes | BILATERAL TUBAL LIGATION<br>UTERINE ALLATION<br>TONSILLECTOMY<br>APPENDECTOMY<br>SMALL BOWEL RESECTION<br>DILATION & CURRETAGE<br>CORRECTIVE EYE SURGERY | No<br>No<br>No<br>No<br>No<br>No |
| E0020051 | QTP / VAL | 06JUL2004 | No | | |
| E0020052 | OL QTP | 07JUL2004 | Yes | RECONSTRUCTIVE (L) ANKLE SURGERY | No |
| E0020053 | PLA / VAL | 09JUL2004 | Yes | (L) LEG SURGERY | No |
| E0020054 | MISSING | 22JUL2004 | No | | |
| E0020055 | OL QTP | 23JUL2004<br>23JUL2004<br>23JUL2004 | Yes<br>Yes<br>Yes | LASIK SURGERY FOR NEARSIGHTEDNESS<br>TONSILLECTOMY<br>BIOPSY ON LYMPH NODE | No<br>No<br>No |
| E0020056 | OL QTP | 29JUL2004 | No | | |
| E0020057 | MISSING | | | | |
| E0020058 | OL QTP | 03AUG2004 | Yes | APPENDECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1947

CONFIDENTIAL<br>AZSER12786747

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0020059 | MISSING | 05AUG2004 | No | | |
| E0020060 | PLA / VAL | 09AUG2004 | No | | |
| E0020061 | MISSING | 09AUG2004 | Yes | LEFT KNEE SURGERY (TORN CARTILAGE) | No |
| | | 09AUG2004 | Yes | SURGICAL DEBRIDEMENT FOR SPIDER BITE | No |
| E0020062 | OL QTP | 20AUG2004 | Yes | BILATERAL INGUINAL HERNIA REPAIR | No |
| E0020063 | MISSING | 24AUG2004 | No | | |
| E0020064 | MISSING | 27AUG2004 | No | | |
| E0020065 | OL QTP | 27AUG2004 | Yes | PECTUS EXCAVATUM REPAIR | No |
| E0020066 | MISSING | 01SEP2004 | Yes | LAPAROSCOPY 1998 | No |
| | | 01SEP2004 | Yes | SEPTORHINOPLASTY 1986 | No |
| | | 01SEP2004 | Yes | TONSILLECTOMY | No |
| E0020067 | MISSING | 09SEP2004 | Yes | SURGICAL REPAIR OF BROKEN LEFT FOOT 1988-1989 | No |
| E0020068 | MISSING | 20SEP2004 | Yes | BILATERAL TUBAL LIGATION | No |
| | | 20SEP2004 | Yes | BLADDER UTERINE SUSPENSION | No |
| | | 20SEP2004 | Yes | TONSILLECTOMY | No |
| E0020069 | OL QTP | 04OCT2004 | Yes | APPENDECTOMY 1977 | No |
| | | 04OCT2004 | Yes | RUPTURED SMALL INTESTINE SECONDARY TO POST SURGICAL ADHESIONS SURGICAL REPAIR 1998 | No |
| | | 04OCT2004 | Yes | ABDOMINAL WOUND GRAFT SECONDARY TO FAILURE OF SURGICAL WOUND TO HEAL 1999 | No |
| | | 04OCT2004 | Yes | 3 CERVICAL SURGIES SECONDARY TO CERVICAL DISC HERNIATIONS 1997 X2, 1999 | No |
| | | 04OCT2004 | Yes | BENIGN CYSTS REMOVED (B) TESTICLES 1998 | No |
| | | 04OCT2004 | Yes | 7 KNEE SURGERIES TORN CARTILAGE AND POST SURGICAL INFECTIONS (R) X5, (L) X2 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1948

CONFIDENTIAL
AZSER12786748

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0020069 | OL QTP | 04OCT2004 | Yes | OCCLUDED VEIN WITH STROKE (R) EYE, SURGICAL REPAIR 1ST 16 YRS LAST 15 YRS | No |
| E0020070 | QTP / VAL | 13OCT2004 13OCT2004 | Yes Yes | HERNIORRAPHY RIGHT IN 1995 SCALP STITCHES AFTER FALL SEPT/03 | No No |
| E0020071 | OL QTP | 21OCT2004 21OCT2004 | Yes Yes | ARTHROSCOPE SURGERY - BOTH KNEES SURGERY RIGHT WRIST TO REPAIR ULNAR NERVE DAMAGE | No No |
| E0020072 | OL QTP | 22OCT2004 | Yes | BONE SPUR REMOVED (R) ELBOW 1990 | No |
| E0020073 | MISSING | 29OCT2004 29OCT2004 | Yes Yes | BREAST AUGMENTATION, 2000 TONSILLECTOMY - 7 YOA | No No |
| E0020074 | OL QTP | 04NOV2004 | Yes | (L) BREAST LUMPECTOMY - BENIGN | No |
| E0020075 | PLA / VAL | 05NOV2004 | No | | |
| E0020076 | OL QTP | 09NOV2004 09NOV2004 09NOV2004 | Yes Yes Yes | TUBAL LIGATION HYSTERECTOMY COMPREHENSIVE EXTRACTION UPPER / LOWER TEETH | No No No |
| E0020077 | OL QTP | 11NOV2004 | Yes | CHOLECYSTECTOMY (GALL BLADDER REMOVAL) | No |
| E0020078 | OL QTP | 11NOV2004 | Yes | SURGERY ON UNDESCENDED TESTICLE | No |
| E0020079 | OL QTP | 16DEC2004 16DEC2004 | Yes Yes | HYSTERECTOMY - TOTAL, APRIL 2000 CARPAL TUNNEL WRIST SURGERY - 1992 | No No |
| E0020080 | MISSING | 05JAN2005 | Yes | GANGLION CYST RIGHT WRIST - REMOVED | No |
| E0020081 | OL QTP | 06JAN2005 | Yes | EYE SURGERY - FOREIGN BODY REMOVED RIGHT EYE | No |
| E0020082 | MISSING | | | | |
| E0020083 | OL QTP | 02FEB2005 02FEB2005 | Yes Yes | TUBAL LIGATION C-SECTIONS X 2 | No No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1949

CONFIDENTIAL AZSER12786749

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0020084 | MISSING | 03FEB2005 | Yes | RIGHT FALLOPIAN TUBE REMOVED | No |
| E0020085 | OL QTP | 04FEB2005 | Yes | MAMMOPLASTY - 2 YEARS AGO | No |
| E0020086 | MISSING | 11FEB2005 | Yes | TONSILLECTOMY | No |
|  |  | 11FEB2005 | Yes | CIRCUMCISION RE-PERFORMED | No |
| E0020087 | QTP / VAL | 21FEB2005 | Yes | TONSILLECTOMY | No |
|  |  | 21FEB2005 | Yes | REMOVED BENIGN LIPOMA FROM BACK | No |
| E0020088 | PLA / VAL | 23MAR2005 | Yes | HERNIORRAPHY - LEFT - INGUINAL | No |
|  |  | 23MAR2005 | Yes | VASECTOMY | No |
| E0020089 | MISSING | 01APR2005 | Yes | REMOVED PORTION OF RIGHT CLAVICLE DUE TO ARTHRITIS | Yes |
| E0020090 | MISSING |  |  |  |  |
| E0020091 | MISSING | 05MAY2005 | Yes | POST-TRAUMATIC SURGERY - LEFT THIGH | No |
| E0020092 | MISSING | 25MAY2005 | Yes | LASIK | No |
|  |  | 25MAY2005 | Yes | RHINOPLASTY | No |
|  |  | 25MAY2005 | Yes | BREAST AUGMENTATION | No |
| E0020093 | OL QTP | 11JUL2005 | Yes | DILATION & CURRETTAGE | No |
| E0020094 | OL QTP | 27JUL2005 | No |  |  |
| E0020095 | OL QTP | 01AUG2005 | Yes | C SECTION 2001 | No |
|  |  | 01AUG2005 | Yes | BILATERAL TUBAL LIGATION 2001 | No |
| E0020096 | MISSING |  |  |  |  |
| E0020097 | OL QTP | 23AUG2005 | No |  |  |
| E0020098 | MISSING | 01SEP2005 | Yes | EXTERNAL CYST REMOVED (R) TEMPLE 2002 | No |
| E0020099 | OL QTP | 06SEP2005 | Yes | TONSILLECTOMY AGE 4 | No |
|  |  | 06SEP2005 | Yes | LIPOMA REMOVAL (R) ARM 1994 | No |
| E0020100 | OL QTP | 12SEP2005 | Yes | C-SECTION 1989 | No |
|  |  | 12SEP2005 | Yes | C-SECTION 1994 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1950

CONFIDENTIAL
AZSER12786750

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0020100 | OL QTP | 12SEP2005 | Yes | C-SECTION 1996 | No |
| | | 12SEP2005 | Yes | TOE SURGERY CORRECTING CONGENITAL MALFORMATION (1995) (R) 2ND & 3RD TOES, (L) 2ND TOE | No |
| E0020101 | MISSING | 12SEP2005 | Yes | BILATERAL TUBAL LIGATION 1996 | No |
| E0020102 | MISSING | 13SEP2005 | Yes | BILATERAL TUBAL LIGATION | No |
| | | 15SEP2005 | Yes | INTERNAL FIXATION (R) ANKLE - 4 SCREWS | No |
| E0020103 | OL QTP | 15SEP2005 | Yes | ORBITAL FACIAL SURGERY (PLATE INSERTION) | No |
| | | 20SEP2005 | Yes | TONSILS REMOVED 10 YRS OLD | No |
| | | 20SEP2005 | Yes | APPENDIX REMOVED 10 YRS OLD | No |
| | | 20SEP2005 | Yes | ADENOID REMOVAL 10 YRS OLD | No |
| E0020104 | MISSING | 21SEP2005 | Yes | CONE BIOPSY | No |
| | | 21SEP2005 | Yes | TUBAL LIGATION 1998 | No |
| E0021001 | PLA / LI | 23MAR2004 | Yes | CERVICAL DISC FUSION | No |
| E0021002 | PLA / LI | 30MAR2004 | Yes | CHOLESTECTOMY | No |
| E0021003 | OL QTP | 06MAY2004 | No | | |
| E0021004 | OL QTP | 21MAY2004 | Yes | CANCER REMOVAL (SKIN) | No |
| | | 09JUN2004 | Yes | TUBAL LIGATION | No |
| E0021005 | OL QTP | 09JUN2004 | Yes | HYSTERECTOMY | No |
| | | 29JUN2004 | Yes | EYE (LAZY) SURGERY FOR | No |
| E0021006 | PLA / VAL | 29JUN2004 | Yes | TONSILLECTOMY | No |
| | | 29JUN2004 | Yes | APPENDECTOMY | No |
| E0021007 | PLA / LI | 01JUL2004 | Yes | STRANGULATED VEIN (TESTICULAR); SURGERY FOR | No |
| E0021008 | MISSING | 01JUL2004 | No | | |
| | | 02JUL2004 | Yes | CHOLESTECTOMY | No |
| E0021009 | PLA / LI | 02JUL2004 | Yes | TONSILLECTOMY | No |
| | | 02JUL2004 | Yes | POLYPS REMOVED | No |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020406.lst  hissl100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786751

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0021010 | MISSING | 06JUL2004 | No | | |
| E0021011 | QTP / LI | 21JUL2004 | No | | |
| E0021012 | OL QTP | 22JUL2004 | No | | |
| E0021013 | QTP / LI | 09SEP2004 | Yes | TONSILLECTOMY | No |
| E0021014 | OL QTP | 10SEP2004 | Yes | CYSTECTOMY | No |
| | | 10SEP2004 | Yes | MANDIBULAR SURGERY | No |
| | | 10SEP2004 | Yes | BUNION SURGERY | No |
| E0021015 | QTP / VAL | 16SEP2004 | No | | |
| E0021016 | MISSING | 22SEP2004 | Yes | BLADDER CLAMP | No |
| E0021017 | OL QTP | 05OCT2004 | Yes | (ROD) LEFT ANKLE SURGERY | No |
| E0021018 | QTP / LI | 19OCT2004 | Yes | TUBAL LIGATION | No |
| | | 19OCT2004 | Yes | 3 CAESARIAN SECTIONS | No |
| | | 19OCT2004 | Yes | CHOLESTECTOMY | No |
| E0021019 | OL QTP | 16NOV2004 | Yes | CHOLESYSTECTOMY | No |
| | | 16NOV2004 | Yes | TUBAL PREGNANCY | No |
| | | 16NOV2004 | Yes | TUBAL LIGATION | No |
| E0021020 | OL QTP | 09DEC2004 | Yes | HYSTERECTOMY | No |
| E0021021 | MISSING | 15DEC2004 | No | | |
| E0021022 | OL QTP | 29DEC2004 | No | | |
| E0021023 | OL QTP | 03JAN2005 | Yes | GINGIVECTOMY | No |
| | | 03JAN2005 | Yes | APPENDECTOMY | No |
| E0021024 | OL QTP | 10JAN2005 | Yes | RUPTURED L4 VERTABRAE | No |
| E0021025 | OL QTP | 25APR2005 | No | | |
| E0021026 | MISSING | 22JUN2005 | No | | |
| E0021027 | OL QTP | 16SEP2005 | Yes | CARPAL TUNNEL SURGERY (BOTH HANDS - 2004) | No |

/csrc/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1952

CONFIDENTIAL
AZSER12786752

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0021027 | OL QTP | 14SEP2005 | Yes | VARIOUS HEALED WOUNDS/SCARS | No |
| E0021028 | PLA / LI | 14SEP2005 / 14SEP2005 | Yes / Yes | BACK SURGERY - DISCECTOMY & FUSION / (L) ARM SURGERY TO REPAIR - FX ELBOW | No / No |
| E0021029 | PLA / LI | 19SEP2005 | Yes | HYSTERECTOMY (2002) | No |
| E0021030 | MISSING | 21SEP2005 | Yes | BI-LATERAL OOPHORECTOMY | No |
| E0022001 | OL QTP | 29APR2004 | Yes | TUBAL LIGATION | No |
| E0022002 | OL QTP | 05MAY2004 / 05MAY2004 / 05MAY2004 / 05MAY2004 | Yes / Yes / Yes / Yes | STOMACH STAPLING / GASTRIC BYPASS / CRANIOTOMY / ABDOMENAL HYSTERECTOMY | No / Yes / No / Yes |
| E0022003 | PLA / VAL | 19MAY2004 | Yes | TUBAL LIGATION | No |
| E0022004 | OL QTP | 03AUG2004 | No | | |
| E0022005 | PLA / VAL | 09AUG2004 | No | | |
| E0022006 | MISSING | 10AUG2004 / 10AUG2004 | Yes / Yes | TOTAL ABDOMINAL HYSTERECTOMY / APPENDECTOMY | No / No |
| E0022007 | OL QTP | 11AUG2004 | No | | |
| E0022008 | OL QTP | 27AUG2004 | Yes | HYSTERECTOMY | Yes |
| E0022009 | OL QTP | 27AUG2004 | No | | |
| E0022010 | MISSING | 01SEP2004 | No | | |
| E0022011 | OL QTP | 08SEP2004 | No | | |
| E0022012 | MISSING | 19OCT2004 | Yes | TOTAL ABDOMINAL HYSTERECTOMY | No |
| E0022013 | OL QTP | 20OCT2004 | Yes | SINUS WINDOWS (SINUS CAVITY CLEARED) | No |
| E0022014 | MISSING | 22OCT2004 | Yes | TUBAL LIGATION | No |
| E0022015 | PLA / LI | 10NOV2004 | Yes | CHOLECYSTECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.1st  hiss100.sas  02MAR2007:13:34  kcpx265

1953

CONFIDENTIAL
AZSER12786753

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0022016 | OL QTP | 23NOV2004 | Yes | TUBAL LIGATION | No |
| E0022017 | MISSING | 29DEC2004 | No | | |
| E0022018 | QTP / VAL | 18JAN2005 | Yes | HYSTERECTOMY | No |
| E0022019 | PLA / LI | 25JAN2005 | No | | |
| E0022020 | OL QTP | 17FEB2005 | No | | |
| E0022021 | QTP / LI | 07APR2005 | Yes | CHOLECYSTECOMY | No |
| E0022022 | OL QTP | 12APR2005 | Yes | TUBAL LIGATION | No |
| E0022023 | OL QTP | 25MAY2005 | No | | |
| E0022024 | MISSING | 29JUN2005 | No | | |
| E0022025 | PLA / VAL | 19JUL2005 | No | | |
| E0022026 | OL QTP | 26JUL2005 | Yes | TUBAL LIGATION | No |
| E0023001 | MISSING | 13SEP2004 | No | | |
| E0024001 | PLA / LI | 15APR2004 | Yes | BILATERAL HIP REPLACEMENT | No |
| | | 15APR2004 | Yes | APPENDECTOMY | No |
| E0024002 | MISSING | 16APR2004 | Yes | HYSTERECTOMY | Yes |
| E0024003 | OL QTP | 10MAY2004 | No | | |
| E0024004 | OL QTP | 18JUN2004 | Yes | TMJ | No |
| | | 18JUN2004 | Yes | CTS | No |
| E0024005 | OL QTP | 18JUN2004 | No | | |
| E0024006 | OL QTP | 08JUL2004 | No | | |
| E0024007 | OL QTP | 08JUL2004 | No | | |
| E0024008 | OL QTP | 09JUL2004 | No | | |
| E0024009 | OL QTP | 21JUL2004 | Yes | L4/L5 DISC REPAIR | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1954

CONFIDENTIAL
AZSER12786754

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0024009 | OL QTP | 21JUL2004 | Yes | CHOLEYCYSTECTOMY | No |
| E0024010 | OL QTP | 28JUL2004 | No | | |
| E0024011 | PLA / VAL | 04AUG2004 | Yes | DOUBLE HERNIA 1999 | No |
| E0024012 | PLA / VAL | 18AUG2004 | Yes | C-SECTIONS IN 97' AND 99' | No |
|  |  | 18AUG2004 | Yes | HYSTERECTOMY 2002 | No |
| E0024013 | OL QTP | 25AUG2004 | Yes | RETINAL DETACHMENT SURGERY (L) | No |
|  |  | 25AUG2004 | Yes | WRIST RESET | No |
|  |  | 25AUG2004 | Yes | BI-LATERAL HERNIA REPAIR | No |
|  |  | 25AUG2004 | Yes | CARPEL-TUNNEL REPAIR (L) WRIST | No |
| E0024014 | QTP / LI | 27AUG2004 | No | | |
| E0024015 | OL QTP | 15SEP2004 | Yes | C-SECTION 1998 | No |
|  |  | 15SEP2004 | Yes | BREAST BIOPSY | No |
| E0024016 | QTP / VAL | 24SEP2004 | Yes | HYSTERECTOMY 1/1984 | No |
|  |  | 24SEP2004 | Yes | C-SECTION 11/1979 | No |
| E0024017 | PLA / VAL | 24SEP2004 | Yes | CRANIAL PLATE - LEFT TEMPORAL AREA | No |
| E0024018 | QTP / VAL | 24SEP2004 | No | | |
| E0024019 | QTP / VAL | 28SEP2004 | Yes | 3 KNEE SURGERIES (AGE 17, AGE 26, AND AGE 18) | No |
|  |  | 28SEP2004 | Yes | 2 C-SECTIONS (1988-1990) | No |
|  |  | 28SEP2004 | Yes | BREAST REDUCTION 2000 | No |
|  |  | 28SEP2004 | Yes | HYSTERECTOMY (AGE 30) | Yes |
| E0024020 | PLA / LI | 08OCT2004 | No | | |
| E0024021 | MISSING | 14OCT2004 | Yes | APPENDIX REMOVAL 2/2004 | No |
| E0024022 | MISSING | 20OCT2004 | No | | |
| E0024023 | QTP / VAL | 28OCT2004 | No | | |
| E0024024 | MISSING | 29OCT2004 | No | | |
| E0024025 | PLA / VAL | 02NOV2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1955

CONFIDENTIAL
AZSER12786755

Page 38 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0024026 | OL QTP | 09NOV2004 | No | | |
| E0024027 | OL QTP | 30NOV2004 | No | | |
| E0024028 | QTP / VAL | 2ANOV2004 | Yes | HYSTERECTOMY 1998 | No |
| | | 2ANOV2004 | Yes | (L) ARM BROKEN (PAST) | No |
| E0024029 | OL QTP | 01DEC2004 | No | | |
| E0024030 | PLA / VAL | 02DEC2004 | Yes | HEMROIDECTOMY 98' | No |
| E0024031 | OL QTP | 30DEC2004 | Yes | HERNIA SURGERY | No |
| E0024032 | OL QTP | 05JAN2005 | Yes | TONSILECTOMY | No |
| E0024033 | OL QTP | 02FEB2005 | Yes | HYSTERECTOMY | No |
| | | 02FEB2005 | Yes | GALBLADDER REMOVAL | No |
| E0024034 | QTP / VAL | 08FEB2005 | Yes | BILATERAL FOOT SURGERIES FOR MORTONS REMOVAL AND BUNIONECTOMIES. | No |
| E0024035 | OL QTP | 04FEB2005 | Yes | SURGERY TO REMOVE CHEST CYST | No |
| E0024036 | QTP / LI | 16FEB2005 | Yes | (L) ANKLE SURGERY | No |
| | | 16FEB2005 | Yes | BREAST ENLARGEMENT | No |
| E0024037 | OL QTP | 23FEB2005 | Yes | BACK SURGERY | No |
| E0024038 | PLA / VAL | 09MAR2005 | No | | |
| E0024039 | PLA / LI | 14APR2005 | No | | |
| E0024040 | QTP / LI | 11MAY2005 | No | | |
| E0024041 | OL QTP | 07JUN2005 | Yes | GASTRIC BYPASS | No |
| | | 07JUN2005 | Yes | CHOLECYSTECTOMY | No |
| | | 07JUN2005 | Yes | HERNIA REPAIR | No |
| | | 07JUN2005 | Yes | PAMCULECTOMY | No |
| | | 07JUN2005 | Yes | HYSTERECTOMY | No |
| E0024042 | MISSING | 15JUN2005 | Yes | APPENDIX REMOVAL | No |
| | | 15JUN2005 | Yes | TONSILS REMOVED | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1956

CONFIDENTIAL
AZSER12786756

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0024043 | MISSING | 29JUN2005 | Yes | SURGERY REFRACTIVE EYE - BOTH | No |
| E0024044 | OL QTP | 08JUL2005 | No | | |
| E0024045 | MISSING | 14JUL2005 | No | | |
| E0024046 | PLA / LI | 03AUG2005 | No | | |
| E0024047 | MISSING | 22JUL2005 | No | | |
| E0024048 | OL QTP | 26JUL2005 | Yes | REFRACTIVE EYE SURGERY | No |
| E0024049 | OL QTP | 11AUG2005 | Yes | TUBAL LIGATION | No |
| E0024050 | OL QTP | 31AUG2005 | Yes | VASECTOMY (1989) | No |
| E0024051 | OL QTP | 06SEP2005 | Yes | LEFT KNEE - POST KNEE SURGERY | No |
| | | 06SEP2005 | Yes | MEDIAL MENISCUS TONSILLECTOMY | No |
| | | 06SEP2005 | Yes | VENTRAL HERNIA REPAIR | No |
| E0024052 | OL QTP | 07SEP2005 | Yes | GALL BLADDER REMOVAL | No |
| | | 07SEP2005 | Yes | TUBAL LIGATION | No |
| | | 07SEP2005 | Yes | HERNIA REPAIR OPERATION | No |
| | | 07SEP2005 | Yes | CHOLECYSTECTOMY | No |
| | | 07SEP2005 | Yes | C-SECTION | No |
| E0024053 | OL QTP | 16SEP2005 | Yes | KNEE SURGERY | No |
| | | 16SEP2005 | Yes | C-SECTIONS (2) | No |
| | | 16SEP2005 | Yes | LAPEROSCOPY (UNKNOWN) | No |
| E0024054 | OL QTP | 16SEP2005 | Yes | STRABISMUS SURGERY | No |
| E0024055 | OL QTP | 20SEP2005 | No | | |
| E0024056 | QTP / VAL | 21SEP2005 | No | | |
| E0025001 | MISSING | 06MAY2004 | No | | |
| E0025002 | OL QTP | 17JUN2004 | Yes | STOMACH STAPLING | No |
| | | 17JUN2004 | Yes | TORSAL TUNNEL SURGERY | No |
| E0025003 | OL QTP | 25JUN2004 | Yes | DEVIATED SEPTUM REPAIR | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1957

CONFIDENTIAL
AZSER12786757

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0025004 | OL QTP | 25JUN2004 | Yes | METAL ROD IN LEFT FOREARM | No |
| E0025005 | PLA / LI | 07JUL2004 | No | | |
| E0025006 | OL QTP | 20JUL2004 | No | | |
| E0025007 | QTP / LI | 16MAR2005 | No | | |
| E0025008 | MISSING | 01APR2005 | No | | |
| E0025009 | MISSING | 13MAY2005 | No | | |
| E0026001 | MISSING | 07JUN2004 | No | | |
| E0026002 | QTP / VAL | 15JUN2004 | No | | |
| E0026003 | OL QTP | 21JUN2004 | Yes | APPENDECTOMY (1983) | No |
| | | 21JUN2004 | Yes | FUSED L5 VERTEBRAE (2000) | No |
| | | 21JUN2004 | Yes | RIGHT ANTERIOR CRUCIATE LIGAMENT REPAIR (1991) | No |
| E0026004 | MISSING | 22JUN2004 | Yes | TONSILLECTOMY (06/1982) | No |
| | | 22JUN2004 | Yes | CHOLECYSTECTOMY (02/1993) | No |
| E0026005 | OL QTP | 28JUN2004 | Yes | BACK SURGERY (1989) (SPINAL FUSION) | No |
| | | 28JUN2004 | Yes | BACK SURGERY (1990) (SPINAL FUSION) | No |
| | | 28JUN2004 | Yes | BACK SURGERY (1991) (SPINAL FUSION) | No |
| E0026006 | PLA / VAL | 28JUN2004 | Yes | HYSTERECTOMY (1995) | Yes |
| E0026007 | QTP / VAL | 20JUL2004 | Yes | RIGHT INGUINAL HERNIA REPAIR (2003) | No |
| | | 20JUL2004 | Yes | OPEN REDUCTION & INTERNAL FIXATION OF LEFT CLAVICLE (1977) | No |
| E0026008 | OL QTP | 26JUL2004 | No | | |
| E0026009 | OL QTP | 27JUL2004 | Yes | HYSTERECTOMY - 1998 | No |
| | | 27JUL2004 | Yes | CERVICAL SPINE FUSION - 1992 | No |
| | | 27JUL2004 | Yes | LUMBAR DISKECTOMY - 1989 | No |
| | | 27JUL2004 | Yes | TONSILLECTOMY - 1961 | No |
| E0026010 | OL QTP | 27JUL2004 | Yes | TUBAL PREGNANCY - 1988 | No |
| | | 27JUL2004 | Yes | CHOLECYSTECTOMY - 1999 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1958

CONFIDENTIAL
AZSER12786758

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0026010 | OL QTP | 27JUL2004 | Yes | TUBAL LIGATION - 1991 | No |
|  |  | 27JUL2004 | Yes | COLON POLYPECTOMY - 1986 | No |
| E0026011 | OL QTP | 03AUG2004 | No |  |  |
| E0026012 | OL QTP | 10AUG2004 | Yes | TUBAL LIGATION - 1997 | No |
|  |  | 10AUG2004 | Yes | WISDOM TEETH EXTRACTIONS - 1994 | No |
| E0026013 | MISSING | 17AUG2004 | Yes | HYSTERECTOMY 06/2004 | No |
| E0026014 | OL QTP | 14SEP2004 | No |  |  |
| E0026015 | MISSING | 04OCT2004 | Yes | HYSTERECTOMY 2001 | No |
| E0026016 | OL QTP | 04OCT2004 | Yes | HERNIA SURGERY 1986 | No |
|  |  | 04OCT2004 | Yes | HERNIA SURGERY 2001 | No |
|  |  | 04OCT2004 | Yes | HERNIA SURGERY 2002 | No |
| E0026017 | QTP / VAL | 19OCT2004 | Yes | SURGICAL REPAIR RIGHT SIDE OF MOUTH EST 1972 | No |
|  |  | 19OCT2004 | Yes | TONSILLECTOMY EST 1975 | No |
|  |  | 19OCT2004 | Yes | ADENOIDECTOMY EST 1975 | No |
|  |  | 19OCT2004 | Yes | OPEN REDUCTION INTERNAL FIXATION RIGHT ANKLE EST 1984 | No |
| E0026018 | OL QTP | 16NOV2004 | Yes | PENILE POLYPECTOMY EST 1996 | No |
|  |  | 16NOV2004 | Yes | GENITAL WART REMOVAL EST 1996 | No |
| E0026019 | PLA / VAL | 04JAN2005 | No |  |  |
| E0026020 | MISSING | 25JAN2005 | Yes | TUBAL LIGATION 8/9/02 | No |
|  |  | 25JAN2005 | Yes | TONSILLITIS/TONSILLECTOMY ADENOIDECTOMY EST 1991 | No |
|  |  | 25JAN2005 | Yes | APPENDICITIS/APPENDICECTOMY EST 1990 | No |
| E0026021 | OL QTP | 25JAN2005 | Yes | TUBAL LIGATION 1995 | No |
|  |  | 25JAN2005 | Yes | C-SECTION 1995 | No |
|  |  | 25JAN2005 | Yes | ARTHOSCOPIC SURGERY EST 1987 RIGHT KNEE | No |
| E0026022 | OL QTP | 15MAR2005 | Yes | BILATERAL BREAST REDUCTION EST 1992 | No |
|  |  | 15MAR2005 | Yes | BLADDER SUSPENSION EST 1996 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hlssl00.sas  02MAR2007:13:34  kcpx265

1959

CONFIDENTIAL
AZSER12786759

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0026022 | OL QTP | 15MAR2005 | Yes | TEMPOROMANDIBULAR JOINT SURGERY EST 1989 | No |
| E0026023 | OL QTP | 12APR2005 | Yes | SURGICAL PREGNANCY C-SECTION 1999 | No |
| E0026024 | PLA / VAL | 19APR2005<br>19APR2005<br>19APR2005 | Yes<br>Yes<br>Yes | VASECTOMY 2001<br>UNDESCENDED TESTICLE 1977<br>MIDDLE EAR RECONSTRUCTION 1986 | No<br>No<br>No |
| E0026025 | OL QTP | 03MAY2005 | Yes | PARTIAL HYSTERECTOMY 2000 | No |
| E0026026 | OL QTP | 17MAY2005 | Yes | BILATERAL INGUINAL REPAIR | No |
| E0026027 | OL QTP | 23MAY2005<br>23MAY2005 | Yes<br>Yes | APPENDECTOMY<br>ADENOIDECTOMY | No<br>No |
| E0026028 | OL QTP | 24MAY2005<br>24MAY2005<br>24MAY2005<br>24MAY2005 | Yes<br>Yes<br>Yes<br>Yes | CESAREAN SECTION 1992<br>CESAREAN SECTION 1995<br>CESAREAN SECTION 1997<br>CERVICAL CONE BIOPSY 1999 | No<br>No<br>No<br>No |
| E0026029 | OL QTP | 31MAY2005 | No | | |
| E0026030 | OL QTP | 09JUN2005<br>09JUN2005 | Yes<br>Yes | TUBAL LIGATION 7/10/94<br>TONSILLECTOMY 1980 | No<br>No |
| E0026031 | MISSING | 14JUN2005 | No | | |
| E0026032 | QTP / VAL | 21JUN2005<br>21JUN2005<br>21JUN2005 | Yes<br>Yes<br>Yes | TOTAL ABDOMINAL HYSTERECTOMY 2000<br>RIGHT OOPHERECTOMY 1998<br>TONSILLECTOMY 1958 | No<br>No<br>No |
| E0026033 | QTP / VAL | 06SEP2005<br>06SEP2005<br>06SEP2005 | Yes<br>Yes<br>Yes | BILATERAL SHOULDER NERVE IMPINGEMENT RELEASE SURGERY 2001<br>RIGHT CARPAL TUNNEL SYNDROME RELEASE SURGERY 1993<br>BENIGN TUMOR REMOVAL LEFT KNEE 1975 | No<br>No<br>No |
| E0026034 | PLA / VAL | 13SEP2005<br>13SEP2005<br>13SEP2005<br>13SEP2005 | Yes<br>Yes<br>Yes<br>Yes | SPINAL FUSION C5-C6 1994<br>TUBAL LIGATION 1996<br>BILATERAL CARPAL TUNNEL RELEASE SURGERIES 2002<br>TOTAL HYSTERECTOMY 2002 | No<br>No<br>No<br>No |

CONFIDENTIAL
AZSER12786760

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 13SEP2005 | Yes | LEFT URETER STENT PLACEMENT 2002 | No |
|  |  | 13SEP2005 | Yes | THYREGLOSSAL CYST REMOVAL 1984 | No |
| E0026035 | OL QTP | 20SEP2005 | No |  |  |
| E0026036 | OL QTP | 20SEP2005 | Yes | APPENDECTOMY 1982 | No |
|  |  | 20SEP2005 | Yes | CHOLECYSTECTOMY 1982 | No |
|  |  | 20SEP2005 | Yes | TUBAL LIGATION 1975 | No |
|  |  | 20SEP2005 | Yes | BILATERAL CARPAL TUNNEL RELEASE | No |
|  |  | 20SEP2005 | Yes | SURGERY 2001 | No |
|  |  | 20SEP2005 | Yes | BILATERAL CARPAL TUNNEL RELEASE SURGERY 1997 | No |
|  |  | 20SEP2005 | Yes | VENTRAL HERNIA REPAIR 1995 | No |
| E0027001 | OL QTP | 15APR2004 | No |  |  |
| E0027002 | MISSING | 07MAY2004 | Yes | BUNION SURGERY 2000 | No |
| E0027003 | MISSING | 10JUN2004 | Yes | HYSTERECTOMY | Yes |
|  |  | 10JUN2004 | Yes | REMOVAL OF BENIGN TUMOR - VAGINA | No |
|  |  | 10JUN2004 | Yes | TORN ROTATOR CUFF - SURGERY R SHOULDER | No |
|  |  | 10JUN2004 | Yes | SURGERY - L SHOULDER - BONE SPUR ROTATOR CUFF, SLAP LESION | No |
|  |  | 10JUN2004 | Yes | BUNIONECTOMY L & R FOOT | No |
| E0027004 | OL QTP | 15JUN2004 | No |  |  |
| E0027005 | OL QTP | 07JUL2004 | Yes | CESARIAN SECTION | No |
|  |  | 07JUL2004 | Yes | CESARIAN SECTION | No |
|  |  | 07JUL2004 | Yes | LEEP PROCEDURE | No |
| E0027006 | MISSING | 07SEP2004 | No |  |  |
| E0029001 | OL QTP | 17MAR2004 | No |  |  |
| E0029002 | OL QTP | 18MAR2004 | No |  |  |
| E0029003 | OL QTP | 22MAR2004 | No |  |  |
| E0029004 | OL QTP | 31MAR2004 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1961

CONFIDENTIAL AZSER12786761

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0029005 | MISSING | 01APR2004 | Yes | GASTRIC REPAIR DUE TO MOTOR VEHICLE ACCIDENT AGE 7 | No |
| E0029006 | OL QTP | 06APR2004 | Yes | CATARACT SURGERY BOTH EYES | No |
| | | 06APR2004 | Yes | TUBAL LIGATION 1995 | No |
| E0029007 | PLA / VAL | 13APR2004 | Yes | TUBAL LIGATION AGE 25 | No |
| | | 13APR2004 | Yes | REMOVAL OVARIAN CYSTS AGE 25 | No |
| | | 13APR2004 | Yes | TONSILLECTOMY AGE 18 | No |
| E0029008 | PLA / VAL | 28APR2004 | No | | |
| E0029009 | PLA / LI | 29APR2004 | No | | |
| E0029010 | OL QTP | 29APR2004 | Yes | 3 TENDONS REATTACHED, RIGHT WRIST (09/-/81) | No |
| E0029011 | OL QTP | 03MAY2004 | Yes | SURGERY TO REPAIR NERVE DAMAGE ON LEFT PINKY FINGER | No |
| E0029012 | MISSING | 04MAY2004 | No | | |
| E0029013 | MISSING | 04MAY2004 | Yes | LAPAROSCOPY/BIOPSY REMOVAL OF CANCEROUS CELLS | No |
| E0029014 | OL QTP | 06MAY2004 | Yes | LASIK JUNE 2002 | No |
| E0029015 | QTP / VAL | 06MAY2004 | Yes | INGUINAL HERNIA REPAIR | No |
| | | 06MAY2004 | Yes | DEVIATED SEPTUM SURGERY | No |
| E0029016 | OL QTP | 06MAY2004 | Yes | DISCOID MENISCUS SURGERY BOTH KNEES AGE 11 | No |
| E0029017 | MISSING | 10MAY2004 | No | | |
| E0029018 | MISSING | 10MAY2004 | No | | |
| E0029019 | MISSING | 11MAY2004 | Yes | GASTRIC BYPASS 2003 | No |
| E0029020 | PLA / VAL | 20MAY2004 | No | | |
| E0029021 | MISSING | 27MAY2004 | Yes | REMOVAL HEMANGIOMA (L) SHOULDER | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1962

CONFIDENTIAL
AZSER12786762

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0029022 | MISSING | 02JUN2004 | No | | |
| E0029023 | OL QTP | 02JUN2004 | No | | |
| E0029024 | PLA / VAL | 03JUN2004 | No | | |
| E0029025 | OL QTP | 07JUN2004 | No | | |
| E0029026 | OL QTP | 08JUN2004 | No | | |
| E0029027 | OL QTP | 10JUN2004 | No | | |
| E0029028 | QTP / VAL | 16JUN2004 | Yes | ABNORMAL THYROID DUCT REMOVED | No |
| | | 16JUN2004 | Yes | BENIGN CYST REMOVED LEFT BREAST | No |
| | | 16JUN2004 | Yes | TUBAL LIGATION | No |
| E0029029 | MISSING | 21JUN2004 | No | | |
| E0029030 | MISSING | 22JUN2004 | No | | |
| E0029031 | OL QTP | 23JUN2004 | No | | |
| E0029032 | OL QTP | 28JUN2004 | Yes | TUBE IMPLANT (L) EAR | No |
| E0029033 | OL QTP | 01JUL2004 | No | | |
| E0029034 | OL QTP | 07JUL2004 | No | | |
| E0029035 | OL QTP | 13JUL2004 | No | | |
| E0029036 | MISSING | 14JUL2004 | No | | |
| E0029037 | OL QTP | 15JUL2004 | No | | |
| E0029038 | MISSING | 15JUL2004 | No | | |
| E0029039 | OL QTP | 21JUL2004 | Yes | SURGERY - FRACTURED RIGHT WRIST | No |
| | | 21JUL2004 | Yes | TUBAL LIGATION | No |
| E0029040 | PLA / VAL | 29JUL2004 | Yes | PARTIAL HYSTERECTOMY | No |
| | | 29JUL2004 | Yes | LEFT OVARY REMOVED | No |
| | | 29JUL2004 | Yes | CORRECTIVE SURGERY - POLIO (UNKNOWN TYPE) | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1963

CONFIDENTIAL
AZSER12786763

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0029041 | OL QTP | 29JUL2004 | Yes | TENDON REPAIR (R) HAND/2001 | No |
| E0029042 | OL QTP | 10AUG2004 | No | | |
| E0029043 | MISSING | 11AUG2004 | Yes | SURGICAL REMOVAL OF RIGHT BREAST LESION | No |
| E0029044 | OL QTP | 11AUG2004 | Yes | PARTIAL HYSTERECTOMY | No |
| E0029045 | MISSING | 12AUG2004 | No | LAPAROSCOPY FOR ENDOMETRIOSIS | No |
| E0029046 | MISSING | 12AUG2004 | Yes | RIGHT TESTICLE REMOVED (AGE 5) | No |
| | | 12AUG2004 | Yes | INGUINAL HERNIA REPAIR (AGE 6) | No |
| | | 12AUG2004 | Yes | LIPOMA REMOVED FROM BASE OF NECK | No |
| E0029047 | OL QTP | 17AUG2004 | No | | |
| E0029048 | OL QTP | 19AUG2004 | No | | |
| E0029049 | PLA / VAL | 19AUG2004 | Yes | SURGERY - HERNIATED DISC - 1993 | No |
| | | 19AUG2004 | Yes | SURGERY - ARTHROSCOPE - RIGHT SHOULDER - 1993 | No |
| | | 19AUG2004 | Yes | UMBILICAL HERNIA ERPAIR - 2003 | No |
| E0029050 | OL QTP | 24AUG2004 | Yes | LAPAROSCOPIC SURGERY (AUGUST 2004) | No |
| | | 24AUG2004 | Yes | APPENDECTOMY | No |
| | | 24AUG2004 | Yes | RESECTION OF RIGHT FALLOPIAN TUBE | No |
| | | 24AUG2004 | Yes | RESECTION OF CYST ON FOOT (MARCH 2002) | No |
| E0029051 | QTP / VAL | 09SEP2004 | No | | |
| E0029052 | OL QTP | 21SEP2004 | No | | |
| E0029053 | OL QTP | 11OCT2004 | Yes | LASIK EYE SURGERY BOTH EYES 8-31-04 | No |
| | | 11OCT2004 | Yes | ARTHROSCOPIC SURGERY BOTH KNEES | No |
| | | 11OCT2004 | Yes | ARTHROSCOPIC SURGERY BOTH SHOULDERS | No |
| E0029054 | MISSING | | | LITHOTRIPSY | No |
| E0030001 | MISSING | 11JUN2004 | Yes | LITHOTRIPSY | No |
| | | 11JUN2004 | Yes | COMPLETE HYSTERECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1964

CONFIDENTIAL
AZSER12786764

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0030002 | OL QTP | 29JUN2004 | No | | No |
| E0030003 | OL QTP | 01JUL2004 / 01JUL2004 | Yes / Yes | TUBAL LIGATION 1984 / DEVIATED SEPTUM W/ POLYPS 1999 | No |
| E0030004 | MISSING | 08JUL2004 | No | | |
| E0030005 | QTP / VAL | 05AUG2004 | No | | |
| E0030006 | MISSING | 21OCT2004 | Yes | HYSTERECTOMY | No |
| E0030007 | PLA / VAL | 05NOV2004 | Yes | TUBALLIGATION 1989 | No |
| E0030008 | OL QTP | 09NOV2004 / 09NOV2004 / 09NOV2004 / 09NOV2004 | Yes / Yes / Yes / Yes | BREAST AUGMENTATION / BACK, L-1 / (L) OVARY, TUBE, ECTOMY / (L) KIDNEY | No / No / No / No |
| E0030009 | OL QTP | 09NOV2004 | Yes | TONSILLECTOMY | No |
| E0030010 | MISSING | 09NOV2004 | No | | |
| E0030011 | MISSING | 16NOV2004 | No | | |
| E0030012 | MISSING | 19NOV2004 | No | | |
| E0030013 | OL QTP | 19NOV2004 | Yes | SKIN GRAFT LEFT SIDE OF FACE 1990 | No |
| E0030014 | OL QTP | 23NOV2004 / 23NOV2004 | Yes / Yes | REMOVED GALLSTONES / TUBAL LIGATION | No / No |
| E0030015 | OL QTP | 20APR2005 | No | | |
| E0030016 | MISSING | | | | |
| E0030017 | QTP / VAL | 13JUN2005 | No | | |
| E0030018 | QTP / VAL | 15JUN2005 | No | | |
| E0030019 | MISSING | 16JUN2005 | Yes | ORTHOSCOPY LEFT KNEE | No |
| E0030020 | OL QTP | 24JUN2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1965

CONFIDENTIAL AZSER12786765

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0031001 | MISSING | 15MAR2004 | Yes | FACIAL RECONSTRUCTION OF LEFT SIDE | No |
|  |  | 15MAR2004 | Yes | APPENDECTOMY | No |
| E0031002 | OL QTP | 16MAR2004 | Yes | PARTIAL HYSTERECTOMY | No |
|  |  | 16MAR2004 | Yes | FULL HYSTERECTOMY DUE TO POLYPS | No |
|  |  | 16MAR2004 | Yes | SURGICAL REMOVAL OF RECTAL POLYPS, BENIGN | No |
| E0031003 | QTP / LI | 16MAR2004 | Yes | TUBAL LIGATION | No |
|  |  | 18MAR2004 | Yes | LAPROSCOPY TO REMOVE ENDOMETRIOSIS | No |
|  |  | 18MAR2004 | Yes | CESARIAN SECTION | No |
| E0031004 | OL QTP | 22MAR2004 | No |  |  |
| E0031005 | MISSING | 24MAR2004 | Yes | TUBAL LIGATION | No |
| E0031006 | PLA / VAL | 25MAR2004 | Yes | HYSTERECTOMY DUE TO EXCESSIVE UTERINE CRAMPING. | No |
| E0031007 | OL QTP | 29MAR2004 | Yes | REMOVAL OF LEFT FALLOPIAN TUBE | No |
| E0031008 | OL QTP | 30MAR2004 | No |  |  |
| E0031009 | MISSING | 30MAR2004 | Yes | CESAREAN SECTIONS | No |
|  |  | 30MAR2004 | Yes | TUBAL LIGATION | No |
| E0031010 | MISSING | 16APR2004 | Yes | CAROTID ENDARTERECTOMY | No |
|  |  | 16APR2004 | Yes | PENILE IMPLANT | No |
|  |  | 16APR2004 | Yes | TONSILECTOMY | No |
| E0031011 | PLA / VAL | 29APR2004 | Yes | SURGERY TO REPAIR RIGHT SHOULDER | No |
| E0031012 | OL QTP | 11MAY2004 | Yes | CYST REMOVED FROM RIGHT BUTTOCK | No |
|  |  | 11MAY2004 | Yes | BRONCHOSCOPY | No |
|  |  | 11MAY2004 | Yes | NODULE SURGERY | No |
| E0031013 | OL QTP | 13MAY2004 | Yes | FACIAL RECONSTRUCTION OF LEFT SIDE | No |
|  |  | 13MAY2004 | Yes | APPENDECTOMY | No |
| E0031014 | OL QTP | 14MAY2004 | Yes | LUMBAR BACK SURGERY | No |
|  |  | 14MAY2004 | Yes | ACHILLES TENDON SURGERY | No |
| E0031015 | OL QTP | 17MAY2004 | Yes | LEFT SHOULDER REPAIR | No |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

1966

CONFIDENTIAL
AZSER12786766

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0031015 | OL QTP | 17MAY2004 | Yes | RIGHT SHOULDER REPAIR | No |
|  |  | 17MAY2004 | Yes | TUBAL LIGATION | No |
|  |  | 17MAY2004 | Yes | MISCARRIAGE | No |
| E0031016 | OL QTP | 26MAY2004 | Yes | TUBAL LIGATION | No |
|  |  | 26MAY2004 | Yes | APPENDECTOMY | No |
|  |  | 26MAY2004 | Yes | TONSILECTOMY | No |
|  |  | 26MAY2004 | Yes | DEFIBRILLATOR INSERTED | No |
| E0031017 | PLA / LI | 27MAY2004 | No |  | No |
| E0031018 | MISSING | 28MAY2004 | Yes | TUBAL LIGATION | No |
| E0031019 | OL QTP | 28MAY2004 | Yes | SURGERY TO REPAIR TIP OF FOURTH FINGER OF RIGHT HAND | No |
|  |  | 28MAY2004 | Yes | INGUINAL HERNIA REPAIR | No |
| E0031020 | OL QTP | 01JUN2004 | No |  | No |
| E0031021 | MISSING | 02JUN2004 | Yes | CESARIAN SECTIONS | No |
| E0031022 | OL QTP | 14JUN2004 | Yes | REMOVAL OF BENIGN GROWTHS ON BACK OF RIGHT LEG. | No |
| E0031023 | PLA / LI | 14JUN2004 | Yes | TONSILECTOMY | No |
|  |  | 14JUN2004 | Yes | VAGINAL HYSTERECTOMY DUE TO FIBROIDS | No |
|  |  | 14JUN2004 | Yes | REMOVAL OF GALLBLADDER | No |
| E0031024 | MISSING | 14JUN2004 | Yes | TONSILECTOMY | No |
|  |  | 14JUN2004 | Yes | WISDOM TOOTH EXTRACTION | No |
| E0031025 | OL QTP | 18JUN2004 | Yes | TUBAL LIGATION | No |
| E0031026 | QTP / LI | 21JUN2004 | Yes | PARTIAL HYSTERECTOMY DUE TO REMOVAL OF FIBROID TUMORS | No |
| E0031027 | MISSING | 22JUN2004 | No |  |  |
| E0031028 | OL QTP | 25JUN2004 | Yes | C-SECTION | No |
|  |  | 25JUN2004 | Yes | TUBAL LIGATION | No |
|  |  | 25JUN2004 | Yes | EPIDURAL BLOOD PATCH | No |
| E0031029 | PLA / VAL | 28JUN2004 | Yes | TONSILECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist   hiss100.sas   02MAR2007:13:34   kcpx265

1967

CONFIDENTIAL
AZSER12786767

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0031029 | PLA / VAL | 28JUN2004 | Yes | IMPACTED WISDOM TEETH REMOVED | No |
| | | 28JUN2004 | Yes | NINE ABORTIONS | No |
| | | 28JUN2004 | Yes | DIALATION AND CUTTERAGE DUE TO HUMAN PAPILLOMA VIRUS | No |
| | | 28JUN2004 | Yes | LOOP ELECTRO SURGICAL EXCISION PROCEDURES DUE TO ABNORMAL PAP SMEARS | No |
| | | 28JUN2004 | Yes | TWO CESARIAN SECTIONS | No |
| E0031030 | MISSING | 29JUN2004 | Yes | REMOVAL OF GALLBLADDER | No |
| | | 29JUN2004 | Yes | HYSTERECTOMY | No |
| | | 29JUN2004 | Yes | TONSILECTOMY | No |
| E0031031 | PLA / LI | 29JUN2004 | Yes | CESARIAN SECTION | No |
| | | 29JUN2004 | Yes | TUBAL LIGATION | No |
| E0031032 | OL QTP | 06JUL2004 | Yes | TONSILECTOMY | No |
| | | 06JUL2004 | Yes | WISDOM TEETH EXTRACTION | No |
| | | 06JUL2004 | Yes | TOOTH EXTRACTION | No |
| E0031033 | OL QTP | 12JUL2004 | No | | No |
| E0031034 | OL QTP | 12JUL2004 | Yes | REMOVAL OF SEBACEOUS CYST FROM FACE | No |
| E0031035 | QTP / VAL | 26JUL2004 | Yes | SURGERY TO REPAIR HERNIA | No |
| | | 26JUL2004 | Yes | SURGERY TO REMOVE EXTRA DIGITS FROM LEFT AND RIGHT HAND | No |
| | | 26JUL2004 | Yes | SURGERY TO REMOVE EXTRA DIGITS FROM LEFT AND RIGHT FOOT | No |
| | | 26JUL2004 | Yes | REMOVAL OF LIPOMA FROM BACK OF NECK | No |
| | | 26JUL2004 | Yes | VASECTOMY | No |
| E0031036 | PLA / LI | 02AUG2004 | Yes | ORTHOSCOPIC RIGHT SHOULDER SURGERY | No |
| | | 02AUG2004 | Yes | RIGHT LEG CUT REQUIRING SEVENTEEN STITCHES IN RIGHT LEG | No |
| E0031037 | OL QTP | 04AUG2004 | Yes | APPENDECTOMY | No |
| | | 04AUG2004 | Yes | HYSTERECTOMY DUE TO PRE-CANCEROUS CELL OF OVARIES | Yes |
| | | 04AUG2004 | Yes | TUBAL LIGATION | No |
| E0031038 | MISSING | 05AUG2004 | Yes | SURGICAL FUSION OF C-1 AND C-2 VERTABRAE | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

1968

CONFIDENTIAL
AZSER12786768

Listing 12.2.4-6    Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0031039 | OL QTP | 11AUG2004<br>11AUG2004<br>11AUG2004 | Yes<br>Yes<br>Yes | PARTIAL HYSTERECTOMY<br>BREAST AUGMENTATION<br>TUBAL LIGATION | No<br>No<br>No |
| E0031040 | OL QTP | 12AUG2004<br>12AUG2004<br>12AUG2004 | Yes<br>Yes<br>Yes | TONSILLECTOMY<br>PARTIAL AMPUTATION OF FIFTH DIGIT<br>OF LEFT HAND<br>PIN INSERTED INTO LEFT HAND | No<br>No<br>No |
| E0031041 | MISSING | 18AUG2004<br>18AUG2004 | Yes<br>Yes | TONSILLECTOMY<br>TUBAL LIGATION | No<br>No |
| E0031042 | OL QTP | 24AUG2004 | Yes | BENIGN TUMOR REMOVED FROM LEFT<br>BREAST | No |
| E0031043 | OL QTP | 02SEP2004<br>02SEP2004 | Yes<br>Yes | TONSILLECTOMY<br>RIGHT ANKLE SURGERY | No<br>No |
| E0031044 | MISSING | 20SEP2004 | Yes | SURGERY TO REMOVE HEMORRHOIDS | No |
| E0031045 | MISSING | 23SEP2004 | Yes | SURGERY TO REMOVE STAPHLOCOCCUS<br>INFECTION FROM FOURTH DIGIT OF<br>RIGHT HAND | No |
| E0031046 | OL QTP | 06OCT2004 | Yes | C-SECTION | No |
| E0031047 | QTP / VAL | 18OCT2004 | Yes | SURGERY TO REMOVE STAPH INFECTION<br>FROM FOURTH DIGIT OF RIGHT HAND | No |
| E0031048 | PLA / VAL | 18OCT2004 | Yes | SURGERY TO REMOVE HEMORRHOIDS | No |
| E0031049 | OL QTP | 26APR2005<br>26APR2005 | Yes<br>Yes | TUBAL LIGATION<br>TWO C-SECTIONS | No<br>No |
| E0031050 | OL QTP | 10MAY2005<br>10MAY2005 | Yes<br>Yes | GOITERECTOMY<br>TWO C-SECTIONS | No<br>No |
| E0031051 | MISSING | 11MAY2005<br>11MAY2005 | Yes<br>Yes | TUBAL LIGATION<br>BLADDER LIFT | No<br>No |
| E0031052 | PLA / LI | 12MAY2005 | No | | No |
| E0031053 | OL QTP | 25MAY2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1969

CONFIDENTIAL<br>AZSER12786769

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0031054 | OL QTP | 06JUN2005<br>06JUN2005<br>06JUN2005 | Yes<br>Yes<br>Yes | TWO HERNIA REPAIRS<br>TONSILLECTOMY<br>CARDIAC CATHERIZATION | No<br>No<br>No |
| E0031055 | OL QTP | 10JUN2005 | Yes | SURGERY OF RIGHT WRIST | No |
| E0031056 | MISSING | 28JUN2005 | No | | |
| E0031057 | MISSING | 01JUL2005 | No | | |
| E0031058 | QTP / VAL | 07JUL2005 | Yes | FIVE STITCHES ON FACE FROM FIGHT | No |
| E0031059 | OL QTP | 11JUL2005 | No | | |
| E0031060 | PLA / VAL | 12JUL2005<br>12JUL2005 | Yes<br>Yes | 3 C-SECTIONS<br>TUBAL LIGATION | No<br>No |
| E0031061 | MISSING | 13JUL2005<br>13JUL2005 | Yes<br>Yes | FACIAL RECONSTRUCTION<br>ABDOMINAL SURGERY | No<br>No |
| E0031062 | MISSING | 18JUL2005 | Yes | TUBAL LIGATION | No |
| E0031063 | OL QTP | 20JUL2005 | No | | |
| E0031064 | MISSING | 22JUL2005 | Yes | SHOULDER OPERATION | No |
| E0031065 | OL QTP | 22JUL2005 | Yes | LEFT KNEE REPLACEMENT | No |
| E0031066 | QTP / VAL | 25JUL2005 | Yes | C-SECTION (2002 + 2005) | No |
| E0031067 | PLA / LI | 07SEP2005 | No | | |
| E0031068 | MISSING | 15SEP2005 | No | | |
| E0031069 | OL QTP | 20SEP2005<br>20SEP2005 | Yes<br>Yes | PARTIAL HYSTERECTOMY<br>TUBAL LIGATION | No<br>No |
| E0031070 | OL QTP | 20SEP2005<br>20SEP2005 | Yes<br>Yes | HIATAL HERNIA REPAIR (1996)<br>HIATAL HERNIA REPAIR (1998) | No<br>No |
| E0031071 | OL QTP | 20SEP2005 | Yes | APPENDECTOMY | No |
| E0031072 | OL QTP | 21SEP2005 | Yes | TONSILLECTOMY | No |

CONFIDENTIAL
AZSER12786770

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0033001 | OL QTP | 06APR2004<br>06APR2004 | Yes<br>Yes | RIGHT AND LEFT ELBOW SURGERY<br>LEFT ANKLE SURGERY | No<br>No |
| E0033002 | QTP / VAL | 12APR2004 | No | | |
| E0033003 | PLA / VAL | 12APR2004 | Yes | CRANIOTOMY | No |
| E0033004 | OL QTP | 13APR2004 | Yes | TUBAL LIGATION | No |
| E0033005 | OL QTP | 14APR2004<br>14APR2004<br>14APR2004<br>14APR2004<br>14APR2004 | Yes<br>Yes<br>Yes<br>Yes<br>Yes | C-SECTION<br>BREAST AUGMENTATION<br>PARTIAL HYSTERECTOMY<br>APPENDECTOMY<br>LAPARATOMY | No<br>No<br>No<br>No<br>No |
| E0033006 | OL QTP | 14APR2004 | Yes | CESAREAN SECTION | No |
| E0033007 | MISSING | 19APR2004 | No | | |
| E0033008 | OL QTP | 22APR2004 | No | | |
| E0033009 | OL QTP | 27APR2004 | Yes | EYE SURGERY | No |
| E0033010 | OL QTP | 28APR2004 | Yes | TONSILLECTOMY | No |
| E0033011 | OL QTP | 03MAY2004 | Yes | TONSILLECTOMY | No |
| E0033012 | PLA / VAL | 03MAY2004 | No | | |
| E0033013 | MISSING | | | | |
| E0033014 | OL QTP | 10MAY2004<br>10MAY2004 | Yes<br>Yes | GALLBLADDER SURGERY<br>HYSTERECTOMY (TOTAL) | No<br>No |
| E0033015 | MISSING | | | | |
| E0033016 | PLA / LI | 11MAY2004 | No | | |
| E0033017 | OL QTP | 12MAY2004<br>12MAY2004<br>12MAY2004<br>12MAY2004<br>12MAY2004 | Yes<br>Yes<br>Yes<br>Yes<br>Yes | TONSILLECTOMY<br>RIGHT SHOULDER SURGERY<br>ORTHOSCOPIC KNEE SURGERY<br>C-SECTION<br>BILATERAL TUBAL LIGATION | No<br>No<br>No<br>No<br>No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

1971

CONFIDENTIAL
AZSER12786771

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0033018 | OL QTP | 13MAY2004 | Yes | TONSILLECTOMY | No |
| E0033019 | OL QTP | 17MAY2004 | No | | |
| E0033020 | OL QTP | 19MAY2004 | No | | |
| E0033021 | PLA / LI | 08JUN2004 | Yes | POLYPS REMOVED NASAL CAVITY | No |
|  |  | 08JUN2004 | Yes | VASECTOMY | No |
|  |  | 08JUN2004 | Yes | SURGERY RIGHT HAND (BENIGN)  TUMOR REMOVAL UNKNOWN WHAT KIND | No |
| E0033022 | OL QTP | 14JUN2004 | No | | |
| E0033023 | PLA / VAL | 15JUN2004 | No | | |
| E0033024 | OL QTP | 02JUL2004 | Yes | LASER SURGERY CERVICAL DYSPLASIA | No |
| E0033025 | MISSING | 07JUL2004 | Yes | RHINOPLASTY | No |
| E0033026 | OL QTP | 12JUL2004 | No | | |
| E0033027 | OL QTP | 13JUL2004 | Yes | BACK SURGERY 1980 | No |
| E0033028 | QTP / LI | 14JUL2004 | Yes | PARTIAL SEVERANCE OF (R) 5TH DIGIT | No |
|  |  | 14JUL2004 | Yes | VASECTOMY | No |
| E0033029 | QTP / VAL | 19JUL2004 | No | | |
| E0033030 | OL QTP | 21JUL2004 | Yes | APPENDECTOMY | No |
| E0033031 | OL QTP | 22JUL2004 | Yes | RECONSTRUCTIVE HAND SURGERY | No |
| E0033032 | OL QTP | 28JUL2004 | Yes | HYSTERECTOMY | No |
|  |  | 28JUL2004 | Yes | HERNIA REPAIR | No |
|  |  | 28JUL2004 | Yes | CERVICAL AND LUMBAR FUSION | No |
| E0033033 | OL QTP | 04AUG2004 | Yes | LAPROSCOPY 1 CYST REMOVED FROM UTERUS | No |
|  |  | 04AUG2004 | Yes | 2 CYSTS REMOVED FROM OVARY | No |
|  |  | 04AUG2004 | Yes | BILATERAL HERNIA REPAIR | No |
|  |  | 04AUG2004 | Yes | TONSILLECTOMY | No |
| E0033034 | OL QTP | 09AUG2004 | Yes | TWO CESAREAN SECTIONS | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1972

CONFIDENTIAL
AZSER12786772

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0033034 | OL QTP | 09AUG2004<br>09AUG2004 | Yes<br>Yes | TONSILLECTOMY<br>VAGINAL CORRECTIVE SURGERY | No<br>No |
| E0033035 | PLA / LI | 11AUG2004<br>11AUG2004<br>11AUG2004 | Yes<br>Yes<br>Yes | BILATERAL OOPHORECTOMY<br>REMOVAL ON INFECTED CHIPPED TOOTH<br>HYSTERECTOMY | No<br>Yes<br>No |
| E0033036 | OL QTP | 12AUG2004 | No | | |
| E0033037 | OL QTP | 12AUG2004<br>12AUG2004 | Yes<br>Yes | PANCREATIC BIOPSY<br>TUBAL LIGATION | No<br>No |
| E0033038 | PLA / VAL | 16AUG2004 | Yes | GOITER REMOVED | No |
| E0033039 | OL QTP | 17AUG2004 | Yes | APPENDECTOMY | No |
| E0033040 | MISSING | 18AUG2004 | Yes | APPENDECTOMY | No |
| E0033041 | OL QTP | 23AUG2004<br>23AUG2004 | Yes<br>Yes | TUBAL LIGATION<br>APPENDECTOMY | No<br>No |
| E0033042 | OL QTP | 31AUG2004<br>31AUG2004<br>31AUG2004 | Yes<br>Yes<br>Yes | 3 C-SECTIONS<br>TUBAL LIGATION<br>CEREVICAL BIOPSY | No<br>No<br>No |
| E0033043 | OL QTP | 08SEP2004 | Yes | HIATAL HERNIA SURGERY | No |
| E0033044 | OL QTP | 15SEP2004<br>15SEP2004 | Yes<br>Yes | TONSILLECTOMY<br>RIGHT ANKLE SURGERY | No<br>No |
| E0033045 | OL QTP | 16SEP2004 | Yes | TUBAL LIGATION | No |
| E0033046 | OL QTP | 21OCT2004 | No | | |
| E0034001 | OL QTP | 29MAY2004 | No | | |
| E0034002 | OL QTP | 23JUN2004 | No | | |
| E0034003 | MISSING | 01SEP2004 | No | | |
| E0034004 | MISSING | 08SEP2004<br>08SEP2004<br>08SEP2004 | Yes<br>Yes<br>Yes | REPAIR OF TORN ROTATOR CUFF<br>QUADRUPLE BYPASS<br>PROSTATECTOMY | Yes<br>Yes<br>Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1973

CONFIDENTIAL
AZSER12786773

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0034005 | OL QTP | 23SEP2004 | No | | |
| E0034006 | OL QTP | 06OCT2004 | Yes | BACK SURGERY | No |
| E0034007 | OL QTP | 27OCT2004 | Yes | REMOVAL OF CYST FROM LEFT WRIST | No |
| | | 27OCT2004 | Yes | CHOLECYSTECTOMY 1985 | No |
| | | 27OCT2004 | Yes | PARTIAL HYSTERECTOMY 1988 | No |
| | | 27OCT2004 | Yes | GASTRIC BYPASS 2003 | No |
| | | 27OCT2004 | Yes | LUMPECTOMY 2004 | No |
| | | 27OCT2004 | Yes | BREAST REDUCTION 2004 | No |
| E0034008 | OL QTP | 03NOV2004 | No | | |
| E0034009 | OL QTP | 03NOV2004 | No | | |
| E0035001 | MISSING | | | | |
| E0035002 | OL QTP | 03JUN2004 | No | | |
| E0035003 | PLA / VAL | 22JUN2004 | Yes | LASER SURGERY FOR RUPTURED DISC | No |
| | | 22JUN2004 | Yes | APPENDECTOMY | No |
| E0035004 | MISSING | 28JUN2004 | No | | |
| E0035005 | MISSING | | | | |
| E0035006 | MISSING | | | | |
| E0035007 | QTP / LI | 23AUG2004 | Yes | 2 VAGINAL DELIVERIES | No |
| | | 23AUG2004 | Yes | TUBAL LIGATION | No |
| E0035008 | MISSING | | | | |
| E0035009 | MISSING | | | | |
| E0035010 | MISSING | 08OCT2004 | Yes | BRAIN SURGERY (CEREBRAL HEMORRHAGE) | Yes |
| | | 08OCT2004 | Yes | UMBILICAL HERNIA SURGERY | No |
| | | 08OCT2004 | Yes | EXCISION OF SKIN LESIONS | No |
| | | 08OCT2004 | Yes | - BASAL CELL | No |
| | | 08OCT2004 | Yes | - SQUAMOUS CELL | No |
| | | 08OCT2004 | Yes | - MALIGNANT MELANOMA | No |
| E0035011 | PLA / VAL | 21OCT2004 | Yes | TONSILLECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1974

CONFIDENTIAL
AZSER12786774

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0035012 | OL QTP | 26OCT2004 | No | | |
| E0035013 | MISSING | 12NOV2004 | Yes | LEFT FOOT BUNION REMOVAL | No |
| E0035014 | MISSING | 14JAN2005 | Yes | LAPAROSCOPY FOR ENDOMETRIOSIS | Yes |
| E0035015 | PLA / VAL | 21JAN2005 | No | | |
| E0035016 | MISSING | 15FEB2005 | Yes | APPENDECTOMY 1984 | No |
| E0035017 | MISSING | | | | |
| E0035018 | OL QTP | 09MAR2005 | No | | |
| E0035019 | OL QTP | 14MAR2005 | No | | |
| E0035020 | PLA / VAL | 13MAY2005 | No | | |
| E0035021 | PLA / VAL | 19JUL2005 | Yes | CRYOSURGERY FOR CERVICAL CANCER 1982 | No |
| | | 19JUL2005 | Yes | HYSTERECTOMY FOR CERVICAL CANCER 1988 | No |
| | | | | MISCARRIAGES (3) | |
| E0035022 | OL QTP | 19JUL2005 | Yes | | No |
| E0035022 | OL QTP | 30AUG2005 | Yes | GALL BLADDER REMOVED (~7 YEARS AGO) | No |
| E0035023 | QTP / VAL | 09SEP2005 | Yes | APPENDECTOMY (SEVERAL YEARS AGO) | No |
| E0036001 | PLA / VAL | 22APR2004 | No | | |
| E0036002 | OL QTP | 21MAY2004 | Yes | BREAST IMPLANT X 1980 - COSMETIC | No |
| | | 21MAY2004 | Yes | WISDOM TEETH X 1992 EXTRACTION | No |
| E0036003 | OL QTP | 16JUN2004 | Yes | C-SECTION 1990 | No |
| | | 16JUN2004 | Yes | BOTH OVARIES REMOVED 2001 | No |
| | | 16JUN2004 | Yes | HIP SURGERY AGE 14 | No |
| | | 16JUN2004 | Yes | KIDNEY STONE REMOVAL 6/9/2004 | No |
| E0036004 | OL QTP | 21JUL2004 | Yes | TOOTH EXTRACTION 2002 | No |
| | | 21JUL2004 | Yes | NONSEBACEOUS CYST REMOVAL | No |
| E0036005 | OL QTP | 12OCT2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.1st  hissl00.sas  02MAR2007:13:34  kcpx265

1975

CONFIDENTIAL
AZSER12786775

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0036006 | MISSING | 27OCT2004 | Yes | HAD CARDIAC ABLATION FOR WOLF-PARKINSON-WHITE SYNDROME | No |
| E0036007 | MISSING | 28OCT2004 | Yes | LEFT KNEE TOTAL REPLACEMENT 1999 | No |
| E0036008 | OL QTP | 03NOV2004 | No | | |
| E0036009 | OL QTP | 16NOV2004 | Yes | TUBAL PREGNANCY 20 YEARS AGO | No |
| E0036010 | QTP / LI | 09DEC2004 | No | | |
| E0036011 | MISSING | | | | |
| E0036012 | MISSING | 12JAN2005 | No | | |
| E0036013 | OL QTP | 11JAN2005 | Yes | S/P INGUINAL HERNIA REPAIR 1981 | No |
| | | 11JAN2005 | Yes | S/P LAMINECTOMY L5-S1, 2000 | No |
| E0036014 | MISSING | 19JAN2005 | No | | |
| E0036015 | OL QTP | 01FEB2005 | Yes | HYSTERECTOMY X AGE 32 | Yes |
| | | 01FEB2005 | Yes | C-SECTION X 1974, 1981, 1976 | No |
| | | 01FEB2005 | Yes | KNEE SURGERY | No |
| E0036016 | OL QTP | 03FEB2005 | Yes | S/P TONSILLECTOMY & ADENODECTOMY AGE 12 | No |
| | | 03FEB2005 | Yes | S/P (R) EYE ENUCLEATION AFTER TRAUMA AGE 9 | No |
| E0036017 | MISSING | 22FEB2005 | No | | |
| E0036018 | MISSING | | | | |
| E0036019 | QTP / LI | 03MAR2005 | Yes | CHOLECYSTECTOMY 2000 | No |
| | | 03MAR2005 | Yes | S/P C-SECTION 1990 | No |
| E0036020 | OL QTP | 19MAY2005 | Yes | MULTIPLE SURGERIES ON LT FOREARM X 1976 S/P GUNSHOT INJURY | No |
| | | 19MAY2005 | Yes | 2 - BACK SURGERIES X 1991/2001 S1/S2 | No |
| | | 19MAY2005 | Yes | 2 KNEE SURGERIES 1987 | No |
| | | 19MAY2005 | Yes | SX FOR SINUS POLYP X 2001 | No |
| E0036021 | OL QTP | 08JUN2005 | Yes | S/P TONSILLECTOMY AGE 12 | No |

1976

CONFIDENTIAL
AZSER12786776

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0036022 | MISSING | 10JUN2005 | Yes | S/P HYSTERECTOMY AGE 30, BENIGN FIBROID | No |
| E0036023 | MISSING | 23JUN2005 | Yes | CALLUS - TOE X 1987 (EXCISION) REMOVAL | No |
| | | 23JUN2005 | Yes | TUBE LIGATION X 1978 | No |
| E0036024 | PLA / VAL | 27JUN2005 | Yes | S/P LAMINECTOMY, DISCECTOMY L4-5, S1 2004 | No |
| | | 27JUN2005 | Yes | S/P LAMINECTOMY, DISCECTOMY L5, S1 5/2005 | Yes |
| | | 27JUN2005 | Yes | S/P TUBAL LIGATION 1990 | No |
| E0036025 | OL QTP | 18AUG2005 | Yes | S/P ECTOPIC PREGNANCY 1983 | No |
| | | 18AUG2005 | Yes | S/P REMOVAL FIBROID 1986 | No |
| | | 18AUG2005 | Yes | S/P REMOVAL FIBROID 2000 | No |
| E0036026 | OL QTP | 24AUG2005 | Yes | BROKEN NOSE SURGERY X 6 YRS AGO | No |
| E0036027 | MISSING | | | | |
| E0037001 | OL QTP | 09MAR2004 | Yes | LASIK EYE SURGERY 2002 | No |
| E0037002 | OL QTP | 18MAR2004 | No | | |
| E0037003 | OL QTP | 10MAR2004 | No | | |
| E0037004 | MISSING | 17MAR2004 | Yes | VASECTOMY | No |
| E0037005 | PLA / LI | 17MAR2004 | No | | |
| E0037006 | OL QTP | 18MAR2004 | No | | |
| E0037007 | OL QTP | 23MAR2004 | Yes | CHOLECYSTECTOMY | No |
| E0037008 | OL QTP | 23MAR2004 | Yes | RECONSTRUCTION SURGERY LEFT GREAT TOE FOOT INJURY 1983 | No |
| E0037009 | OL QTP | 24MAR2004 | Yes | TUBAL LIGATION | No |
| E0037010 | OL QTP | 24MAR2004 | Yes | TUBAL LIGATION 8/96 | No |
| E0037011 | OL QTP | 24MAR2004 | Yes | FEMORAL HERNIA REPAIR | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

1977

CONFIDENTIAL
AZSER12786777

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0037012 | MISSING | 25MAR2004 | Yes | HYSTERECTOMY (ABDOMINAL) | No |
| E0037013 | OL QTP | 31MAR2004 | Yes | SONNOPLASTY AND UVULECTOMY 1985 | No |
| E0037014 | QTP / LI | 31MAR2004 | No | | |
| E0037015 | MISSING | 05APR2004 | No | | |
| E0037016 | OL QTP | 05APR2004 | No | | |
| E0037017 | PLA / LI | 06APR2004 | No | | |
| E0037018 | OL QTP | 07APR2004 | No | | |
| E0037019 | QTP / LI | 07APR2004 | Yes | LEFT TIBIA FRACTURE REPAIR 2001 (RESOLVED) | No |
| E0037020 | QTP / LI | 07APR2004 | No | | |
| E0037021 | OL QTP | 12APR2004 | Yes | LACERATED LIVER SURGICAL REPAIR 1991 | No |
| E0037022 | MISSING | 13APR2004 | No | | |
| E0037023 | OL QTP | 14APR2004 | Yes | CHOLECYSTECTOMY | No |
| | | 14APR2004 | Yes | TUBAL LIGATION | No |
| E0037024 | MISSING | 19APR2004 | Yes | LEFT ANKLE SURGERY 1992 | No |
| | | 19APR2004 | Yes | L4 L5 LAMINECTOMY 1995 | No |
| E0037025 | MISSING | 19APR2004 | No | | |
| E0037026 | OL QTP | 21APR2004 | Yes | TUBAL LIGATION | No |
| E0037027 | OL QTP | 26APR2004 | Yes | HYSTERECTOMY 1989 | No |
| E0037028 | OL QTP | 29APR2004 | Yes | REPAIR OF TORN LIGAMENT (L) FOOT | No |
| E0037029 | OL QTP | 10MAY2004 | No | | |
| E0037030 | OL QTP | 12MAY2004 | No | | |
| E0037031 | OL QTP | 13MAY2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786778

Page 61 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0037032 | MISSING | 13MAY2004 | No | | |
| E0037033 | OL QTP | 19MAY2004 | No | | |
| E0037034 | MISSING | 24MAY2004 | Yes | TUBAL LIGATION | No |
| E0037035 | OL QTP | 24MAY2004 | No | | |
| E0037036 | MISSING | 27MAY2004 | No | | |
| E0037037 | QTP / LI | 02JUN2004 | Yes | LEFT CARPAL TUNNEL SURGICAL RELEASE | No |
| E0037038 | OL QTP | 04JUN2004 | No | | |
| E0037039 | PLA / LI | 04JUN2004 | Yes | RESECTION OF PILONIDAL CYST | No |
| E0037040 | OL QTP | 07JUN2004 | No | | |
| E0037041 | QTP / LI | 08JUN2004 | No | | |
| E0037042 | OL QTP | 08JUN2004 | No | | |
| E0037043 | OL QTP | 10JUN2004 | No | | |
| E0037044 | MISSING | 14JUN2004 | Yes | LEFT SHOULDER REPAIR | No |
| | | 14JUN2004 | Yes | RIGHT SHOULDER REPAIR | No |
| E0037045 | QTP / LI | 14JUN2004 | No | | |
| E0037046 | PLA / LI | 17JUN2004 | Yes | HYSTERECTOMY | No |
| E0037047 | QTP / LI | 22JUN2004 | No | | |
| E0037048 | QTP / LI | 23JUN2004 | No | | |
| E0037049 | PLA / LI | 23JUN2004 | No | | |
| E0037050 | OL QTP | 06JUL2004 | No | | |
| E0037051 | OL QTP | 15JUL2004 | Yes | TUBAL LIGATION | No |
| E0037052 | OL QTP | 12JUL2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1979

CONFIDENTIAL
AZSER12786779

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0037053 | OL QTP | 12JUL2004 | No | | |
| E0037054 | PLA / LI | 13JUL2004 | No | | |
| E0037055 | OL QTP | 15JUL2004 | Yes | RIGHT HIP REPLACEMENT | No |
| E0037056 | OL QTP | 15JUL2004 | Yes | LAMINECTOMY, 7/01, 2/02, 7/03, 12/03 | No |
| E0037057 | OL QTP | 19JUL2004 | Yes | TOTAL HYSTERECTOMY 6/1993 | No |
| E0037058 | PLA / LI | 20JUL2004 | No | | |
| E0037059 | OL QTP | 22JUL2004 | No | | |
| E0037060 | OL QTP | 26JUL2004 | Yes | REPAIR FOR DEVIATED SEPTUM 4/04 | No |
| | | 26JUL2004 | Yes | VENTRAL HERNIA REPAIR | No |
| E0037061 | OL QTP | 05AUG2004 | No | | |
| E0037062 | OL QTP | 09AUG2004 | No | | |
| E0037063 | OL QTP | 12AUG2004 | No | | |
| E0037064 | MISSING | 26AUG2004 | No | | |
| E0037065 | OL QTP | 26AUG2004 | No | | |
| E0037066 | OL QTP | 30AUG2004 | No | | |
| E0037067 | OL QTP | 30AUG2004 | Yes | HYSTERECTOMY, 2002 | No |
| E0037068 | MISSING | 31AUG2004 | No | | |
| E0037069 | OL QTP | 02SEP2004 | No | | |
| E0037070 | OL QTP | 09SEP2004 | No | | |
| E0037071 | OL QTP | 13SEP2004 | No | | |
| E0037072 | OL QTP | 14SEP2004 | No | | |
| E0037073 | OL QTP | 14SEP2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1980

CONFIDENTIAL
AZSER12786780

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0037074 | OL QTP | 15SEP2004 | Yes | HYSTERECTOMY 1989 | No |
|  |  | 15SEP2004 | Yes | GASTRIC BYPASS, 2001 | No |
| E0037075 | OL QTP | 22SEP2004 | No |  |  |
| E0037076 | PLA / LI | 04OCT2004 | Yes | TUBAL LIGATION | No |
|  |  | 04OCT2004 | Yes | CHOLECYSTECTOMY | No |
| E0037077 | OL QTP | 13OCT2004 | No |  |  |
| E0037078 | PLA / LI | 14OCT2004 | No |  |  |
| E0037079 | PLA / LI | 14OCT2004 | Yes | SURGERY FOR GUN SHOT WOUND 10-2002 | No |
|  |  |  |  | L3 VERTEBRAL FX |  |
| E0037080 | MISSING | 28OCT2004 | No |  |  |
| E0037081 | OL QTP | 02NOV2004 | Yes | CHOLECYSTECTOMY 1990 | No |
|  |  | 02NOV2004 | Yes | APPENDECTOMY 1975 | No |
| E0037082 | OL QTP | 04NOV2004 | No |  |  |
| E0037083 | PLA / VAL | 04NOV2004 | Yes | LUMBAR LAMINECTOMY | No |
|  |  | 04NOV2004 | Yes | LUMBAR FUSION | No |
| E0037084 | OL QTP | 18NOV2004 | No |  |  |
| E0037085 | OL QTP | 10NOV2004 | No |  |  |
| E0037086 | OL QTP | 07DEC2004 | Yes | SINUS SURGERY (FOR SINUS ABCESS) | No |
| E0037087 | QTP / VAL | 01DEC2004 | No |  |  |
| E0037088 | OL QTP | 07DEC2004 | No |  |  |
| E0037089 | OL QTP | 07DEC2004 | No |  |  |
| E0037090 | OL QTP | 08DEC2004 | No |  |  |
| E0037091 | OL QTP | 13DEC2004 | Yes | ENDOMETRIAL OBLATION | No |
| E0037092 | MISSING | 13DEC2004 | Yes | (L) LEG SURGICAL REPAIR FOR FRACTURE | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:34  kcpx265

1981

CONFIDENTIAL
AZSER12786781

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0037093 | OL QTP | 13DEC2004 | No | | |
| E0037094 | OL QTP | 20DEC2004 | No | | |
| E0037095 | MISSING | 20DEC2004 | Yes | CAESARIAN SECTION | No |
| E0037096 | QTP / LI | 04JAN2005 | No | | |
| E0037097 | OL QTP | 28DEC2004 | No | | |
| E0037098 | MISSING | 22DEC2004 | No | | |
| E0037099 | OL QTP | 22DEC2004 | No | | |
| E0037100 | PLA / LI | 28DEC2004 | Yes | HYSTERECTOMY | No |
| E0037101 | OL QTP | 28DEC2004 | No | | |
| E0037102 | MISSING | 03JAN2005 | No | | |
| E0037103 | OL QTP | 04JAN2005 | No | | |
| E0037104 | MISSING | 19JAN2005 | Yes | PARTIAL THYROIDECTOMY 1970 | No |
| E0037105 | PLA / LI | 20JAN2005 | No | | |
| E0037106 | MISSING | 03FEB2005 03FEB2005 | Yes Yes | CHOLECYSTECTOMY LUMBAR FUSION | No No |
| E0037107 | OL QTP | 24JAN2005 | Yes | RIGHT INGUINAL HERNIORRHAPHY | No |
| E0037108 | OL QTP | 26JAN2005 26JAN2005 26JAN2005 | Yes Yes Yes | HYSTERECTOMY 1997 CHOLECYSTECTOMY 1998 BILATERAL CARPAL TUNNEL RELEASE 1990 | No No No |
| E0037109 | OL QTP | 03FEB2005 | No | | |
| E0037110 | OL QTP | 09FEB2005 | No | | |
| E0037111 | PLA / LI | 16FEB2005 16FEB2005 | Yes Yes | CORONARY ARTERY BYPASS GRAFT LUMBAR DISCECTOMY | No No |
| E0037112 | MISSING | 17FEB2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1982

CONFIDENTIAL
AZSER12786782

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0037113 | OL QTP | 21FEB2005 | Yes | LOOP ELECTROLARGICAL EXCISION PROCEDURE | No |
| E0037114 | QTP / VAL | 21FEB2005 | Yes | URETHRAL DILATION | No |
|  |  | 21FEB2005 | Yes | TUBAL LIGATION | No |
|  |  | 23FEB2005 | Yes | BILATERAL KNEE ARTHROPLASTIES | No |
|  |  | 23FEB2005 | Yes | HYSTERECTOMY | No |
| E0037115 | MISSING | 14MAR2005 | Yes | HYSTERECTOMY | No |
| E0037116 | OL QTP | 07MAR2005 | No |  |  |
| E0037117 | OL QTP | 07MAR2005 | Yes | BILATERAL KNEE REPAIR | No |
|  |  | 07MAR2005 | Yes | LEFT ANKLE REPAIR | No |
| E0037118 | OL QTP | 08MAR2005 | Yes | D & C FOR MENOMETORRHAGIA | No |
| E0037119 | OL QTP | 23MAR2005 | No |  |  |
| E0037120 | OL QTP | 06APR2005 | No |  |  |
| E0037121 | QTP / LI | 12APR2005 | Yes | INTERNAL REDUCTION & FIXATION RIGHT FIBULA | No |
|  |  | 12APR2005 | Yes | ARTHROSCOPIC REPAIR RIGHT KNEE | No |
|  |  | 12APR2005 | Yes | TUBAL LIGATION | No |
| E0037122 | MISSING | 13APR2005 | Yes | STRABISMUS LEFT EYE CORRECTION | No |
|  |  | 13APR2005 | Yes | HYSTERECTOMY | No |
|  |  | 13APR2005 | Yes | LAMINECTOMY | No |
| E0037123 | MISSING | 14APR2005 | No |  |  |
| E0037124 | MISSING | 18APR2005 | No |  |  |
| E0037125 | OL QTP | 03MAY2005 | Yes | VERTEBRAL FUSION L2-L3 | No |
| E0037126 | MISSING | 11MAY2005 | Yes | SURGICAL REPAIR OF HIATAL HERNIA AND SPHINCTER MUSCLE | No |
| E0037127 | OL QTP | 12MAY2005 | No |  |  |
| E0037128 | OL QTP | 16MAY2005 | Yes | SUBTOTAL THYROIDECTOMY 1985 | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:34  kcpx265

1983

CONFIDENTIAL
AZSER12786783

Page 66 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0037129 | OL QTP | 24MAY2005 | No | | |
| E0037130 | OL QTP | 14JUN2005 | No | | |
| E0037131 | MISSING | 15JUN2005 | No | | |
| E0037132 | OL QTP | 21JUN2005 | No | | |
| E0037133 | OL QTP | 29JUN2005 | Yes | HYSTERECTOMY - 7/1/84 FOR FIBROIDS | No |
| E0037134 | OL QTP | 06JUL2005 06JUL2005 | Yes Yes | HYSTERECTOMY DUE TO UTERINE FIBROIDS BLADDER FIXATION SURGERY | No No |
| E0037135 | MISSING | 19JUL2005 | No | | |
| E0037136 | OL QTP | 02AUG2005 | Yes | BILATERAL TUBAL LIGATION | No |
| E0037137 | OL QTP | 03AUG2005 | No | | |
| E0037138 | OL QTP | 08AUG2005 | No | | |
| E0037139 | MISSING | 10AUG2005 | Yes | CHOLECYCSTECTOMY | No |
| E0037140 | OL QTP | 24AUG2005 | No | | |
| E0037141 | OL QTP | 08SEP2005 | Yes | BILATERAL TUBAL LIGATION | No |
| E0037142 | OL QTP | 07SEP2005 | No | | |
| E0037143 | OL QTP | 14SEP2005 14SEP2005 | Yes Yes | HYSTERECTOMY BILATERAL OOPHORECTOMY | No No |
| E0037144 | MISSING | 21SEP2005 | Yes | LEFT KNEE REPAIR | No |
| E0040001 | OL QTP | 07APR2004 | Yes | PARTIAL HYSTERECTOMY FOR REMOVAL OF TUMOR | No |
| E0040002 | OL QTP | 07APR2004 | No | | |
| E0040003 | OL QTP | 14APR2004 | Yes | BACK SURGERY - 360 DEGREE FUSION FRONT & BACK - 2000 | No |
| E0040003 | OL QTP | 14APR2004 | Yes | BACK SURGERY - FUSION 1999 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1984

CONFIDENTIAL
AZSER12786784

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0040004 | OL QTP | 26MAY2004 | Yes | REMOVAL OF GALLBLADDER 2001 | No |
| E0040005 | MISSING | 15DEC2004 | Yes | REPAIR OF RIGHT KNEE (SPORTS INJURY) | No |
| E0040006 | OL QTP | 05JAN2005 | Yes | DILATION AND CURETTAGE 1982 | No |
|  |  | 05JAN2005 | Yes | SPONTANEOUS ABORTION | No |
|  |  | 05JAN2005 | Yes | TUBAL LIGATION 1994 | No |
|  |  | 05JAN2005 | Yes | CESAREAN SECTION 1994 | No |
|  |  |  |  | 1996 ECTOPIC PREGNANCY W/REMOVAL OF FALLOPIAN TUBES |  |
| E0040007 | MISSING | 22FEB2005 | Yes | VERTEBRAL FUSION 2002 | No |
| E0040008 | MISSING | 11JUL2005 | Yes | BACK SURGERY | No |
| E0040009 | MISSING | 12JUL2005 | No |  |  |
| E0040010 | OL QTP | 04AUG2005 | Yes | TOTAL HYSTERECTOMY 1985 | No |
|  |  | 04AUG2005 | Yes | SPINAL DISC SURGERIES X 6 | No |
|  |  | 04AUG2005 | Yes | REPAIR TORN MENISCUS RIGHT KNEE 2002 | No |
| E0040011 | OL QTP | 22SEP2005 | Yes | CARPAL TUNNEL SURGERY RIGHT HAND | Yes |
|  |  | 22SEP2005 | Yes | CESAREAN SECTIONS X 4 | No |
|  |  | 22SEP2005 | Yes | APPENDECTOMY | No |
|  |  | 22SEP2005 | Yes | TUBAL LIGATION | No |
| E0040012 | MISSING | 22SEP2005 | Yes | REPAIR OF FRACTURED WRIST 1980 | Yes |
| E0041001 | QTP / LI | 02MAR2004 | No |  |  |
| E0041002 | PLA / VAL | 02APR2004 | Yes | - SURGICAL REPAIR OF RIGHT LOWER LEG COMPOUND FRACTURE | No |
| E0041003 | QTP / LI | 09APR2004 | Yes | LEFT ANTERIOR CRUCIATE LIGAMENT REPAIR | No |
| E0041004 | OL QTP | 09APR2004 | Yes | RIGHT ANTERIOR CRUCIATE LIGAMENT REPAIR | No |
| E0041004 | OL QTP | 09JUN2004 | No |  |  |
| E0041005 | OL QTP | 16JUN2004 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1985

CONFIDENTIAL
AZSER12786785

Page 68 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0041006 | OL QTP | 08JUL2004 | Yes | (L) LEG SURGERY TO REPAIR FRACTURE OF FEMUR | No |
| E0041007 | MISSING | 08JUL2004<br>08JUL2004<br>08JUL2004 | Yes<br>Yes<br>Yes | TUBAL LIGATION<br>(R) HAND SURGERY<br>TONSILLECTOMY | No<br>No<br>No |
| E0041007 | MISSING | 21JUL2004<br>21JUL2004 | Yes<br>Yes | (R) KNEE SURGERY<br>(R) KNEE SURGERY | No<br>No |
| E0041008 | OL QTP | 27JUL2004 | No | | |
| E0041009 | OL QTP | 11AUG2004 | Yes | TONSILLECTOMY | No |
| E0041010 | OL QTP | 16AUG2004<br>16AUG2004 | Yes<br>Yes | TONSILLECTOMY<br>HERNIA REPAIR | No<br>No |
| E0041011 | OL QTP | 08SEP2004 | No | | |
| E0041012 | OL QTP | 07OCT2004 | No | | |
| E0041013 | PLA / LI | 02NOV2004 | Yes | (R) WRIST SURGERY TO REMOVE BENIGN TUMOR | No |
| E0041014 | QTP / VAL | 03NOV2004 | No | | |
| E0041015 | OL QTP | 09NOV2004 | No | | |
| E0041016 | QTP / VAL | 09NOV2004 | Yes | CESAEREAN SECTIONS | No |
| E0041017 | PLA / LI | 09NOV2004 | No | | |
| E0041018 | OL QTP | 18NOV2004<br>18NOV2004 | Yes<br>Yes | CONDYLOMA REMOVAL<br>CERVICAL BIOPSY (BENIGN) | No<br>No |
| E0041019 | OL QTP | 24JAN2005 | Yes | APPENDECTOMY | No |
| E0041020 | OL QTP | 07FEB2005<br>07FEB2005<br>07FEB2005 | Yes<br>Yes<br>Yes | TONSILLECTOMY<br>RHINOPLASTY<br>LEFT KNEE ARTHROSCOPIC SURGERY | No<br>No<br>No |
| E0041021 | MISSING | 07FEB2005 | No | | |
| E0041022 | MISSING | 01MAR2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1986

CONFIDENTIAL<br>AZSER12786786

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0041023 | OL QTP | 23MAR2005 | No | | No |
| E0041024 | QTP / VAL | 23JUN2005 | Yes | RUPTURED APPENDIX 1994 | No |
| | | 23JUN2005 | Yes | TUBAL LIGATION 1994 | No |
| E0041025 | OL QTP | 24JUN2005 | No | | |
| E0041026 | MISSING | 12JUL2005 | Yes | BACK SURGERY | No |
| | | 12JUL2005 | Yes | HERNIA SURGERY | No |
| | | 12JUL2005 | Yes | RHINOPLASTY | No |
| E0041027 | OL QTP | 20JUL2005 | Yes | GALLBLADDER REMOVED | No |
| E0041028 | MISSING | 03AUG2005 | Yes | TUBAL LIGATION | No |
| | | 03AUG2005 | Yes | HEMORRHOID | No |
| | | 03AUG2005 | Yes | RIGHT JAW SURGERY | No |
| | | 03AUG2005 | Yes | 3 C-SECTIONS | No |
| E0041029 | MISSING | 03AUG2005 | Yes | LYMPH NODE BIOPSY | No |
| E0041030 | OL QTP | 03AUG2005 | Yes | TONSILLECTOMY | No |
| | | 03AUG2005 | Yes | APPENDECTOMY | No |
| E0041031 | QTP / VAL | 07AUG2005 | No | | |
| E0041032 | QTP / LI | 10AUG2005 | Yes | REPAIR OF RIGHT FOOT FRACTURE | No |
| E0041033 | PLA / VAL | 24AUG2005 | Yes | GASTRIC BOWL | No |
| E0041034 | OL QTP | 25AUG2005 | Yes | SKIN GRAFT RIGHT THIGH | No |
| | | 25AUG2005 | Yes | SPLENECTOMY AND TRACHEOSTOMY | No |
| | | 25AUG2005 | Yes | REPAIR OF LIVER LACERATION | No |
| | | 25AUG2005 | Yes | REMOVAL OF SIXTH TOE RIGHT FOOT AGE | No |
| E0042001 | OL QTP | 25AUG2005 | Yes | REPAIR OF LEFT ARM LACERATION | No |
| | | 18MAR2004 | Yes | TUBAL LIGATION | No |
| | | 18MAR2004 | Yes | C-SECTION X2 | No |
| E0042002 | QTP / LI | 29MAR2004 | Yes | TUBAL LIGATION | No |
| E0042003 | MISSING | 02APR2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1987

CONFIDENTIAL
AZSER12786787

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0042004 | OL QTP | 05APR2004 | No | | |
| E0042005 | OL QTP | 06APR2004 | Yes | TONSILLECTOMY AT 5 YEARS OLD | No |
| E0042006 | MISSING | 07APR2004 | No | | |
| E0042007 | OL QTP | 11JUN2004 | No | | |
| E0042008 | PLA / LI | 22JUN2004 | No | | |
| E0042009 | QTP / VAL | 22JUN2004 | No | | |
| E0042010 | OL QTP | 25JUN2004 | Yes | HYSTERECTOMY | No |
| | | 25JUN2004 | Yes | (R) BREAST BIOPSY | No |
| E0042011 | OL QTP | 27JUL2004 | No | | |
| E0042012 | QTP / VAL | 05AUG2004 | No | | |
| E0042013 | OL QTP | 04MAY2005 | No | | |
| E0042014 | OL QTP | 13JUN2005 | No | | |
| E0042015 | PLA / VAL | 20JUL2005 | No | | |
| E0042016 | OL QTP | 05AUG2005 | No | | |
| E0044001 | OL QTP | 06MAY2004 | Yes | LEFT LEG AMPUTATION | No |
| E0044002 | OL QTP | 07MAY2004 | Yes | SURGERY FOR CARPAL TUNNEL SYNDROME | No |
| | | 07MAY2004 | Yes | HYSTERECTOMY | No |
| | | 07MAY2004 | Yes | OOPHORECTOMY | Yes |
| | | 07MAY2004 | Yes | CHOLECYSTECTOMY | No |
| | | 07MAY2004 | Yes | URETHROTOMY | No |
| E0044003 | QTP / VAL | 14MAY2004 | No | | |
| E0044004 | OL QTP | 17MAY2004 | No | | |
| E0044005 | OL QTP | 17MAY2004 | Yes | SURGERY OF RIGHT KNEE | No |
| | | 17MAY2004 | Yes | SURGERY RIGHT ANKLE | No |
| | | 17MAY2004 | Yes | ENDOMETRIOSIS REPAIR | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1988

CONFIDENTIAL
AZSER12786788

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0044006 | QTP / LI | 18MAY2004 | No | | |
| E0044007 | QTP / VAL | 26MAY2004 | Yes | CERVICAL DISCECTOMY | No |
| | | 26MAY2004 | Yes | CERVICAL DISCECTOMY | No |
| | | 26MAY2004 | Yes | LUMBAR DISCECTOMY | No |
| E0044008 | MISSING | 27MAY2004 | Yes | HYSTERECTOMY | Yes |
| | | 27MAY2004 | Yes | RIGHT OOPHORECTOMY | Yes |
| | | 27MAY2004 | Yes | SALPHINGECTOMY | No |
| E0044009 | OL QTP | 01JUN2004 | Yes | CAESAREAN SECTION | No |
| | | 01JUN2004 | Yes | PARTIAL HYSTERECTOMY | No |
| | | 01JUN2004 | Yes | SURGERY FOR TWISTED SMALL INTESTINE | No |
| E0044010 | MISSING | 03JUN2004 | Yes | CYSTOSCOPY | No |
| | | 03JUN2004 | Yes | LAPROSCOPY FOR ENDOMETRIAL REPAIR | Yes |
| E0044011 | QTP / VAL | 03JUN2004 | Yes | CAESAREAN SECTION | No |
| E0044012 | OL QTP | 16JUN2004 | Yes | SURGERY FOR ACL OF RIGHT KNEE | No |
| E0044013 | OL QTP | 24JUN2004 | Yes | POLYPECTOMY (COLON) | No |
| | | 24JUN2004 | Yes | LEFT INGUINAL HERNIOTOMY (HERNIORAPY) | No |
| | | 24JUN2004 | Yes | IMPINGMENT SURGERY BOTH SHOULDERS | No |
| | | 24JUN2004 | Yes | OESOPHAGEAL RECONSTRUCTION | No |
| E0044014 | OL QTP | 29JUN2004 | No | | |
| E0044015 | QTP / LI | 14JUL2004 | Yes | CHOLECYCTECTOMY | No |
| E0044016 | PLA / LI | 14JUL2004 | Yes | LIGAMENT SUTURING OF LEFT HAND | No |
| | | 14JUL2004 | Yes | RECONSTRUCTIVE SURGERY OF RIGHT FOOT | No |
| | | 14JUL2004 | Yes | RECONSTRUCTIVE SURGERY OF RIGHT ANKLE | No |
| E0044017 | OL QTP | 20JUL2004 | Yes | SURGERY FOR BILATERAL EAR TUBS | No |
| E0044018 | OL QTP | 30JUL2004 | Yes | TONSILLECTOMY | No |
| | | 30JUL2004 | Yes | ADENOIDECTOMY | No |
| | | 30JUL2004 | Yes | BILATERAL EAR DRUM REPLACEMENT | No |
| E0044019 | PLA / VAL | 06AUG2004 | Yes | LEFT INGUINAL HERNIA REPAIR | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786789

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0044020 | MISSING | 12AUG2004 | No | | No |
| E0044021 | OL QTP | 20AUG2004 | Yes | NEPHRECTOMY (RIGHT SIDE) | No |
| | | 20AUG2004 | Yes | HYSTERECTOMY | No |
| | | 20AUG2004 | Yes | COLONECTOMY | No |
| E0044022 | PLA / VAL | 20AUG2004 | Yes | TONSILLECTOMY | No |
| E0044023 | MISSING | 2AUG2004 | Yes | CLEFT LIP AND PALATE REPAIR X4 | No |
| | | 24AUG2004 | Yes | MASTOIDECTOMY RIGHT SIDE X3 | No |
| | | 24AUG2004 | Yes | TYMPANOPLASTY LEFT EAR | No |
| | | 24AUG2004 | Yes | LUMPECTOMY RIGHT BREAST | No |
| | | 2AUG2004 | Yes | EXPLORATORY LAPAROTOMY | No |
| | | 24AUG2004 | Yes | RIGHT KNEE SURGERY | No |
| E0044024 | PLA / VAL | 01SEP2004 | Yes | MASTECTOMY LEFT SIDE | No |
| | | 01SEP2004 | Yes | MASTECTOMY RIGHT SIDE | No |
| | | 01SEP2004 | Yes | RECONSTRUCTION BREAST  SURGERY X 6 | No |
| | | 01SEP2004 | Yes | TUBAL LIGATION | No |
| E0044025 | MISSING | 03SEP2004 | Yes | LEFT MENISCUS REPAIR | No |
| | | 03SEP2004 | Yes | HIDATID CYST REMOVAL | No |
| E0044026 | OL QTP | 13SEP2004 | Yes | LEFT EYE ORBITAL SURGERY | No |
| E0044027 | MISSING | 15SEP2004 | Yes | CHOLECYSTECTOMY | No |
| | | 15SEP2004 | Yes | ENDOMETRECTOMY X3 | No |
| | | 15SEP2004 | Yes | LEFT KNEE SURGERY X2 | No |
| | | 15SEP2004 | Yes | TONSILLECTOMY | No |
| | | 15SEP2004 | Yes | GALLBLADDER REMOVAL | No |
| E0044028 | QTP / VAL | 09NOV2004 | Yes | LIFTING OF URINARY BLADDER WITH SLING | No |
| | | 09NOV2004 | Yes | TUBAL LIGATION | No |
| E0044029 | PLA / VAL | 13JAN2005 | Yes | HYSTERECTOMY | No |
| E0044030 | QTP / VAL | 02FEB2005 | No | | |
| E0044031 | OL QTP | 08FEB2005 | Yes | CHOLECYSTECTOMY | No |
| | | 08FEB2005 | Yes | SPINAL SURGERY 1980X2 | No |
| | | 08FEB2005 | Yes | SPINAL SURGERY 1981 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1990

CONFIDENTIAL
AZSER12786790

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0044031 | OL QTP | 08FEB2005 | Yes | SURGERY FOR RETINAL DETACHMENT BOTH EYES 1992 | No |
| E0044032 | OL QTP | 10FEB2005 | Yes | WOLFF PARKINSON-WHITE SYNDROME-ABLATION | No |
|  |  | 10FEB2005 | Yes | LIPOMA REMOVAL | No |
|  |  | 10FEB2005 | Yes | UMBLICAL HERNIA REPAIR | No |
| E0044033 | QTP / VAL | 03MAR2005 | Yes | TONSILLECTOMY | No |
| E0044034 | OL QTP | 06MAR2005 | Yes | BILATERAL KNEE SURGERY FOR CARTILAGE | No |
| E0044035 | PLA / LI | 07MAR2005 | Yes | APPENDECTOMY | No |
|  |  | 07MAR2005 | Yes | LAMINECTOMY (LUMBAR REGION) | No |
|  |  | 07MAR2005 | Yes | D&C | No |
|  |  | 07MAR2005 | Yes | BRAIN CYST - REMOVAL | No |
|  |  | 07MAR2005 | Yes | TUBAL LIGATION | No |
| E0044036 | PLA / VAL | 11MAR2005 | Yes | TUBAL LIGATION | No |
|  |  | 11MAR2005 | Yes | SURGERY FOR THROMBOSED HEMORRHOID | No |
| E0044037 | MISSING | 14MAR2005 | Yes | RIGHT KNEE SURGERY FOR CYST REMOVAL | No |
|  |  | 14MAR2005 | Yes | VASECTOMY | No |
|  |  | 14MAR2005 | Yes | CHOLECYSTECTOMY | No |
| E0044038 | OL QTP | 01APR2005 | Yes | L5-S1 DISK FACECTOMY | No |
|  |  | 01APR2005 | Yes | ARTHROSCOPIC SURGERY OF KNEE X2 | No |
| E0044039 | PLA / LI | 07APR2005 | Yes | FIRST DIGIT - AMPUTATION LEFT HAND DUE TO DOG BITE | No |
|  |  | 07APR2005 | Yes | SURGICAL REPAIR BROKEN JAW | No |
|  |  | 07APR2005 | Yes | RIGHT - 7TH RIB FRACTURE DUE TO FALL FROM TREE | No |
| E0044040 | OL QTP | 12MAY2005 | Yes | APPENDECTOMY | No |
|  |  | 12MAY2005 | Yes | HERNIA REPAIR | No |
| E0044041 | QTP / VAL | 19MAY2005 | Yes | CERVICAL GROWTH RESECTION | No |
| E0044042 | OL QTP | 24MAY2005 | Yes | CABG X1 | No |
|  |  | 24MAY2005 | Yes | PACEMAKER PLACEMENT | No |
|  |  | 24MAY2005 | Yes | LITHIOTPLEXY | No |
|  |  | 24MAY2005 | Yes | REMOVAL OF MOLE (SKIN MOLES) | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1991

CONFIDENTIAL
AZSER12786791

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0044042 | OL QTP | 24MAY2005 | Yes | IMPLANTED DEFIBRILLATOR | No |
| E0044043 | QTP / LI | 01JUN2005 | Yes | TONSILLECTOMY | No |
|  |  | 01JUN2005 | Yes | ADENOIDECTOMY | No |
|  |  | 01JUN2005 | Yes | HYSTERECTOMY | No |
| E0044044 | OL QTP | 03JUN2005 | Yes | CYST - RESECTION FROM RIGHT THIGH | No |
| E0044045 | QTP / LI | 06JUN2005 | Yes | CATARACT OPERATION ON LEFT EYE | No |
|  |  | 06JUN2005 | Yes | APPENDECTOMY | No |
|  |  | 06JUN2005 | Yes | CHOLECYSTECTOMY | No |
|  |  | 06JUN2005 | Yes | TONSILLECTOMY | No |
|  |  | 06JUN2005 | Yes | ADENOIDECTOMY | No |
| E0044046 | PLA / LI | 08JUN2005 | Yes | C4-C5 SURGICAL REPAIR | Yes |
|  |  | 08JUN2005 | Yes | RIGHT KNEE SURGERY | No |
| E0044047 | MISSING | 16JUN2005 | Yes | APPENDECTOMY | No |
|  |  | 16JUN2005 | Yes | PARTIAL HYSTERECTOMY | No |
|  |  | 16JUN2005 | Yes | BILATERAL MASTECTOMY | No |
|  |  | 16JUN2005 | Yes | RECONSTRUCTIVE SURGERY OF RIGHT SIDE OF FACE | No |
|  |  | 16JUN2005 | Yes | RECONSTRUCTIVE SURGERY OF BOTH BREASTS | No |
|  |  | 16JUN2005 | Yes | SURGERY FOR FUSION OF C1 & C2 VERTEBRAE | No |
| E0044048 | QTP / VAL | 07JUL2005 | Yes | PARTIAL HYSTERECTOMY | No |
|  |  | 07JUL2005 | Yes | SURGERY FOR BLADDER FIXATION | No |
| E0044049 | MISSING | 11JUL2005 | Yes | SURGERY FOR FRACTURED RIGHT KNEE | No |
| E0044050 | QTP / VAL | 12JUL2005 | Yes | TONSILLECTOMY | No |
|  |  | 12JUL2005 | Yes | BILATERAL VEIN STRIPPING (LEGS) | No |
|  |  | 12JUL2005 | Yes | RIGHT TOTAL MASTECTOMY | No |
|  |  | 12JUL2005 | Yes | LEFT TOTAL MASTECTOMY | No |
|  |  | 12JUL2005 | Yes | BILATERAL BREAST RECONSTRUCTIVE SURGERY |  |
| E0044051 | OL QTP | 20JUL2005 | No |  |  |
| E0044052 | PLA / VAL | 22JUL2005 | Yes | HERNIOTOMY | No |
|  |  | 22JUL2005 | Yes | LEFT KNEE SURGERY FOR LIGAMENT | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1992

CONFIDENTIAL
AZSER12786792

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0044053 | OL QTP | 08AUG2005 | No | | |
| E0044054 | QTP / VAL | 11AUG2005 | Yes | RIGHT KNEE SURGERY | No |
| | | 11AUG2005 | Yes | CHOLECYSTECTOMY | No |
| | | 11AUG2005 | Yes | VASECTOMY | No |
| | | 11AUG2005 | Yes | TONSILLECTOMY | No |
| E0044055 | MISSING | 12AUG2005 | Yes | APPENDECTOMY | No |
| | | 12AUG2005 | Yes | PLATING LEFT ARM | No |
| | | 12AUG2005 | Yes | GASTRIC BYPASS | No |
| | | 12AUG2005 | Yes | SURGERY FOR PERFORATED STOMACH ULCER | No |
| | | 12AUG2005 | Yes | REMOVAL OF SMALL INTESTINE | No |
| | | 12AUG2005 | Yes | REVISION GASTRIC BYPASS | No |
| E0044056 | PLA / VAL | 15AUG2005 | Yes | RIGHT LEG FRACTURE (SURGERY) | No |
| E0044057 | OL QTP | 15AUG2005 | Yes | SURGERY OF HIATUS HERNIA X 3 TIMES | No |
| | | 15AUG2005 | Yes | SURGERY OF INGUINAL HERNIA RT SIDE X2 | No |
| | | 15AUG2005 | Yes | SURGERY OF INGUINAL HERNIA LT. SIDE X2 | No |
| | | 15AUG2005 | Yes | FIXATION OF URINARY BLADDER | No |
| | | 15AUG2005 | Yes | TOTAL HYSTERECTOMY | No |
| | | 15AUG2005 | Yes | HEMORRHOIDECTOMY | No |
| E0044058 | MISSING | 18AUG2005 | Yes | PARTIAL HYSTERECTOMY | No |
| | | 18AUG2005 | Yes | TONSILLECTOMY | No |
| | | 18AUG2005 | Yes | BILATERAL HERNIOTOMY (INGUINAL) | No |
| | | 18AUG2005 | Yes | SURGERY FOR LEFT CARPAL TUNNEL SYNDROME | No |
| | | 18AUG2005 | Yes | TUBAL LIGATION | No |
| E0044059 | OL QTP | 18AUG2005 | No | | |
| E0044060 | OL QTP | 19AUG2005 | Yes | CEASEREAN SECTION X 2 | No |
| | | 19AUG2005 | Yes | HYSTERECTOMY | No |
| | | 19AUG2005 | Yes | TUBAL LIGATION | No |
| E0044061 | OL QTP | 23AUG2005 | Yes | SURGERY OF (RT) SIDE OF FACE | No |
| E0044062 | MISSING | 2AUG2005 | Yes | 3RD METACARPEL LEFT HAND SURGERY X 2 | No |
| | | 2AUG2005 | Yes | SURGERY LIGAMENT RIGHT KNEE | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

1993

CONFIDENTIAL
AZSER12786793

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0044063 | MISSING | 25AUG2005 | Yes | CHOLECYSTECTOMY | No |
|  |  | 25AUG2005 | Yes | CEASAREAN SECTION X2 | No |
| E0044064 | OL QTP | 12SEP2005 | Yes | HYSTERECTOMY | No |
|  |  | 12SEP2005 | Yes | GALLBLADDER REMOVAL | No |
|  |  | 12SEP2005 | Yes | TONSILLECTOMY | No |
|  |  | 12SEP2005 | Yes | WISDOM TEETH REMOVAL | No |
|  |  | 12SEP2005 | Yes | EYE SURGERY - FOR LAZY EYE | No |
|  |  | 12SEP2005 | Yes | BROKEN FINGER (PINKY) | No |
|  |  | 12SEP2005 | Yes | BROKEN TOE | No |
| E0044065 | OL QTP | 12SEP2005 | Yes | HERNIA REPAIR | No |
|  |  | 12SEP2005 | Yes | SURGERY FOR BROKEN HAND - PINKY (LITTLE FINGER) | No |
| E0044066 | PLA / VAL | 21SEP2005 | Yes | HERNIA SURGERY | No |
|  |  | 21SEP2005 | Yes | SIGHT GRAFTING | No |
|  |  | 21SEP2005 | Yes | ATELECTACIN WITH CHEST TUBE | No |
|  |  | 21SEP2005 | Yes | HEMORRHOIDECTOMY | No |
| E0044067 | QTP / VAL | 21SEP2005 | Yes | BRAIN SURGERY B/C OF GUNSHOT WOUND TO (L) SIDE OF HEAD | No |
|  |  | 21SEP2005 | Yes | BROKEN JAW SURGERY | No |
|  |  | 21SEP2005 | Yes | HERNIA SURGERY | No |
|  |  | 21SEP2005 | Yes | DISKS C4, 5,6 - HAD ORION PLATE SURGERY | No |
| E0044068 | PLA / LI | 21SEP2005 | Yes | TUBAL LIGATION | No |
|  |  | 21SEP2005 | Yes | SURGERY FOR TUBAL PREGNANCY | No |
| E0044069 | OL QTP | 22SEP2005 | Yes | NOSE RECONSTRUCTIVE SURGERY | No |
|  |  | 22SEP2005 | Yes | KNEE SURGERY | No |
|  |  | 22SEP2005 | Yes | RIGHT WRIST SURGERY | No |
|  |  | 22SEP2005 | Yes | RIGHT HAND SURGERY | Yes |
|  |  | 22SEP2005 | Yes | ADENOIDECTOMY | No |
|  |  | 22SEP2005 | Yes | TONSILLECTOMY | No |
|  |  | 22SEP2005 | Yes | LEFT FOOT RECONSTRUCTIVE SURGERY | No |
| E0045001 | OL QTP | 22MAR2004 | No |  |  |
| E0045002 | OL QTP | 26MAR2004 | No |  |  |
| E0045003 | OL QTP | 01APR2004 | Yes | LOWER LUMBAR BACK | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1994

CONFIDENTIAL
AZSER12786794

Page 77 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0045004 | MISSING | 06APR2004 | No | | No |
| E0045005 | MISSING | 13APR2004 | Yes | GALLBLADDER REMOVAL 1994 | No |
| | | 13APR2004 | Yes | APPENDECTOMY 1995 | No |
| | | 13APR2004 | Yes | KNEE SURGERY (R) | No |
| E0045006 | MISSING | 19APR2004 | Yes | (B) KNEE SURGERY - LAPAROSCOPIC | No |
| | | 19APR2004 | Yes | GALLBLADDER REMOVAL | No |
| E0045007 | OL QTP | 27APR2004 | No | | |
| E0045008 | PLA / VAL | 29APR2004 | Yes | GALLBLADDER REMOVAL | No |
| | | 29APR2004 | Yes | APPENDECTOMY | No |
| | | 29APR2004 | Yes | KNEE SURGERY | No |
| E0045009 | OL QTP | 05MAY2004 | Yes | ANGIOGRAM - 2002 | No |
| | | 05MAY2004 | Yes | TUBAL LIGATION - 1976 | No |
| E0045010 | PLA / VAL | 07MAY2004 | Yes | (L) KNEE SURGERY | No |
| E0045011 | OL QTP | 14MAY2004 | No | | |
| E0045012 | MISSING | 21MAY2004 | Yes | CHOLECYSTECTOMY | No |
| | | 21MAY2004 | Yes | TUBAL LIGATION | No |
| E0045013 | OL QTP | 01JUN2004 | No | | |
| E0045014 | OL QTP | 09JUN2004 | No | | |
| E0045015 | MISSING | 11JUN2004 | No | | |
| E0045016 | OL QTP | 11JUN2004 | Yes | TUBAL LIGATION | No |
| E0045017 | OL QTP | 16JUN2004 | Yes | BACK SURGERY | No |
| | | 16JUN2004 | Yes | (B) ABOVE KNEE AMPUTATIONS | No |
| | | 16JUN2004 | Yes | ANGIOPLASTY | No |
| E0045018 | OL QTP | 17JUN2004 | Yes | (L) MEDIAL MENISCUS REPAIR | No |
| E0045019 | MISSING | 21JUN2004 | Yes | CAUTERIZATION (R) TEMPORAL ARTERY | No |
| E0045020 | QTP / LI | 22JUN2004 | Yes | TUBAL LIGATION | No |
| | | 22JUN2004 | Yes | OOPHERECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1995

CONFIDENTIAL
AZSER12786795

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0045020 | QTP / LI | 22JUN2004<br>22JUN2004 | Yes<br>Yes | NECK SURGERY, DISC FUSION<br>GALL BLADDER REMOVAL | No<br>No |
| E0045021 | MISSING | 09JUL2004<br>09JUL2004 | Yes<br>Yes | HERNIA REPAIR<br>EXPLORATORY CHEST WALL SURGERY | No<br>No |
| E0045022 | OL QTP | 19JUL2004 | No | | |
| E0045023 | OL QTP | 28JUL2004 | No | | |
| E0045024 | MISSING | 06AUG2004 | Yes | HYSTERECTOMY | No |
| E0045025 | OL QTP | 16AUG2004 | No | | |
| E0045026 | OL QTP | 13SEP2004 | No | | |
| E0045027 | OL QTP | 13SEP2004 | No | | |
| E0045028 | PLA / LI | 27SEP2004 | No | | |
| E0045029 | MISSING | 28SEP2004 | Yes | LEFT HIP SURGERY | Yes |
| E0045030 | PLA / VAL | 08OCT2004 | No | | |
| E0045031 | OL QTP | 12OCT2004<br>12OCT2004<br>12OCT2004 | Yes<br>Yes<br>Yes | GASTRIC BYPASS<br>CARPAL TUNNEL RELEASE RIGHT WRIST<br>TUBAL LIGATION | No<br>Yes<br>No |
| E0045032 | OL QTP | 18OCT2004 | No | | |
| E0045033 | OL QTP | 22OCT2004 | No | | |
| E0046001 | PLA / LI | 30SEP2004 | Yes | TUBAL LIGATION 1981 | No |
| E0046002 | OL QTP | 03DEC2004 | Yes | HX. LEFT KNEE ANTERIOR CRUCIATE<br>LIGAMENT MEDIAL LATERAL REPAIR | No |
| E0046003 | OL QTP | 08DEC2004 | No | | |
| E0046004 | QTP / LI | 07FEB2005<br>07FEB2005 | Yes<br>Yes | RIGHT KNEE SURGERY (TORN MENISCUS)<br>INFERIOR VENACAVA FILTER PLACEMENT | No<br>Yes |
| E0046005 | OL QTP | 29JUL2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1996

CONFIDENTIAL<br>AZSER12786796

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0046006 | QTP / VAL | 09SEP2005 | No | | |
| E0047001 | PLA / LI | 12AUG2004 | Yes | UMBILICAL HERNIA REPAIR | No |
| | | 12AUG2004 | Yes | APPENDECTOMY | No |
| E0047002 | MISSING | 18OCT2004 | Yes | LEFT LABIAL CYST REMOVED | No |
| E0047003 | OL QTP | 09NOV2004 | Yes | VENTRAL HERNIA REPAIR | No |
| E0047004 | MISSING | | | | |
| E0047005 | OL QTP | 27DEC2004 | No | | |
| E0047006 | OL QTP | 03JAN2005 | Yes | STAMEY URETHROPEXY FOR INCONTINCE 1985 | No |
| | | 03JAN2005 | Yes | ABORTION 1975 | No |
| | | 03JAN2005 | Yes | ABORTION 1976 | No |
| E0047007 | MISSING | | | | |
| E0047009 | QTP / VAL | 07FEB2005 | Yes | (L) KNEE 3 TITANIUM SCREWS INSERTED 2002, NOV. 30 | No |
| E0047010 | OL QTP | 19APR2005 | Yes | LEFT KNEE CARTILIDGE PIECE REMOVED FROM UNDR KNEE CAP 2002 | No |
| | | 19APR2005 | Yes | DEGENERATIVE SPINAL DISC DISEASE L5,L6 SIRGERU 1996 (DONE IN PANAMA, PINCHED NERVE) | No |
| | | 19APR2005 | Yes | LEFT KNEE TORN LIGAMENTS REPAIR 1964 | No |
| | | 19APR2005 | Yes | LUMBAR MICRODISCECTOMY 1999 L5L6 | No |
| | | 19APR2005 | Yes | TUBAL LIGATION 1974 | No |
| | | 19APR2005 | Yes | TORN ROTATOR CUFF 2003 REPAIR | No |
| E0047011 | QTP / LI | 28APR2005 | No | | |
| E0047012 | MISSING | | | | |
| E0047013 | OL QTP | 06MAY2005 | Yes | NOSE REPAIR FEB 2003 | No |
| E0048001 | OL QTP | 25FEB2004 | No | | |
| E0048002 | OL QTP | 27FEB2004 | Yes | HYSTERECTOMY | No |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1997

CONFIDENTIAL
AZSER12786797

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0048003 | OL QTP | 04MAR2004 | Yes | PARTIAL LOWER LEFT LOBECTOMY | No |
| E0048004 | OL QTP | 04MAR2004 | No | | |
| E0048005 | OL QTP | 05MAR2004 | Yes | CHOLECYSTECTOMY - 2002 | No |
| | | 05MAR2004 | Yes | TUBIAL LIGATION - 1984 | No |
| E0048006 | QTP / LI | 05MAR2004 | Yes | TUBAL LIGATION | No |
| E0048007 | OL QTP | 09MAR2004 | No | | |
| E0048008 | QTP / VAL | 31MAR2004 | Yes | HYSTERECTOMY | No |
| E0048009 | OL QTP | 16MAR2004 | Yes | LEFT EYE SURGICAL REPAIR FOR STRABISMUS | No |
| E0048010 | OL QTP | 18MAR2004 | Yes | FIVE KNEE SURGERIES FOR TENDON REPAIR | No |
| | | 18MAR2004 | Yes | ARTIFICIAL RIGHT KNEE | No |
| E0048011 | QTP / VAL | 18MAR2004 | No | | |
| E0048012 | MISSING | 01APR2004 | Yes | TUBAL LIGATION | No |
| E0048013 | MISSING | | | | |
| E0048014 | PLA / VAL | 02APR2004 | Yes | LEFT SURGICAL REPAIR SECONDARY TO MVA (9/11/03) | No |
| | | 02APR2004 | Yes | TUBAL LIGATION | No |
| E0048015 | MISSING | 12APR2004 | No | | |
| E0048016 | OL QTP | 13APR2004 | No | | |
| E0048017 | MISSING | 20APR2004 | Yes | TUBAL LIGATION | No |
| E0048018 | OL QTP | 28APR2004 | Yes | L4-L5 LAMINECTOMY | No |
| E0048019 | OL QTP | 05MAY2004 | Yes | HYSTERECTOMY | No |
| | | 05MAY2004 | Yes | RIGHT LUMPECTOMY 1991 | No |
| | | 05MAY2004 | Yes | RIGHT HERNIA REPAIR 1980 | No |
| E0048020 | OL QTP | 19MAY2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

1998

CONFIDENTIAL
AZSER12786798

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0048021 | OL QTP | 25MAY2004 | No | | |
| E0048022 | MISSING | 26MAY2004 | No | | |
| E0048023 | MISSING | 26MAY2004 | No | | |
| E0048024 | OL QTP | 02JUN2004 | No | | |
| E0048025 | OL QTP | 16JUN2004 | No | | |
| E0048026 | PLA / VAL | 01JUL2004 | Yes | HYSTERECTOMY | No |
| | | 01JUL2004 | Yes | CHOLECYSTECTOMY | No |
| E0048027 | QTP / VAL | 22JUN2004 | Yes | [STATUS POST] LUMPECTOMY AGE 18 | No |
| E0048028 | QTP / VAL | 21JUN2004 | Yes | LEFT LEG SKIN GRAFT | No |
| | | 21JUN2004 | Yes | APPENDECTOMY | No |
| E0048029 | OL QTP | 25JUN2004 | Yes | RIGHT UMBILICAL HERNIA REPAIR | No |
| E0048030 | OL QTP | 28JUN2004 | Yes | RIGHT DISLOCATED SHOULDER REPAIR | No |
| E0048031 | MISSING | 01JUL2004 | Yes | CERVICAL CONE BIOPSY | No |
| E0048032 | OL QTP | 07JUL2004 | Yes | TONSILLECTOMY | No |
| | | 07JUL2004 | Yes | ADENOIDECTOMY | No |
| E0048033 | QTP / LI | 09AUG2004 | No | | |
| E0048034 | PLA / VAL | 25AUG2004 | No | | |
| E0048035 | OL QTP | 30AUG2004 | No | | |
| E0048036 | OL QTP | 07SEP2004 | Yes | SURGICAL REPAIR OF RIGHT ANKLE | No |
| E0048037 | OL QTP | 10SEP2004 | No | | |
| E0048038 | MISSING | 20SEP2004 | Yes | LEFT HIP FRACTURE REPAIR | Yes |
| E0048039 | QTP / VAL | 29SEP2004 | Yes | TUBAL LIGATION - 1995 | No |
| E0048040 | OL QTP | 30SEP2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

1999

CONFIDENTIAL
AZSER12786799

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0048041 | PLA / VAL | 08OCT2004 | Yes | LEFT ANKLE REPAIR: 1985 | No |
| E0048042 | MISSING | | | | |
| E0048043 | OL QTP | 28OCT2004 | Yes | ROD - RIGHT TIBIA; KNEE SURGERY | No |
| E0048044 | OL QTP | 12NOV2004 | No | | |
| E0048045 | MISSING | 01DEC2004 | Yes | 5 KNEE SURGERIES SECONDARY TO ARTHRITIS | No |
| E0048045 | | 01DEC2004 | Yes | 3 FEET SURGERIES SECONDARY TO ARTHRITIS | No |
| E0048046 | OL QTP | 18JAN2005 | Yes | TUBAL LIGATION | No |
| E0048046 | | 18JAN2005 | Yes | CESAREAN SECTION | No |
| E0048047 | MISSING | 20JAN2005 | No | | |
| E0048048 | OL QTP | 02MAR2005 | No | | |
| E0048049 | OL QTP | 10MAR2005 | No | | |
| E0048050 | QTP / VAL | 30MAR2005 | Yes | HYSTERECTOMY | No |
| E0048051 | OL QTP | 06APR2005 | No | | |
| E0048052 | OL QTP | 06APR2005 | No | | |
| E0048053 | MISSING | 13APR2005 | Yes | RIGHT ROTATOR CUFF SURGERY | |
| E0048053 | | 13APR2005 | Yes | C3-C4 FUSION | |
| E0048054 | OL QTP | 14APR2005 | No | | |
| E0048055 | MISSING | 25APR2005 | No | | |
| E0048056 | OL QTP | 01JUN2005 | Yes | CHOLECYSTECTOMY 2001 SEVER BURNS ON BACK, SURGICAL | No |
| E0048056 | | 01JUN2005 | Yes | GRAFTS (1990) | No |
| E0048057 | OL QTP | 02JUN2005 | No | | |
| E0048058 | QTP / VAL | 08JUL2005 | Yes | NECK FUSION C5 & C6 | No |

2000

CONFIDENTIAL
AZSER12786800

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0048059 | OL QTP | 04AUG2005 | Yes | HX CESAREAN SECTION: FEB 2004 | No |
|  |  | 04AUG2005 | Yes | CARPAL TUNNEL SURGERY: 2000 | No |
| E0048060 | OL QTP | 05AUG2005 | Yes | OVARIAN CYST REMOVAL | No |
|  |  | 05AUG2005 | Yes | LEFT FOREARM REPAIR | No |
| E0048061 | OL QTP | 10AUG2005 | No |  |  |
| E0048062 | OL QTP | 24AUG2005 | No |  |  |
| E0048063 | PLA / LI | 08SEP2005 | No |  |  |
| E0048064 | MISSING | 12SEP2005 | Yes | HX TUBAL LIGATION IN 1984 | No |
| E0049001 | OL QTP | 29JUN2004 | No |  |  |
| E0049002 | MISSING | 07DEC2004 | No |  |  |
| E0050001 | MISSING |  |  |  |  |
| E0050002 | OL QTP | 13APR2004 | No |  |  |
| E0050003 | OL QTP | 15APR2004 | Yes | BLADDER SURGERY | Yes |
|  |  | 15APR2004 | Yes | RIGHT HIP SURGERY | Yes |
| E0050004 | OL QTP | 15APR2004 | No |  |  |
| E0050005 | MISSING | 20APR2004 | No |  |  |
| E0050006 | MISSING | 26APR2004 | No |  |  |
| E0050007 | OL QTP | 22APR2004 | Yes | HERNIORRAPHY - UMBILICAL HERNIA | No |
|  |  | 22APR2004 | Yes | CRANIOTOMY FOR SUBDURAL HEMATOMA | No |
| E0050008 | MISSING |  |  |  |  |
| E0050009 | MISSING | 26APR2004 | No |  |  |
| E0050010 | OL QTP | 28APR2004 | Yes | VASECTOMY | No |
|  |  | 28APR2004 | Yes | APPENDECTOMY | No |
| E0050011 | MISSING | 04MAY2004 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2001

CONFIDENTIAL
AZSER12786801

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0050012 | OL QTP | 04MAY2004 | Yes | TUBAL LIGATION | No |
| E0050013 | OL QTP | 05MAY2004 | Yes | C-SECTION | No |
| E0050014 | MISSING | 10MAY2004 | Yes | BREAST IMPLANTS | No |
|  |  | 10MAY2004 | Yes | TUBAL LIGATION | No |
| E0050015 | MISSING |  |  |  |  |
| E0050016 | OL QTP | 11MAY2004 | Yes | VAGINAL HYSTERECTOMY | Yes |
|  |  | 11MAY2004 | Yes | PARTIAL VULVECTOMY | No |
| E0050017 | MISSING | 17MAY2004 | Yes |  |  |
| E0050018 | OL QTP | 20MAY2004 | No |  |  |
| E0050019 | OL QTP | 26MAY2004 | No |  |  |
| E0050020 | OL QTP | 01JUN2004 | Yes | VASECTOMY | No |
|  |  | 01JUN2004 | Yes | LEFT ORTHOSCOPIC KNEE SURGERY | No |
|  |  | 01JUN2004 | Yes | LEFT AND RIGHT LASER CORRECTIVE SURGERY | No |
| E0050021 | OL QTP | 09JUN2004 | Yes | BILATERAL CARPAL TUNNEL RELEASE | No |
| E0050022 | OL QTP | 16JUN2004 | No |  |  |
| E0050023 | MISSING | 17JUN2004 | No |  |  |
| E0050024 | MISSING | 22JUL2004 | No |  |  |
| E0051001 | PLA / VAL | 12JUL2004 | No |  |  |
| E0051002 | MISSING | 03AUG2004 | No |  |  |
| E0051003 | MISSING | 10AUG2004 | No |  |  |
| E0051004 | OL QTP | 24AUG2004 | No |  |  |
| E0051005 | MISSING | 16NOV2004 | Yes | HYSTERECTOMY, 4/1995 | No |
|  |  | 16NOV2004 | Yes | VAGINECTOMY, 4/1995 | No |
| E0051006 | QTP / VAL | 14DEC2004 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2002

CONFIDENTIAL
AZSER12786802

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0052001 | PLA / VAL | 07APR2004 | Yes | ARTHROSCOPIC KNEE SURGERY | No |
|  |  | 07APR2004 | Yes | AMPUTATED RIGHT INDEX FINGER MID-WAY | No |
| E0052002 | OL QTP | 17MAY2004 | No |  |  |
| E0052003 | OL QTP | 10MAY2004 | Yes | TONSILLECTOMY | No |
|  |  | 10MAY2004 | Yes | TUBAL LIGATION | No |
|  |  | 10MAY2004 | Yes | HYSTERECTOMY | No |
|  |  | 10MAY2004 | Yes | BUNIONECTOMY | No |
|  |  | 10MAY2004 | Yes | SURGERY FOR NEUROMA ON RIGHT FOOT | No |
|  |  | 10MAY2004 | Yes | DEEP VENOUS THROMBOSIS | No |
| E0052004 | QTP / VAL | 17JUN2004 | Yes | URETHRA REPAIR | No |
| E0052005 | OL QTP | 27MAY2004 | No |  |  |
| E0052006 | OL QTP | 16JUN2004 | No |  |  |
| E0052007 | OL QTP | 08JUL2004 | No |  |  |
| E0052008 | OL QTP | 08JUL2004 | Yes | HERNIA REPAIR | No |
| E0052009 | OL QTP | 27JUL2004 | No |  |  |
| E0052010 | OL QTP | 12AUG2004 | Yes | HYSTERECTOMY | No |
|  |  | 12AUG2004 | Yes | JOINT PROTHESIS PUT IN FEET | No |
|  |  | 12AUG2004 | Yes | GALL BLADDER REMOVED | No |
| E0052011 | OL QTP | 23AUG2004 | Yes | GALLBLADDER EXTRACTION (4/2001) | No |
| E0052012 | QTP / VAL | 01SEP2004 | Yes | (L) ACL RECONSTRUCTION (1995) | No |
|  |  | 01SEP2004 | Yes | EXPLORA LAPAROSCOPY (1984) | No |
| E0052013 | OL QTP | 28SEP2004 | Yes | TUBAL LIGATION | No |
|  |  | 28SEP2004 | Yes | TUBAL LIGATION REVERSED | No |
| E0052014 | MISSING | 23SEP2004 | No |  |  |
| E0052015 | OL QTP | 04OCT2004 | Yes | TUBAL LIGATION | No |
|  |  | 04OCT2004 | Yes | TONSILLECTOMY | No |
| E0052016 | OL QTP | 13OCT2004 | Yes | APPENDECTOMY | No |

CONFIDENTIAL
AZSER12786803

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0052017 | PLA / VAL | 01NOV2004 | Yes | CHOLECYSTECTOMY (1997) | No |
| E0052018 | OL QTP | 03NOV2004 | Yes | BACK SURGER FOR 2 HERNIATED DISCS (1989) | No |
| E0052019 | MISSING | 09NOV2004 | No | | |
| E0052020 | PLA / LI | 17NOV2004 | No | | |
| E0052021 | OL QTP | 18NOV2004 | Yes | TUBAL LIGATION (1982) | No |
| E0052022 | OL QTP | 23NOV2004 | No | | |
| E0052023 | OL QTP | 04JAN2005 04JAN2005 | Yes Yes | GALL BLADDER REMOVAL HERNIA REPAIR SURGERY | No No |
| E0052024 | OL QTP | 10JAN2005 10JAN2005 | Yes Yes | TONSILECTOMY C-SECTION | No No |
| E0052025 | OL QTP | 10FEB2005 | Yes | TUBAL LIGATION | No |
| E0052026 | OL QTP | 23FEB2005 | Yes | KNEE SURGERY (X7 TOTAL IN BOTH KNEES) | No |
| E0052027 | OL QTP | 03MAR2005 | No | | |
| E0052028 | OL QTP | 31MAR2005 31MAR2005 31MAR2005 | Yes Yes Yes | (L) & (R) BREAST MASTECTOMY (1998) TUBAL LIGATION KNEE SURGERY (X3) | No No No |
| E0052029 | OL QTP | 14APR2005 14APR2005 | Yes Yes | (L) KNEE (1996) BILATERAL TUBAL LIGATION | No Yes |
| E0052030 | MISSING | 20APR2005 | Yes | TREATMENT FOR (L) MIDDLE FINGER CUT-OFF BY ACCIDENT @ 16 YOA | No |
| E0052031 | OL QTP | 28APR2005 | Yes | DILATATION & CURETTAGE | No |
| E0052032 | MISSING | 29APR2005 | Yes | FOOT SURGERY | No |
| E0052033 | MISSING | 05MAY2005 | Yes | KNEE SURGERY | No |
| E0052034 | OL QTP | 20MAY2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2004

CONFIDENTIAL
AZSER12786804

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0052035 | OL QTP | 26MAY2005 | Yes | FRACTURED ARM | No |
| E0052036 | OL QTP | 15JUN2005 | Yes | HERNIA | No |
| E0052037 | MISSING | 3AUG2005 | Yes | 2 KNEE SURGERIES | No |
| | | 3AUG2005 | Yes | LASIK SURGERY | No |
| | | 3AUG2005 | Yes | BREAST CYST EXCISION | No |
| E0052038 | QTP / VAL | 21SEP2005 | No | | |
| E0052039 | PLA / VAL | 21SEP2005 | Yes | SHOULDER SURGERY | No |
| | | 21SEP2005 | Yes | BROKEN NOSE SURGERY | |
| E0053001 | QTP / VAL | 16MAY2004 | No | | |
| E0053002 | MISSING | 26MAY2004 | No | | |
| E0053003 | OL QTP | 18JUN2004 | No | | |
| E0053004 | OL QTP | 21JUN2004 | Yes | COLECYSTECTOMY | No |
| | | 21JUN2004 | Yes | TRANSURETHRA RESECTION OF PROSTATE | Yes |
| E0053005 | OL QTP | 22JUN2004 | Yes | BACK SURGERY - SLIPPED DISC | Yes |
| | | 22JUN2004 | Yes | HYSTERECTOMY | No |
| | | 22JUN2004 | Yes | CHOLECYSTECTOMY | No |
| E0053006 | OL QTP | 22JUN2004 | No | | |
| E0053007 | OL QTP | 28JUN2004 | Yes | HIATAL HERNIA | Yes |
| E0053008 | MISSING | 06JUL2004 | No | | |
| E0054001 | OL QTP | 08APR2004 | Yes | GANGLION CYST REMOVAL - RT. WRIST 4/01 | No |
| E0054002 | MISSING | 28APR2004 | No | | |
| E0054003 | QTP / LI | 29APR2004 | Yes | LEFT INNER EAR SURGERY - 1986 | No |
| | | 29APR2004 | Yes | LEFT ANKLE REPAIR 1993, 1999 | No |
| | | 29APR2004 | Yes | LAPAROSCOPY 1995 (SECONDARY TO ECTOPIC PREGNANCY) | No |
| | | 29APR2004 | Yes | DILATION AND CURETTAGE 2004 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2005

CONFIDENTIAL
AZSER12786805

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0054004 | OL QTP | 05MAY2004 | Yes | LEFT EYE TEAR DUCT REPAIR - 1992 | No |
| E0054005 | OL QTP | 06MAY2004 06MAY2004 06MAY2004 | Yes Yes Yes | RECTO-VAGINAL CYST REMOVAL - 1984 BILATERAL TUBALIGATION - 1990 DILATION - CURETTAGE X3 | No No No |
| E0054006 | OL QTP | 12MAY2004 | No | | |
| E0054007 | OL QTP | 19MAY2004 | No | | |
| E0054008 | OL QTP | 09JUN2004 | No | | |
| E0054009 | PLA / VAL | 10JUN2004 | Yes | BILATERAL TUBALIGATION 4/16/92 | No |
| E0054010 | PLA / VAL | 16JUN2004 | Yes | BILATERAL TUBALIGATION - 1978 | No |
| E0054011 | OL QTP | 23JUN2004 23JUN2004 23JUN2004 23JUN2004 | Yes Yes Yes Yes | BILATERAL BREAST CYST REMOVAL - BENIGN 1973 BILATERAL BREAST CYST REMOVAL - BENIGN 1984 RIGHT KNEE ARTHROSCOPY 1992 TOTAL HYSTERECTOMY 1982 | No No No No |
| E0054012 | OL QTP | 15JUL2004 | Yes | 1994 VOLUNTARY BILATERAL TUBALIGATION | No |
| E0054013 | MISSING | 15JUL2004 | No | | |
| E0054014 | MISSING | 04AUG2004 04AUG2004 | Yes Yes | LEFT LEG VARICOSE VEIN REMOVAL - 4/03 VOLUNTARY BILATERAL TUBAL LIGATION - 10/90 | No |
| E0054015 | QTP / VAL | 23SEP2004 | Yes | LEFT RING FINGER SURGERY | No |
| E0054016 | PLA / VAL | 23SEP2004 | No | | |
| E0054017 | OL QTP | 30SEP2004 | Yes | 5 RECONSTRUCTIVE PLASTIC SURGERIES 1991-1996 SECONDARY TO DOG BITE WOUND | No |
| E0054018 | OL QTP | 28OCT2004 28OCT2004 | Yes Yes | PARTIAL HYSTERECTOMY - 1983 CAESARIAN SECTIONS (1978, 1981) | No No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2006

CONFIDENTIAL AZSER12786806

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0054019 | QTP / LI | 10NOV2004 | Yes | BILATERAL ARM SURGERY SECONDARY TO FRACTURE | No |
| E0054020 | OL QTP | 10NOV2004 | Yes | SINUS SURGERY - 1994 | No |
| E0054021 | MISSING | 20JAN2005 | Yes | TONSILLECTOMY - 1987 | No |
| | | 23FEB2005 | Yes | CAESARIAN SECTIONS - 1976, 1988 | No |
| | | 23FEB2005 | Yes | TOTAL HYSTERECTOMY - 1988 | No |
| E0054022 | OL QTP | 20APR2005 | Yes | WISDOM TEETH - 1995 | No |
| | | 20APR2005 | Yes | NOSE SURGERY - FRACTURED NOSE REPAIR | No |
| E0054023 | OL QTP | 18MAY2005 | Yes | C-SECTION (1970, 1971, 1975) | No |
| | | 18MAY2005 | Yes | PARTIAL HYSTERECTOMY - 1989 | No |
| | | 18MAY2005 | Yes | GALLBLADDER REMOVAL - 1989 | No |
| | | 18MAY2005 | Yes | LEFT HEEL BONE SPUR REMOVAL - 1999 | No |
| | | 18MAY2005 | Yes | LEFT EYE CATARACT SURGERY - 1995 | No |
| | | 18MAY2005 | Yes | RT EYE CATARACT SURGERY - 12/04 | No |
| E0054024 | OL QTP | 18MAY2005 | Yes | VOLUNTARY BILATERAL TUBALIGATION 1998 | No |
| E0054025 | OL QTP | 26MAY2005 | Yes | TONSILS/ADENOIDS REMOVED - 1994 | No |
| E0054026 | MISSING | 20JUL2005 | Yes | BENIGN CAROTID ARTERY TUMOR REMOVAL | No |
| E0054027 | QTP / VAL | 01SEP2005 | No | | |
| E0054028 | OL QTP | 08SEP2005 | No | | |
| E0055001 | MISSING | 10MAR2004 | No | | |
| E0055002 | MISSING | 15MAR2004 | No | | |
| E0055003 | OL QTP | 17MAR2004 | Yes | CYST REMOVED - (R) SIDE OF NECK 1998 | No |
| | | 17MAR2004 | Yes | CYST REMOVED - (R) EAR 1995 | No |
| | | 17MAR2004 | Yes | GANGLION CYST REMOVED - (L) WRIST 1977 | No |
| E0055004 | QTP / LI | 17MAR2004 | Yes | B/L TUBAL LIGATION | No |
| | | 18MAR2004 | Yes | THYROIDECTOMY (THYROID CANCER) 10/2002 | Yes |
| | | 18MAR2004 | Yes | VASECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2007

CONFIDENTIAL
AZSER12786807