Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0055005 | PLA / LI | 24MAR2004 | Yes | LIPOMA REMOVED FROM R SHOULDER AREA (CHEST WALL) | No |
| E0055006 | OL QTP | 25MAR2004 | Yes | (L) HIATAL HERNIA REPAIR (1985) | No |
|  |  | 25MAR2004 | Yes | (L) KNEE ARTHROSCOPIC SURGERY (1986) | No |
|  |  | 25MAR2004 | Yes | (L) THUMB REPLACEMENT SURGERY (1992) | No |
| E0055007 | OL QTP | 31MAR2004 | Yes | GALLBLADDER REMOVED | No |
| E0055008 | OL QTP | 15APR2004 | Yes | C-SECTION 1995 | No |
|  |  | 15APR2004 | Yes | C-SECTION 1998 | No |
|  |  | 15APR2004 | Yes | B/L TUBAL LIGATION 1998 | No |
| E0055009 | OL QTP | 27APR2004 | Yes | APPENDECTOMY (1982) | No |
|  |  | 27APR2004 | Yes | B/L WRIST BROKEN (CAST ONLY) (1972) | No |
| E0055010 | MISSING | 29APR2004 | No |  |  |
| E0055011 | OL QTP | 30APR2004 | Yes | TAILBONE REPAIR SURGERY (1982) | No |
| E0055012 | OL QTP | 04MAY2004 | Yes | BENIGN BREAST LUMP REMOVAL (8/1998) | No |
|  |  | 04MAY2004 | Yes | TUBAL LIGATION (1987) | No |
|  |  | 04MAY2004 | Yes | ABORTION (1976) | No |
| E0055013 | MISSING | 05MAY2004 | Yes | CYST REMOVAL (CERVIX) | No |
|  |  | 05MAY2004 | Yes | ABORTION 1971 | No |
|  |  | 05MAY2004 | Yes | ABORTION 1973 | No |
|  |  | 05MAY2004 | Yes | ABORTION 1973 | No |
| E0055014 | OL QTP | 06MAY2004 | Yes | TONSILLECTOMY | No |
| E0055015 | OL QTP | 11MAY2004 | No |  |  |
| E0055016 | MISSING | 11MAY2004 | No |  |  |
| E0055017 | QTP / LI | 24MAY2004 | No |  |  |
| E0055018 | MISSING | 26MAY2004 | No |  |  |
| E0055019 | MISSING | 27MAY2004 | Yes | WISDOM TEETH REMOVED | No |
| E0055020 | MISSING | 07JUN2004 | Yes | TONSILLECTOMY (1973) | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2008

CONFIDENTIAL
AZSER12786808

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0055020 | MISSING | 07JUN2004 | Yes | (L) KNEE SURGERY (TORN MENISCUS) (1989) | No |
| E0055021 | OL QTP | 07JUN2004 | Yes | HERNIA REPAIR (1963) | No |
| E0055021 | OL QTP | 09JUN2004 | No | | |
| E0055022 | OL QTP | 10JUN2004 | Yes | ECTOPIC PREGNANCY (1986) | No |
| E0055023 | OL QTP | 16JUN2004 | Yes | BENIGN THYROID TUMOR REMOVED | No |
| E0055023 | OL QTP | 16JUN2004 | Yes | IMPACTED WISDOM TEETH REMOVED | No |
| E0055024 | OL QTP | 15JUN2004 | Yes | BREAST AUGMENTATION | No |
| E0055024 | OL QTP | 15JUN2004 | Yes | C-SECTION | No |
| E0055025 | MISSING | 23JUN2004 | No | | |
| E0055026 | OL QTP | 23JUN2004 | No | | |
| E0055027 | OL QTP | 29JUN2004 | Yes | (R) LEG SURGERY (1990) | No |
| E0055027 | OL QTP | 29JUN2004 | Yes | STOMACH SUTURES & SURGERY (1992) | No |
| E0055027 | OL QTP | 29JUN2004 | Yes | (L) LUNG REPAIR (1992) | No |
| E0055027 | OL QTP | 29JUN2004 | Yes | INDEX FINGER (L) HAND REPAIR (1998) | No |
| E0055027 | OL QTP | 29JUN2004 | Yes | TONSILLECTOMY (1973) | No |
| E0055028 | OL QTP | 29JUN2004 | No | | |
| E0055029 | OL QTP | 06JUL2004 | Yes | LOWER BACK SURGERY | No |
| E0055029 | OL QTP | 06JUL2004 | Yes | GALLBLADDER REMOVED | No |
| E0055030 | MISSING | 22JUN2004 | No | | |
| E0055031 | OL QTP | 27JUL2004 | No | | |
| E0055032 | MISSING | 02AUG2004 | No | | |
| E0055033 | OL QTP | 04AUG2004 | Yes | CAESARIAN - SECTION | No |
| E0055034 | MISSING | 04AUG2004 | Yes | D & C PROCEDURE (MISCARRIAGE) | No |
| E0055035 | QTP / LI | 01SEP2004 | No | | |
| E0055036 | OL QTP | 01SEP2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2009

CONFIDENTIAL
AZSER12786809

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0055037 | PLA / VAL | 02SEP2004 | No | | |
| E0055038 | OL QTP | 14SEP2004 | No | | |
| E0055039 | OL QTP | 22SEP2004 | No | | |
| E0055040 | OL QTP | 22SEP2004 / 22SEP2004 | Yes / Yes | C-SECTION 1995 / B/L TUBAL LIGATION 2000 | No / No |
| E0055041 | PLA / LI | 13OCT2004 | No | | |
| E0055042 | MISSING | 09NOV2004 | No | | |
| E0055043 | QTP / LI | 15FEB2005 | No | | |
| E0059001 | OL QTP | 09APR2004 | No | | |
| E0059002 | QTP / LI | 14APR2004 / 14APR2004 | Yes / Yes | GALLBLADDER 1993 / INGUININAL HERNIA REPAIR 1996 | No / No |
| E0059003 | MISSING | 16APR2004 | No | | |
| E0059004 | PLA / VAL | 23APR2004 | Yes | SURGERY ON LEFT KNEE IN 1992 AND REPAIRED IN 1996 | No |
| E0059005 | MISSING | 28APR2004 | No | | |
| E0059006 | OL QTP | 07MAY2004 | No | | |
| E0059007 | OL QTP | 12MAY2004 | Yes | WRIST SURGERY CARPAL TUNNEL 8/1990 | No |
| E0059008 | OL QTP | 20MAY2004 | Yes | TUBAL LIGATION 1999 | No |
| E0059009 | PLA / LI | 03JUN2004 | Yes | HYSTERECTOMY IN 1981 | No |
| E0059010 | QTP / LI | 04JUN2004 | No | | |
| E0059011 | QTP / VAL | 18JUN2004 | Yes | LIPOMA REMOVED | No |
| E0059012 | OL QTP | 25JUN2004 | No | | |
| E0059013 | OL QTP | 02JUL2004 / 02JUL2004 | Yes / Yes | C-SECTION 1977 / PARTIAL HYSTERECTOMY 1980 | No / No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

2010

CONFIDENTIAL
AZSER12786810

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0059014 | QTP / VAL | 15JUL2004 | No | | |
| E0059015 | QTP / VAL | 28JUL2004 | No | | |
| E0059016 | OL QTP | 06AUG2004 06AUG2004 06AUG2004 | Yes Yes Yes | C-SECTION TUBAL LIGATION - 2003 TONSILLECTOMY 1992 CERVICAL LYMPHNODE REMOVED | No No No |
| E0059017 | PLA / VAL | 19AUG2004 | No | | |
| E0059018 | OL QTP | 23AUG2004 | No | | |
| E0059019 | PLA / LI | 27AUG2004 | No | | |
| E0059020 | QTP / VAL | 01SEP2004 | Yes | LOWER LIP SURGERY | No |
| E0059021 | OL QTP | 03NOV2004 | No | | |
| E0059022 | PLA / VAL | 08DEC2004 | Yes | NOSE SURGERY IN 1994 | No |
| E0060001 | OL QTP | 10JUN2004 | No | | |
| E0060002 | MISSING | 14JUN2004 | No | | |
| E0060003 | PLA / VAL | 16JUN2004 | Yes | ABORTION, 2002 | No |
| E0060004 | OL QTP | 21JUN2004 | Yes | TONSICLLECTOMY, 2002 | No |
| E0060005 | OL QTP | 02JUL2004 | No | | |
| E0060006 | OL QTP | 06JUL2004 06JUL2004 | Yes Yes | TUBAL LIGATION 1995 2 - CESAREAN SECTION | No No |
| E0060007 | OL QTP | 08JUL2004 | No | | |
| E0060009 | QTP / VAL | 09JUL2004 | Yes | COLON POLYPS REMOVED, 1999 | No |
| E0060010 | OL QTP | 12JUL2004 | Yes | TONSICLLECTOMY | No |
| E0060011 | QTP / VAL | 21JUL2004 21JUL2004 | Yes Yes | DILATATION AND CURRETTAGE TUBAL LIGATION 12/11/2000 | No No |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2011

CONFIDENTIAL
AZSER12786811

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0060012 | OL QTP | 26JUL2004 | Yes | BILATERAL HIP REPLACEMENT, 1993 | No |
|  |  | 26JUL2004 | Yes | TUBAL LIGATION, 1981 | No |
| E0060013 | PLA / VAL | 02AUG2004 | Yes | CERVICAL LASER CONE | No |
| E0060014 | OL QTP | 03AUG2004 | Yes | HYSTERECTOMY, 1996 | No |
|  |  | 03AUG2004 | Yes | SURGERY TO REMOVE VOCAL CORD POLYPS | No |
|  |  | 03AUG2004 | Yes | TUBAL LIGATION, 1991 | No |
| E0060015 | MISSING | 03SEP2004 | No |  |  |
| E0060016 | PLA / VAL | 28SEP2004 | No |  |  |
| E0060017 | MISSING | 05OCT2004 | Yes | TUBAL LIGATION, 1998 |  |
| E0060018 | OL QTP | 15OCT2004 | Yes | BASAL CELL CARCINOMA, REMOVED 1990 | No |
|  |  | 15OCT2004 | Yes | TUBAL LIGATION, 1996 | No |
| E0060019 | OL QTP | 05JAN2005 | Yes | TUBAL LIGATION 2002/01/09 | No |
|  |  | 05JAN2005 | Yes | CESARIAN SECTION | No |
|  |  | 05JAN2005 | Yes | BREAST LUMPECTOMY, RIGHT SIDE 1989 | No |
| E0060020 | PLA / LI | 13JAN2005 | No |  |  |
| E0060021 | PLA / LI | 20JAN2005 | No |  |  |
| E0060022 | PLA / VAL | 14APR2005 | No |  |  |
| E0061001 | OL QTP | 14APR2004 | No |  |  |
| E0061002 | MISSING | 04MAY2004 | No |  |  |
| E0061003 | QTP / VAL | 28JUN2004 | No |  |  |
| E0061004 | OL QTP | 15JUL2004 | No |  |  |
| E0061005 | OL QTP | 16JUL2004 | No |  |  |
| E0061006 | OL QTP | 05AUG2004 | No |  |  |
| E0061007 | OL QTP | 13AUG2004 | Yes | 1977 - ABDOMINAL HYSTERECTOMY | No |
| E0061008 | MISSING | 19AUG2004 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786812

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0061009 | QTP / VAL | 18OCT2004 | No | | |
| E0061010 | QTP / VAL | 26OCT2004 | No | | |
| E0061011 | OL QTP | 04NOV2004 | No | | |
| E0061012 | OL QTP | 29DEC2004 | No | | |
| E0061013 | MISSING | 05JAN2005 | No | | |
| E0061014 | OL QTP | 06JAN2005 | No | | |
| E0061015 | OL QTP | 10JAN2005 | No | | |
| E0061016 | QTP / VAL | 13JAN2005 | No | | |
| E0061017 | OL QTP | 01FEB2005 | No | | |
| E0061018 | MISSING | 02FEB2005 | No | | |
| E0061019 | OL QTP | 13FEB2005 | No | | |
| E0061020 | QTP / LI | 03MAR2005 | Yes | KNEE SURGERY IN 1980'S | No |
| E0061021 | MISSING | 10MAR2005 | No | | |
| E0061022 | OL QTP | 04APR2005 | No | | |
| E0061023 | MISSING | 19APR2005 | No | | |
| E0061024 | OL QTP | 19APR2005 | No | | |
| E0061025 | MISSING | 20APR2005 | No | | |
| E0061026 | OL QTP | 25APR2005 | Yes | HAD PINS AND PLATE PLACED IN RIGHT ANCKLE AFTER A FRACTURE. | No |
| E0061027 | MISSING | 25APR2005 | Yes | BACK SURGERY JULY 2002 (360 SPINAL FUSION) | No |
| E0061028 | OL QTP | 05MAY2005 | No | | |
| E0061029 | MISSING | 10MAY2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786813

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0061030 | OL QTP | 10MAY2005 | No | | |
| E0061031 | MISSING | 11MAY2005 | No | | |
| E0061032 | OL QTP | 03JUN2005 | No | | |
| E0061033 | PLA / LI | 09JUN2005 | Yes | GALBLADDER REMOVED ON 08MAR05 | No |
| E0061034 | QTP / VAL | 09JUN2005 | No | | |
| E0061035 | QTP / LI | 07JUL2005 | Yes | TUBAL LIGATION | No |
| E0061036 | MISSING | 13JUL2005 | Yes | BONE MARROW TRANSPLANT (1995) | No |
| | | 13JUL2005 | Yes | ANTERIOR CRUCIATE LIGAMENT REPLACEMENT (1992) | No |
| E0061037 | OL QTP | 26JUL2005 | No | | |
| E0061038 | OL QTP | 04AUG2005 | No | | |
| E0061039 | PLA / VAL | 04AUG2005 | No | | |
| E0061040 | OL QTP | 12AUG2005 | No | | |
| E0061041 | OL QTP | 26AUG2005 | No | | |
| E0061042 | OL QTP | 02SEP2005 | Yes | NEAR TOTAL THYROIDECTOMY AT 16 YRS OR AGE | No |
| E0061043 | MISSING | 06SEP2005 | Yes | GASTRIC BYPASS SURGERY | No |
| | | 06SEP2005 | Yes | TUBECTOMY | No |
| E0061044 | MISSING | 21SEP2005 | Yes | HYSTERECTOMY | No |
| | | 21SEP2005 | Yes | CHOLECYSTECTOMY | No |
| E0062001 | MISSING | 22OCT2004 | No | | |
| E0062002 | PLA / LI | 22OCT2004 | No | | |
| E0062003 | QTP / LI | 05NOV2004 | No | | |
| E0062004 | OL QTP | 10NOV2004 | Yes | HYSTERECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020o406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2014

CONFIDENTIAL
AZSER12786814

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0062005 | OL QTP | 17NOV2004 | No | | |
| E0062006 | OL QTP | 30NOV2004 | No | | |
| E0062007 | QTP / LI | 07DEC2004 | No | | |
| E0062008 | PLA / LI | 10DEC2004 | No | | |
| E0062009 | MISSING | | | | |
| E0062010 | OL QTP | 11JAN2005 | Yes | HYSTERECTOMY | No |
| E0062011 | MISSING | 14JAN2005 | No | | |
| E0062012 | MISSING | 28MAR2005 | No | | |
| E0062013 | OL QTP | 17MAY2005 | Yes | SKIN CANCER REMOVED FROM LEFT ARM & LEG IN 04' | No |
| | | 17MAY2005 | Yes | SKULL RECONSTRUCTION & PLATES 98' | No |
| E0062014 | MISSING | 26MAY2005 | No | | |
| E0062015 | OL QTP | 16JUN2005 | No | | |
| E0062016 | MISSING | 16JUN2005 | Yes | TOTAL HYSTERECTOMY 04' | Yes |
| E0062017 | QTP / LI | 14JUL2005 | Yes | RUPTURED CYST REMOVED FROM LEFT OVARY | No |
| | | 14JUL2005 | Yes | TUBAL LIGATION | No |
| | | 14JUL2005 | Yes | LEFT OVARY REMOVED | Yes |
| | | 14JUL2005 | Yes | HYSTERECTOMY | No |
| | | 14JUL2005 | Yes | CALCIFICATIONS REMOVED RIGHT BREAST | No |
| | | 14JUL2005 | Yes | GALL BLADDER REMOVED | No |
| | | 14JUL2005 | Yes | STRETTA | No |
| E0062018 | MISSING | 16AUG2005 | No | | |
| E0063001 | QTP / LI | 04JUN2004 | Yes | LAPAROTOMY | No |
| E0063002 | OL QTP | 14JUL2004 | Yes | APPENDECTOMY | No |
| E0063003 | OL QTP | 18AUG2004 | Yes | RIGHT KNEE SURGERY (ARTHROSCOPIC) STATUS POST FALL | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786815

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0063003 | OL QTP | 18AUG2004 | Yes | LOW BACK SURGERY STATUS POST LAMINECTOMY (1998 AND 1999) | No |
| E0063004 | MISSING | 20AUG2004 | Yes | CHOLECYSTECTOMY | No |
|  |  | 20AUG2004 | Yes | TONSILLECTOMY & ADENOIDECTOMY | No |
| E0063005 | MISSING | 20AUG2004 | Yes | SPLENECTOMY POST STATUS MOTOR VEHICLE ACCIDENT | No |
|  |  | 20AUG2004 | Yes | BACK SURGERY WITH HARRINGTON RODS | No |
|  |  | 20AUG2004 | Yes | PENILE IMPLANT NOW REMOVED | No |
|  |  | 20AUG2004 | Yes | RIGHT ARM AND LEFT ARM ORTHOPEDIC SURGERY STATUS POST TRAUMA |  |
| E0063006 | MISSING | 08SEP2004 | Yes | RIGHT INGUINAL HERNEA REPAIR | No |
|  |  | 08SEP2004 | Yes | RIGHT CHEST TUBE | No |
| E0063007 | OL QTP | 20OCT2004 | No |  |  |
| E0063008 | OL QTP | 20OCT2004 | Yes | HYSTERECTOMY | No |
| E0063009 | OL QTP | 19JAN2005 | No |  |  |
| E0063010 | OL QTP | 11MAY2005 | No |  |  |
| E0063011 | QTP / LI | 25MAY2005 | Yes | CARPAL TUNNEL SURGERY RIGHT HAND | No |
|  |  | 25MAY2005 | Yes | HYSTERECTOMY | No |
|  |  | 25MAY2005 | Yes | LEFT BREAST SURGERY S/P FIBROUS MASS REMOVAL | No |
| E0063012 | OL QTP | 10JUN2005 | Yes | CYSTOCOPIC PROCEDURE | No |
|  |  | 10JUN2005 | Yes | HYSTERECTOMY | No |
|  |  | 10JUN2005 | Yes | BLADDER SUSPENSION | No |
| E0064001 | OL QTP | 15APR2004 | No |  |  |
| E0064002 | OL QTP | 17MAY2004 | Yes | LYMPH NODE BIOPSY | No |
| E0064003 | OL QTP | 18MAY2004 | No |  |  |
| E0064004 | MISSING | 13JUL2004 | No |  |  |
| E0064005 | OL QTP | 15JUL2004 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst   hiss100.sas   02MAR2007:13:34   kcpx265

2016

CONFIDENTIAL
AZSER12786816

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0064006 | MISSING | 15JUL2004 | Yes | RHINOPLASTY | No |
|  |  | 15JUL2004 | Yes | CORRECTIVE SURGERY (FACE) AS A RESULT OF BEING ATTACKED BY A DOG | No |
|  |  | 15JUL2004 | Yes | SURGERY FOR INJURIES RESULTING FROM A CAR ACCIDENT | No |
|  |  | 15JUL2004 | Yes | ROD INSTALLED FOR A DENTAL IMPLANT | No |
| E0064007 | OL QTP | 26JUL2004 | No |  |  |
| E0064008 | OL QTP | 03AUG2004 | Yes | SURGERY ON DEVIATED SEPTUM | No |
| E0064009 | OL QTP | 02SEP2004 | Yes | SURGERY TO REATTACH TENDON IN RIGHT HAND | No |
| E0064010 | MISSING | 22SEP2004 | Yes | HYSTERECTOMY FOR FIBROIDS | No |
| E0064011 | MISSING | 22SEP2004 | No |  |  |
| E0064012 | OL QTP | 27SEP2004 | Yes | HYSTERECTOMY | No |
|  |  | 27SEP2004 | Yes | BOWEL RESECTION | No |
| E0064013 | OL QTP | 13OCT2004 | Yes | DENTAL SURGERY | No |
|  |  | 13OCT2004 | Yes | FEMUR ROD INSTALLED | No |
|  |  | 13OCT2004 | Yes | FEMUR ROD REMOVED | No |
| E0064014 | OL QTP | 29OCT2004 | No |  |  |
| E0064015 | MISSING | 11NOV2004 | No |  |  |
| E0064016 | MISSING | 30NOV2004 | No |  |  |
| E0064017 | MISSING | 01DEC2004 | Yes | GALL BLADDER REMOVAL | No |
| E0064018 | QTP / LI | 02DEC2004 | Yes | RECONSTRUCTIVE RIGHT FOOT SURGERY | No |
| E0064019 | OL QTP | 08DEC2004 | Yes | CYSTS ON SKIN REMOVED | No |
|  |  | 08DEC2004 | Yes | TONSILLECTOMY | No |
|  |  | 08DEC2004 | Yes | HEMORRHOIDS REMOVED | No |
|  |  | 08DEC2004 | Yes | RECONSTRUCTIVE SURGERY FOR A GUN SHOT WOUND TO THE TESTICLES | No |
| E0064020 | PLA / LI | 10DEC2004 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2017

CONFIDENTIAL
AZSER12786817

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0064021 | OL QTP | 20DEC2004 | No | | |
| E0064022 | OL QTP | 05JAN2005 | Yes | TONSILLECTOMY | No |
| E0064023 | QTP / LI | 31JAN2005 | No | | |
| E0064024 | OL QTP | 15FEB2005 | No | | |
| E0064025 | MISSING | 16FEB2005 | No | | |
| E0064026 | OL QTP | 17FEB2005 | No | | |
| E0064027 | QTP / LI | 25FEB2005 | Yes | APPENDECTOMY | No |
| | | 25FEB2005 | Yes | TONSILLECTOMY | No |
| | | 25FEB2005 | Yes | VASECTOMY | No |
| E0064028 | OL QTP | 10MAR2005 | No | | |
| E0064029 | OL QTP | 16MAR2005 | No | | |
| E0064030 | MISSING | 15MAR2005 | No | | |
| E0064031 | PLA / VAL | 21MAR2005 | No | | |
| E0064032 | MISSING | 04APR2005 | No | | |
| E0064033 | OL QTP | 07APR2005 | No | | |
| E0064034 | OL QTP | 19APR2005 | No | | |
| E0064035 | MISSING | 04MAY2005 | Yes | LEFT KNEE SURGERIES | No |
| | | 04MAY2005 | Yes | TONSILLECTOMY | No |
| E0064036 | QTP / LI | 25AUG2005 | No | | |
| E0064037 | OL QTP | 06SEP2005 | Yes | CESAREAN SECTION | No |
| E0064038 | OL QTP | 07SEP2005 | No | | |
| E0064039 | OL QTP | 08SEP2005 | No | | |
| E0064040 | MISSING | 16SEP2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hlssl00.sas  02MAR2007:13:34  kcpx265

2018

CONFIDENTIAL
AZSER12786818

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0064041 | PLA / LI | 20SEP2005 | No | | |
| E0066001 | OL QTP | 18MAR2004 | No | | |
| E0066002 | OL QTP | 08APR2004 | No | | |
| E0066003 | OL QTP | 16APR2004 | Yes | LEFT ELBOW SURGERY | Yes |
| E0066004 | OL QTP | 16APR2004 | Yes | CYST FROM NECK REMOVED | No |
| | | 16APR2004 | Yes | BENIGN LIPOMOMA OF RIGHT TRAPEZIUS REMOVED | No |
| E0066005 | OL QTP | 23APR2004 | Yes | APPENDECTOMY | No |
| | | 23APR2004 | Yes | KNEE INJURY - SURGERY | No |
| E0066006 | OL QTP | 14SEP2004 | No | | |
| E0066007 | MISSING | 20JAN2005 | Yes | BILATERAL BREAST REDUCTION | No |
| E0066008 | OL QTP | 04FEB2005 | Yes | MASTOIDECTOMY | No |
| | | 04FEB2005 | Yes | FACIAL LACERATION SUTURED | No |
| E0066009 | QTP / LI | 20APR2005 | Yes | OOPHORECTOMY | No |
| E0066010 | MISSING | 25AUG2005 | No | | |
| E0066011 | OL QTP | 21SEP2005 | Yes | NEPHRECTOMY | No |
| E0067001 | OL QTP | 08APR2004 | Yes | RIGHT INGUINAL HERNIA REPAIR | No |
| E0067002 | OL QTP | 12APR2004 | No | | |
| E0067003 | MISSING | 19APR2004 | Yes | VASECTOMY | No |
| E0067004 | MISSING | 20APR2004 | Yes | HYSTERECTOMY | No |
| E0067005 | OL QTP | 26APR2004 | No | | |
| E0067006 | OL QTP | 25MAY2004 | No | | |
| E0067007 | OL QTP | 07JUN2004 | Yes | RECONSTRUCTION OF RIGHT ANKLE | No |
| E0067008 | OL QTP | 10JUN2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786819

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0067009 | OL QTP | 22JUN2004 | Yes | TUBAL LIGATION | No |
|  |  | 22JUN2004 | Yes | CHOLECYSTECTOMY | No |
| E0067010 | PLA / VAL | 22JUN2004 | Yes | HIATAL HERNIA SURGERY | No |
|  |  | 22JUN2004 | Yes | LANCED EAR SURGERY | No |
|  |  | 22JUN2004 | Yes | TONSELLECTOMY | No |
|  |  | 22JUN2004 | Yes | APPENDECTOMY | No |
|  |  | 22JUN2004 | Yes | VASECTOMY | No |
|  |  | 22JUN2004 | Yes | COLON POLYPS NON-MALIGNANT | No |
|  |  | 22JUN2004 | Yes | SKIN CANCER REMOVED - ARMS, FACE, LEGS | No |
|  |  | 22JUN2004 | Yes | TUBES IN EARS | No |
|  |  | 22JUN2004 | Yes | NASAL SURGERY | No |
| E0067011 | PLA / LI | 07JUL2004 | Yes | VASECTOMY | No |
| E0067012 | MISSING | 08JUL2004 | No |  |  |
| E0067013 | OL QTP | 19JUL2004 | No |  |  |
| E0067014 | PLA / LI | 27JUL2004 | Yes | BREAST BENIGN TUMOR REMOVED 1997 | No |
|  |  | 27JUL2004 | Yes | BREAST BENIGN TUMOR REMOVED 2001 | No |
|  |  | 27JUL2004 | Yes | CRYO SURGERY TO CERVIX | No |
| E0067015 | QTP / VAL | 28JUL2004 | Yes | BACK SURGERY | No |
|  |  | 28JUL2004 | Yes | NECK SURGERY | No |
|  |  | 28JUL2004 | Yes | BUNIONECTOMY - BOTH FEET | No |
|  |  | 28JUL2004 | Yes | C3-4 NECK FUSION | No |
| E0067016 | OL QTP | 23AUG2004 | No |  |  |
| E0067017 | MISSING | 25AUG2004 | No |  |  |
| E0067018 | OL QTP | 23AUG2004 | Yes | ORTHOSCOPIC KNEE SURGERY | No |
| E0067019 | PLA / LI | 26AUG2004 | Yes | LEEP X2 | No |
| E0067020 | OL QTP | 31AUG2004 | No |  |  |
| E0067021 | OL QTP | 23SEP2004 | No |  |  |
| E0067022 | OL QTP | 06OCT2004 | Yes | HYSTERECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2020

CONFIDENTIAL
AZSER12786820

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0067023 | OL QTP | 20OCT2004 | No | | No |
| E0067024 | OL QTP | 01NOV2004<br>01NOV2004 | Yes<br>Yes | REMOVED CYST ON BACK<br>DOUBLE HERNIA REPAIR | No |
| E0067025 | OL QTP | 03NOV2004 | Yes | ORTHOSCOPIC SURGERY LEFT KNEE | No |
| E0067026 | OL QTP | 09NOV2004 | Yes | ABORTION | No |
| E0067027 | MISSING | 10NOV2004<br>10NOV2004<br>10NOV2004<br>10NOV2004<br>10NOV2004 | Yes<br>Yes<br>Yes<br>Yes<br>Yes | (R) OVARY REMOVED<br>TUBAL LIGATION<br>UTERINE ABLATION<br>APPENDECTOMY<br>MAXOFACIAL SURGERY | No<br>No<br>No<br>No<br>No |
| E0067028 | MISSING | 11NOV2004 | No | | |
| E0067029 | OL QTP | 16NOV2004 | Yes | TUBAL LIGATION | No |
| E0067030 | OL QTP | 29NOV2004 | Yes | TRAPPED NERVE SURGERY (R) ELBOW | No |
| E0067031 | QTP / LI | 29NOV2004 | No | | |
| E0067032 | PLA / VAL | 02DEC2004<br>02DEC2004 | Yes<br>Yes | REMOVAL LUMP (L) BREAST<br>COLONOSCOPY | No<br>No |
| E0067033 | QTP / LI | 10JAN2005 | Yes | VASECTOMY | No |
| E0067034 | OL QTP | 09FEB2005 | No | | |
| E0067035 | OL QTP | 23FEB2005<br>23FEB2005<br>23FEB2005 | Yes<br>Yes<br>Yes | TUBAL LIGATION<br>APPENDECTOMY<br>CHOLECYSTECTOMY | No<br>No<br>No |
| E0067036 | OL QTP | 23MAR2005 | Yes | VASECTOMY | No |
| E0067037 | QTP / LI | 18APR2005<br>18APR2005 | Yes<br>Yes | MOLE REMOVAL (R) UNDERARM<br>LYMPH NODE REMOVED FROM UNDER (L)<br>ARM | No<br>No |
| E0067038 | OL QTP | 25APR2005<br>25APR2005 | Yes<br>Yes | HERNIA SURGERY - HIATAL<br>TONSILLECTOMY | No<br>No |

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0067039 | OL QTP | 27APR2005 | No | | |
| E0067040 | MISSING | 02MAY2005 | Yes | VAGINAL CYST REMOVAL | No |
| E0067041 | QTP / LI | 03MAY2005 | No | | |
| E0067042 | MISSING | 12MAY2005 | Yes | TUBAL LIGATION | No |
| | | 12MAY2005 | Yes | ABORTION | No |
| E0067043 | PLA / LI | 17MAY2005 | Yes | CUT TIP OFF OF (R) MIDDLE FINGER | No |
| | | 17MAY2005 | Yes | HERNIA REMOVED FROM LOWER RIGHT GROIN | No |
| E0067044 | PLA / VAL | 17MAY2005 | No | | |
| E0067045 | OL QTP | 18MAY2005 | Yes | VAGINAL CYST REMOVED | No |
| E0067046 | OL QTP | 01JUN2005 | Yes | REPAIR (L) THUMB/ INDEX FINGER | No |
| E0067047 | QTP / VAL | 02JUN2005 | Yes | FIBROIDS REMOVED - BREAST (L) | No |
| | | 02JUN2005 | Yes | HYSTERECTOMY | No |
| | | 02JUN2005 | Yes | DEVIATED SEPTUM SURGERY | No |
| | | 02JUN2005 | Yes | TUBAL LIGATION | No |
| E0067048 | PLA / LI | 25JUL2005 | Yes | VASECTOMY | No |
| | | 25JUL2005 | Yes | RE-CONSTRUCTIVE KNEE SURGERY | No |
| | | 25JUL2005 | Yes | RADIOACTIVE TREATMENT FOR THYROID | No |
| E0067049 | OL QTP | 01AUG2005 | Yes | CHOLESYSTECTOMY | No |
| | | 01AUG2005 | Yes | ABORTION | No |
| | | 01AUG2005 | Yes | LEEP PROCEDURE(LOOP ELECTROSURGICAL EXCISION PROCEDURE OF CERVIX) | No |
| E0067050 | PLA / LI | 01AUG2005 | Yes | RUPTURED EARDRUM REPAIR | No |
| | | 08AUG2005 | Yes | HERNIA REMOVED | No |
| E0067051 | MISSING | 09AUG2005 | Yes | RECONSTRUCTIVE SURGERY (R) FOOT & ANKLE | No |
| | | 09AUG2005 | Yes | RECONSTRUCTIVE SURGERY FOR FACIAL LACERATIONS | No |
| E0067052 | OL QTP | 09AUG2005 | Yes | BROKEN NOSE - RECONSTRUCTIVE SURGERY | No |
| | | 23AUG2005 | Yes | TONSILLECTOMY - AGE 24 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2022

CONFIDENTIAL
AZSER12786822

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0067053 | PLA / VAL | 25AUG2005 | Yes | DEVIATED SEPTUM - CORRECTIVE SURGERY | No |
| E0067054 | PLA / VAL | 01SEP2005 | Yes | RECONSTRUCTIVE SURGERY (R) FOOT & ANKLE | No |
|  |  | 01SEP2005 | Yes | RECONSTRUCTIVE SURGERY FOR FACIAL LACERATIONS | No |
|  |  | 01SEP2005 | Yes | RECONSTRUCTIVE SURGERY ON NOSE | No |
| E0067055 |  | 06SEP2005 | No |  |  |
| E0067056 | OL QTP | 07SEP2005 | Yes | VASECTOMY | No |
|  |  | 07SEP2005 | Yes | ROTATOR CUFF SPURS REMOVED | No |
|  |  | 07SEP2005 | Yes | ESOPHOGUS - PARTIAL REMOVAL | No |
| E0067057 | OL QTP | 12SEP2005 | Yes | TUBAL LIGATION - 1991 | No |
|  |  | 12SEP2005 | Yes | PARTIAL HYSTERECTOMY - 1996 | No |
| E0067058 | OL QTP | 13SEP2005 | Yes | DILATATION OF URETHRA-1990 | No |
|  |  | 13SEP2005 | Yes | DILATATION OF URETHRA-2000 | No |
|  |  | 13SEP2005 | Yes | BILATERAL FALLOPIAN TUBECTOMY-1990 | No |
| E0067059 | OL QTP | 19SEP2005 | Yes | CYST REMOVED FROM LOWER SPINE | No |
| E0067060 | OL QTP | 20SEP2005 | Yes | LUMBAR SURGERY 1999 | No |
| E0068001 | OL QTP | 22OCT2004 | Yes | APPENDECTOMY | No |
|  |  | 22OCT2004 | Yes | OVARIAN CYST REMOVED | No |
|  |  | 22OCT2004 | Yes | KNEE SURGERY | No |
|  |  | 22OCT2004 | Yes | TONSILLECTOMY | No |
|  |  | 22OCT2004 | Yes | THREE VERTICAL C-SECTIONS | No |
| E0068002 | OL QTP | 26OCT2004 | Yes | BACK SURGERY FOR SCOLIOSIS | No |
|  |  | 26OCT2004 | Yes | TUBAL LIGATION | No |
| E0068003 | OL QTP | 22OCT2004 | Yes | APPENDECTOMY | No |
| E0068004 | OL QTP | 08NOV2004 | Yes | TONSILECHTOMY, 1991 | No |
| E0068005 | QTP / LI | 16NOV2004 | Yes | 7 SURGERIES ON RIGHT KNEE (MOST RECENT IN 1994) | No |
|  |  | 16NOV2004 | Yes | CAESARIAN - SECTION (2000) |  |
| E0068006 | MISSING | 23NOV2004 | No | HYSTERECTOMY | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786823

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0068006 | MISSING | 2NOV2004 | No | TONSILLECTOMY | No |
| | | 2NOV2004 | No | CHOLECYSTECTOMY | No |
| E0068007 | OL QTP | 17NOV2004 | No | | |
| E0068008 | MISSING | 18NOV2004 | Yes | TONSILLECTOMY | No |
| E0068009 | MISSING | 07DEC2004 | Yes | TONSILLECTOMY (1993) | No |
| E0068010 | OL QTP | 02FEB2005 | Yes | ORTHOSCOPIC KNEE SURGERY (APRIL, 2002) | No |
| E0068011 | MISSING | 03FEB2005 | No | | |
| E0068012 | OL QTP | 11FEB2005 | No | | |
| E0068013 | PLA / LI | 22FEB2005 | Yes | TESTICULAR TORSION REPAIR, 1986 | No |
| E0068014 | PLA / LI | 03MAR2005 | Yes | LASER SCRAPING FOR ENDOMETRIOSIS | No |
| E0068017 | OL QTP | 17MAR2005 | No | | |
| E0068018 | MISSING | 21MAR2005 | Yes | INGUINAL HERNIA ON LEFT 1998 | No |
| | | 21MAR2005 | Yes | ESOPHAGAL TIE/HIATAL HERNIA REPAIR 1998 | No |
| E0068019 | OL QTP | 31MAR2005 | Yes | TUBAL LIGATION | No |
| | | 31MAR2005 | Yes | GALLBLADDER REMOVAL | No |
| | | 31MAR2005 | Yes | URETHRAL SURGERY | No |
| E0068020 | OL QTP | 15AUG2005 | Yes | LOWER BACK SURGERIES | No |
| | | 15AUG2005 | Yes | 5 LAPROSCOPIC SURGERIES FOR CERVICAL CANCER | No |
| E0068021 | OL QTP | 19AUG2005 | Yes | EMERGENCY C-SECTION | No |
| E0068022 | OL QTP | 30AUG2005 | Yes | CARPAL TUNNEL RIGHT AND LEFT | No |
| | | 30AUG2005 | Yes | PARTIAL COLLECTOMY SECONDARY TO UNKNOWN ETIOLOGY 7 YEARS AGO | No |
| E0068023 | OL QTP | 12SEP2005 | No | | |
| E0068024 | OL QTP | 22SEP2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2024

CONFIDENTIAL
AZSER12786824

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0069001 | OL QTP | 02SEP2004 | Yes | L EYE REPAIR SECONDARY TO BLOOD CLOT (L EYE OPHTHAMOLOGICAL PROCEDURE) | No |
| E0069002 | OL QTP | 04OCT2004 | No | | |
| E0069003 | OL QTP | 25JAN2005 | No | | |
| E0070001 | QTP / VAL | 20APR2004 | No | | |
| E0070002 | PLA / LI | 21APR2004 | No | | |
| E0070003 | QTP / VAL | 23APR2004 | No | | |
| E0070004 | OL QTP | 26APR2004 | No | | |
| E0070005 | OL QTP | 27APR2004 | Yes | HYSTERECTOMY | Yes |
| E0070006 | QTP / VAL | 28APR2004 | No | | |
| E0070007 | QTP / VAL | 14JUN2004 | | | |
| E0070008 | MISSING | 28JUN2004<br>28JUN2004 | Yes<br>Yes | INGUINAL HERNIA REPAIR<br>PYLORIC STENOSIS REPAIR | No<br>No |
| E0070009 | PLA / LI | 07JUL2004 | Yes | TUBAL LIGATION | No |
| E0070010 | OL QTP | 07JUL2004 | No | | |
| E0070011 | OL QTP | 07JUL2004 | No | | |
| E0070012 | OL QTP | 13JUL2004<br>13JUL2004<br>13JUL2004 | Yes<br>Yes<br>Yes | HYSTERECTOMY<br>LAMINECTOMY<br>SPINAL FUSION | No<br>No<br>No |
| E0070013 | PLA / VAL | 14JUL2004 | Yes | HYSTERECTOMY | No |
| E0070014 | PLA / LI | 21JUL2004 | No | | |
| E0070015 | OL QTP | 23AUG2004<br>23AUG2004 | Yes<br>Yes | HYSTERECTOMY<br>CHOLECYSTECTOMY | No<br>No |
| E0070016 | PLA / VAL | 13SEP2004 | Yes | TUBAL LIGATION | No |

2025

CONFIDENTIAL
AZSER12786825

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0070016 | PLA / VAL | 13SEP2004 | Yes | LAMINECTOMY | No |
| E0070017 | MISSING | 04NOV2004 | No | | |
| E0070018 | OL QTP | 10JAN2005 | Yes | TUBAL LIGATION | No |
| E0070019 | MISSING | 18FEB2005 | Yes | HYSTERECTOMY | No |
| E0070020 | PLA / VAL | 24FEB2005 | Yes | TUBAL LIGATION | No |
| E0070021 | QTP / LI | 02MAR2005 | No | | |
| E0070022 | OL QTP | 30MAR2005 | Yes | HYSTERECTOMY | Yes |
| E0070023 | OL QTP | 06APR2005 | No | | |
| E0070024 | OL QTP | 07APR2005 | No | | |
| E0070025 | MISSING | 08APR2005 08APR2005 08APR2005 | Yes Yes Yes | CERVICAL FUSION CARPAL TUNNEL REPAIR TUBAL LIGATION | No No No |
| E0070026 | MISSING | 18APR2005 | No | | |
| E0070027 | PLA / VAL | 21APR2005 | Yes | TUBAL LIGATION | No |
| E0070028 | PLA / VAL | 26APR2005 | Yes | CHOLECYSTECTOMY | No |
| E0070029 | PLA / VAL | 03MAY2005 | No | | |
| E0070030 | QTP / VAL | 09MAY2005 | No | | |
| E0070031 | MISSING | 11MAY2005 | No | | |
| E0070032 | QTP / LI | 17MAY2005 | Yes | HYSTERECTOMY | No |
| E0070033 | PLA / LI | 19MAY2005 | Yes | KNEE SURGERY-LIGAMENT REPAIRED | No |
| E0070034 | OL QTP | 02JUN2005 | No | | |
| E0070035 | OL QTP | 25JUL2005 25JUL2005 | Yes Yes | CHOLCYSTECTOMY HERNIATED DISC REPAIRED | No No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786826

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0070036 | MISSING | 19AUG2005 | No | | |
| E0070037 | OL QTP | 01SEP2005 | No | | |
| E0070038 | MISSING | 02SEP2005 | Yes | HYSTERECTOMY | No |
| E0070039 | PLA / VAL | 21SEP2005 | Yes | BROKEN ARM REPAIRED | No |
| | | 21SEP2005 | Yes | TUBAL LIGATION | No |
| E0071001 | PLA / VAL | 26APR2004 | Yes | MASTECTOMY (L) | No |
| | | 26APR2004 | Yes | LAMENECTOMY | No |
| | | 26APR2004 | Yes | HERNIA REPAIR | No |
| | | 26APR2004 | Yes | HYSTERECTOMY | No |
| | | 26APR2004 | Yes | CHOLECYSTECTOMY | No |
| | | 26APR2004 | Yes | URETHROPLASTY | No |
| | | 26APR2004 | Yes | HEMORRHOIDECTOMY | No |
| | | 26APR2004 | Yes | MASTECTOMY RIGHT BREAST | No |
| E0071002 | OL QTP | 11MAY2004 | Yes | TUBAL LIGATION | No |
| | | 11MAY2004 | Yes | LAPAROTOMY,EXPLORATORY | No |
| | | 11MAY2004 | Yes | REMOVAL OF OLD IMPLANT BREAST | No |
| | | | | AUGMENTATION | |
| | | 11MAY2004 | Yes | CONEOSCOPY | No |
| | | 11MAY2004 | Yes | BREAST AUGMENTATION | No |
| | | 11MAY2004 | Yes | A&P REPAIR,COL@GSCOPY | No |
| | | 11MAY2004 | Yes | BLADDER REPAIR | No |
| | | 11MAY2004 | Yes | ANTERIOR & POSTERIOR COLPOSCOPY | No |
| | | 11MAY2004 | Yes | ROOT CANAL | Yes |
| E0071003 | MISSING | 14JUL2004 | Yes | CARPAL, RADIAL AND LATERAL TUNNEL | No |
| | | 14JUL2004 | Yes | ENDOMETRIOSIS REMOVAL | No |
| | | 14JUL2004 | Yes | LIVER BIOPSY | No |
| E0071004 | MISSING | 20JUL2004 | Yes | BULLET REMOVAL | No |
| | | 20JUL2004 | Yes | FACIAL RECOSNTRUCTION | No |
| | | 20JUL2004 | Yes | ENDOSCOPY | No |
| E0071005 | OL QTP | 04AUG2004 | Yes | TUBAL LIGATION | No |
| | | 04AUG2004 | Yes | BILATERAL BREAST AUGMENTATION | No |
| E0071006 | OL QTP | 04AUG2004 | No | | |
| E0071007 | MISSING | 04AUG2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786827

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0071008 | PLA / VAL | 10AUG2004 | Yes | TUBAL LIGATION 4/1992 | No |
|  |  | 10AUG2004 | Yes | TONSILLECTOMY UNK/1974 | No |
| E0071009 | OL QTP | 25AUG2004 | Yes | LIPOSUCTION OF CHIN | No |
| E0071010 | OL QTP | 30AUG2004 | No |  |  |
| E0071011 | OL QTP | 07SEP2004 | Yes | TONSILECTOMY | No |
| E0071012 | MISSING | 16SEP2004 | No |  |  |
| E0071013 | OL QTP | 11OCT2004 | Yes | APPENDECTOMY | No |
|  |  | 11OCT2004 | Yes | HYSTERECTOMY | No |
|  |  | 11OCT2004 | Yes | CHOLESYSTECTOMY | No |
|  |  | 11OCT2004 | Yes | CARPAL TUNNEL SURGERY RIGHT WRIST | No |
|  |  | 11OCT2004 | Yes | EYE SURGERY | No |
| E0071014 | MISSING |  |  |  |  |
| E0071015 | MISSING | 11OCT2004 | Yes | TUBAL LIGATION | No |
| E0071016 | MISSING | 25OCT2004 | Yes | TONSILLECTOMY | No |
|  |  | 25OCT2004 | Yes | C-SECTION | No |
| E0071017 | PLA / LI | 02NOV2004 | Yes | KNEE SURGERY - LEFT KNEE | No |
| E0071018 | OL QTP | 10NOV2004 | Yes | BREAST REDUCTION | No |
| E0071019 | OL QTP | 22NOV2004 | Yes | RUPTURED OVARIAN CYST | No |
|  |  | 22NOV2004 | Yes | TUBAL LIGATION | No |
| E0071020 | PLA / VAL | 22NOV2004 | Yes | MASECTOMY RIGHT SIDE | No |
|  |  | 22NOV2004 | Yes | HYSTERECTOMY | No |
| E0071021 | OL QTP | 06DEC2004 | No |  |  |
| E0071022 | OL QTP | 15DEC2004 | No |  |  |
| E0071023 | MISSING | 08AUG2005 | Yes | BREAST REDUCTION 1999 | No |
|  |  | 08AUG2005 | Yes | LEFT KNEE SURGERY - ROTALLA DISLOCATION 1998 | No |
|  |  | 08AUG2005 | Yes | TUBAL LIGATION | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2028

CONFIDENTIAL
AZSER12786828

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0071024 | MISSING | 23AUG2005 | Yes | UTERINE CYST REMOVAL 1988 | No |
|  |  | 23AUG2005 | Yes | TUBAL LIGATION - BILATERAL 1990 | No |
| E0071025 | OL QTP | 07SEP2005 | No |  |  |
| E0071026 | MISSING |  |  |  |  |
| E0071027 | OL QTP | 16SEP2005 | Yes | TUBAL LIGATION 1998 | No |
| E0072001 | OL QTP | 27JUL2004 | Yes | CESAREAN SECTION | No |
|  |  | 27JUL2004 | Yes | TUBAL LIGATION | No |
| E0073001 | OL QTP | 30MAR2004 | Yes | UMBILICAL HERNIA | No |
| E0073002 | QTP / VAL | 30MAR2004 | Yes | LAPRARSCOPY | No |
| E0073003 | MISSING | 03JUN2004 | No |  |  |
| E0073004 | OL QTP | 09JUL2004 | Yes | TUBAL LIGATION | No |
| E0073005 | MISSING | 13JUL2004 | No |  |  |
| E0073006 | MISSING | 14JUL2004 | No |  |  |
| E0073007 | OL QTP | 15JUL2004 | No |  |  |
| E0073008 | MISSING | 19JUL2004 | No |  |  |
| E0073009 | OL QTP | 26JUL2004 | Yes | REMOVAL BASAL CELL CARCINOMA 1974 LIP | No |
| E0073010 | MISSING | 27JUL2004 | Yes | REMOVAL OF BASAL CELL CARCINOMA | No |
| E0073011 | MISSING | 28JUL2004 | Yes | TUBAL LIGATION 1998 | No |
|  |  | 28JUL2004 | Yes | CESARIAN SECTION 1983, 1985, 1987 | No |
| E0073012 | MISSING | 03AUG2004 | No |  |  |
| E0073013 | OL QTP | 04AUG2004 | No |  |  |
| E0073014 | OL QTP | 09AUG2004 | No |  |  |
| E0073015 | OL QTP | 10AUG2004 | Yes | LASIK SURGERY BOTH EYES 2000 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786829

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0073016 | MISSING | 11AUG2004 | No | | |
| E0073017 | OL QTP | 12AUG2004 | No | | |
| E0073018 | MISSING | 12AUG2004 | No | | |
| E0073019 | MISSING | 02SEP2004 | Yes | TUBAL LIGATION | No |
| E0073020 | OL QTP | 15SEP2004 | Yes | RIGHT INGUINAL HERNIA REPAIR | No |
| E0073021 | MISSING | 17SEP2004 | Yes | BILATERAL ORTHOSCOPIC KNEE SURGERY | No |
| E0073022 | MISSING | 23SEP2004 | Yes | RIGHT ARM TENDON REPAIR | No |
| E0073023 | MISSING | 27SEP2004 | Yes | SKIN GRAFT | No |
| | | 27SEP2004 | Yes | INTERNAL FIXATION HIP | No |
| | | 27SEP2004 | Yes | TONSILLECTOMY | No |
| | | 27SEP2004 | Yes | ADENOIDECTOMY | No |
| | | 27SEP2004 | Yes | NASAL CONGESTION | Yes |
| E0074001 | QTP / VAL | 14SEP2004 | No | | |
| E0074002 | OL QTP | 07OCT2004 | No | | |
| E0074003 | OL QTP | 26JAN2005 | Yes | TONSILLECTOMY | No |
| | | 26JAN2005 | Yes | LAPAROSCOPY | No |
| | | 26JAN2005 | Yes | SURGERY ON LEFT HEEL | No |
| E0074004 | OL QTP | 25MAY2005 | Yes | HYSTERECTOMY | No |
| | | 25MAY2005 | Yes | RIGHT HIP REPAIR SURGERY | No |
| | | 25MAY2005 | Yes | (2) RIGHT HIP SURGERIES DUE TO INFECTION | No |
| | | 25MAY2005 | Yes | RIGHT HIP REPLACEMENT | No |
| | | 25MAY2005 | Yes | TUBAL LIGATION | No |
| | | 25MAY2005 | Yes | GASTRIC BYPASS SURGERY | No |
| | | 25MAY2005 | Yes | BONE GRAFTING TO RIGHT HIP | No |
| E0074005 | OL QTP | 02JUN2005 | Yes | ORCHIECTOMY, LEFT TESTICLE | No |
| | | 02JUN2005 | Yes | RETROPERITONEAL LYMPHODECTOMY | No |
| | | 02JUN2005 | Yes | BENIGN GROWTH REMOVED FROM LEFT BREAST | No |
| E0074006 | OL QTP | 10JUN2005 | Yes | 5 RIGHT KNEE SURGERIES | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2030

CONFIDENTIAL
AZSER12786830

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0074006 | OL QTP | 10JUN2005 | Yes | HEMRRHOID SURGERY | No |
|  |  | 10JUN2005 | Yes | MALIGNANT GROWTH REMOVED FROM FOREHEAD | No |
| E0074007 | OL QTP | 10JUN2005 | Yes | 3 SURGERIES ON RIGHT BIG TOE | No |
| E0074008 | MISSING | 15JUL2005 | Yes | VASECTOMY | No |
| E0074009 | OL QTP | 20JUL2005 | Yes | LATERAL HAND SURGERY ON RIGHT MIDDLE FINGER | No |
|  |  | 20JUL2005 | Yes | CARDIAC CATHETERIZATION | No |
|  |  | 20JUL2005 | Yes | STENT PLACEMENT | No |
| E0074010 | OL QTP | 31AUG2005 | Yes | BONE SPUR REMOVED FROM RIGHT KNEE | No |
| E0074011 | MISSING |  |  |  |  |
| E0077001 | PLA / LI | 30MAR2004 | Yes | APPENDECTOMY | No |
| E0077002 | OL QTP | 06APR2004 | No |  |  |
| E0077003 | MISSING | 15APR2004 | Yes | HYSTERECTOMY IN 1982 | No |
| E0077004 | MISSING | 15APR2004 | No |  |  |
| E0077005 | MISSING |  |  |  |  |
| E0077006 | MISSING | 27APR2004 | Yes | MULTIPLE BACK SURGERIES | Yes |
|  |  | 27APR2004 | Yes | TUBAL LIGATION | No |
| E0077007 | MISSING | 04MAY2004 | Yes | LAPAROSCOPY FOR INFERTILITY 1980 | No |
| E0077008 | OL QTP | 12MAY2004 | No |  |  |
| E0077009 | PLA / LI | 01JUN2004 | Yes | SURGERY ON LEFT CLUB FOOT | No |
| E0077010 | MISSING | 03JUN2004 | Yes | TUBAL LIGATION | No |
|  |  | 03JUN2004 | Yes | GASTRIC BYPASS SURGERY | No |
| E0077011 | MISSING | 03JUN2004 | Yes | TUBAL LIGATION | No |
| E0077012 | OL QTP | 03JUN2004 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2031

CONFIDENTIAL
AZSER12786831

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0077013 | OL QTP | 08JUN2004 | Yes | BENIGN ADENOMAS REMOVED FROM UTERUS - TWO TIMES | No |
| | | 08JUN2004 | Yes | TOXIC THYROID NODULE REMOVED | No |
| | | 08JUN2004 | Yes | SURGERY TO CORRECT LEFT UPPER ARM TRAUMATIC NERVE INJURY | No |
| E0077014 | OL QTP | 08JUN2004 | Yes | HYSTERECTOMY | Yes |
| E0077015 | MISSING | | | | |
| E0077016 | MISSING | 16JUN2004 | No | | |
| E0077017 | PLA / VAL | 17JUN2004 | No | | |
| E0077018 | MISSING | 17JUN2004 | No | | |
| E0077019 | OL QTP | 17JUN2004 | Yes | GALLBLADDER REMOVAL | No |
| | | 17JUN2004 | Yes | HYSTERECTOMY | No |
| E0077020 | MISSING | 17JUN2004 | No | | |
| E0077021 | OL QTP | 17JUN2004 | No | | |
| E0077022 | MISSING | | | | |
| E0077023 | QTP / VAL | 23JUN2004 | No | | |
| E0077024 | OL QTP | 24JUN2004 | Yes | SURGERY FOR DEVIATED SEPTUM | No |
| | | 24JUN2004 | Yes | ANGIOPLASTY | No |
| E0077025 | QTP / VAL | 14OCT2004 | No | | |
| E0077026 | MISSING | | | | |
| E0077027 | MISSING | 25OCT2004 | No | | |
| E0077028 | MISSING | 26OCT2004 | Yes | 13 INCH RESECTION OF COLON FOR DIVERTICULITIS | No |
| E0077029 | MISSING | 04NOV2004 | Yes | CAESAREAN | No |
| | | 04NOV2004 | Yes | HYSTERECTOMY | No |
| E0077030 | MISSING | 04NOV2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2032

CONFIDENTIAL
AZSER12786832

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0077031 | PLA / LI | 09NOV2004 | Yes | 13 INCH RESECTION OF COLON IN APRIL 2004 FOR DIVERTICULITIS | No |
| E0077032 | MISSING | 16NOV2004 | Yes | ARM SURGERY FOR FRACTURED HUMERUS | No |
| E0077033 | OL QTP | 24NOV2004 | No | | |
| E0077034 | QTP / VAL | 01FEB2005 | No | | |
| E0077035 | MISSING | 02MAR2005 | No | | |
| E0077036 | MISSING | 03MAR2005 | No | | |
| E0077037 | MISSING | 15MAR2005 | No | | |
| E0077038 | PLA / LI | 17MAR2005 | No | | |
| E0077039 | MISSING | 29MAR2005 | Yes | HYSTERECTOMY (MARCH 2003) | No |
| | | 29MAR2005 | Yes | BREAST REDUCTION (APRIL 2003) | No |
| E0077040 | OL QTP | 31MAR2005 | No | | |
| E0077041 | MISSING | 07APR2005 | No | | |
| E0077042 | OL QTP | 07APR2005 | Yes | IN THE PROCESS OF EAR RECONSTRUCTION HAS HAD CHEST SURGERY TO REMOVE CARTILAGE FROM RIGHT RIB FOR EAR RECONSTRUCTION | No |
| | | 07APR2005 | Yes | INTRACOSTAL TUBE PLACED AT TIME OF CAR ACCIDENT | No |
| E0077043 | OL QTP | 18APR2005 | Yes | HYSTERECTOMY MARCH 2003 FOR FIBROIDS + ENDOMETRIOSIS | No |
| | | 18APR2005 | Yes | BREAST REDUCTION SURGERY APRIL 2003 | No |
| E0077044 | OL QTP | 19APR2005 | No | | |
| E0077045 | MISSING | 19APR2005 | Yes | CARDIAC START TORGIOPLASTY IN 2000 | Yes |
| | | 19APR2005 | Yes | HYSTERECTOMY | No |
| E0077046 | OL QTP | 20APR2005 | No | | |
| E0077047 | MISSING | 03MAY2005 | No | | |

CONFIDENTIAL
AZSER12786833

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0077048 | MISSING | 16MAY2005 | No | | |
| E0077049 | OL QTP | 30JUN2005 | No | | |
| E0077050 | MISSING | 05JUL2005 | No | | |
| E0077051 | MISSING | 06JUL2005 | Yes | RIGHT BIG TOE SHAVED BONE FEB 2005 | No |
| | | 06JUL2005 | Yes | LEFT INGUINAL HERNIA REPAIR 1976 EST. | No |
| E0077052 | MISSING | 07JUL2005 | No | | |
| E0077053 | QTP / VAL | 07JUL2005 | No | | |
| E0077054 | OL QTP | 11JUL2005 | Yes | RUPTURED DISC L4 REQUIRING SURGERY - OCT 2003 | No |
| E0077055 | MISSING | 02AUG2005 | Yes | OVARIAN RUPTURE SURGERY | No |
| | | 02AUG2005 | Yes | ABORTION | No |
| | | 02AUG2005 | Yes | THUMB AND FINGER OPERATIONS | No |
| | | 02AUG2005 | Yes | LAPAROSCOPIC SURGERY | No |
| E0077056 | OL QTP | 04AUG2005 | Yes | CARPAL TUNNEL SYNDROME SURGERY - 1991 | No |
| E0077057 | OL QTP | 09AUG2005 | Yes | MASTECTOMY (L) MAY 2001 | No |
| | | 09AUG2005 | Yes | RECONSTRUCTIVE SURGERY (L) BREAST | No |
| E0077058 | QTP / LI | 15AUG2005 | No | | |
| E0077059 | OL QTP | 25AUG2005 | Yes | TUBAL LIGATION | No |
| E0077060 | OL QTP | 30AUG2005 | No | | |
| E0077061 | MISSING | | | | |
| E0077062 | QTP / VAL | 13SEP2005 | Yes | LAPAROTOMY AND APPENDICITIS JULY 92 | No |
| | | 13SEP2005 | Yes | RIGHT KNEE SURGERY SUMMER 2001 | No |
| E0078001 | MISSING | 09JUN2004 | No | | |
| E0078002 | OL QTP | 10JUN2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2034

CONFIDENTIAL
AZSER12786834

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0078003 | MISSING | 22JUN2004 | No | | |
| E0078004 | PLA / VAL | 08JUL2004 | Yes | FALLOPIAN TUBE REMOVED | No |
| E0078005 | OL QTP | 05AUG2004 | Yes | BENIGN MASS REMOVAL | No |
| | | 05AUG2004 | Yes | PARTIAL HYSTERECTOMY | No |
| E0078006 | OL QTP | 28SEP2004 | Yes | TUBAL LIGATION | No |
| E0078007 | PLA / VAL | 30SEP2004 | Yes | TUBAL LIGATION 2/1990 | No |
| E0078008 | OL QTP | 15FEB2005 | Yes | PYLOROTOMY | No |
| E0078009 | OL QTP | 17MAR2005 | Yes | APPENDECTOMY | No |
| | | 17MAR2005 | Yes | (R) KNEE REPAIR: MEDICAL COLLATERAL | No |
| E0078010 | MISSING | 05APR2005 | Yes | HYSTERECTOMY | No |
| | | 05APR2005 | Yes | (R) KNEE REPAIR | No |
| | | 05APR2005 | Yes | ANTERIOR NECK FUSION | No |
| E0078011 | OL QTP | 27MAY2005 | No | | |
| E0078012 | MISSING | 07JUN2005 | No | | |
| E0078013 | QTP / VAL | 02AUG2005 | No | | |
| E0079001 | OL QTP | 01APR2004 | No | | |
| E0079002 | MISSING | 19APR2004 | No | | |
| E0079003 | MISSING | 10MAY2004 | No | | |
| E0079004 | OL QTP | 23JUN2004 | Yes | HERNIA REPAIR SURGERY - 1999 | No |
| E0079005 | OL QTP | 23JUL2004 | No | | |
| E0079006 | PLA / LI | 20OCT2004 | Yes | SURGERY ON (R) KNEE FOR ALC REPAIR (2003) | No |
| | | 20OCT2004 | Yes | SURGERY ON (R) KNEE FOR CARTILAGE TEAR (2002) | No |
| | | 20OCT2004 | Yes | SURGERY FOR SKULL FRACTURE (2001) | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2035

CONFIDENTIAL
AZSER12786835

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0079007 | MISSING | 04NOV2004 | Yes | PARTIAL REMOVAL OF THYROID (DUE TO BENIGN MASS - 10/2003) | Yes |
|  |  | 04NOV2004 | Yes | CESEAREAN SECTIONS (1985 & 1984) | No |
|  |  | 04NOV2004 | Yes | EXPLORATORY SURGERY (1980 AFTER ACCIDENT RESULTING IN CRUSHED VERTEBRAE & BROKEN BACK) | No |
| E0079008 | OL QTP | 07JAN2005 | Yes | LAPAROSCOPY (ENDOMETRIOSIS - 4/2000) | No |
| E0079009 | QTP / VAL | 07JAN2005 | Yes | TONSILLECTOMY (20 YRS AGO) | No |
| E0079010 | OL QTP | 10JAN2005 | Yes | CYST REMOVAL SURGERY | No |
|  |  | 10JAN2005 | Yes | ADRENAL GLAND REMOVAL SURGERY | No |
| E0079011 | QTP / LI | 21FEB2005 | Yes | LAPROSCOPY - EXPLORATORY 1991 | No |
|  |  | 21FEB2005 | Yes | LAPROSCOPY - EXPLORATORY 1999 | No |
|  |  | 21FEB2005 | Yes | C-SECTION (TWINS) 1999 | No |
|  |  | 21FEB2005 | Yes | HYSTERECTOMY 2000 | Yes |
|  |  | 21FEB2005 | Yes | BLADDER SUSPENSION 2001 | No |
|  |  | 21FEB2005 | Yes | ABDOMINOPLASTY 2004 | No |
| E0080001 | OL QTP | 21APR2004 | No |  |  |
| E0080002 | QTP / LI | 27APR2004 | Yes | RIGHT INDEX FINGER AMPUTATED | No |
|  |  | 27APR2004 | Yes | RIGHT FOOT CRUSH INJURY RECONSTRUCTION | No |
|  |  | 27APR2004 | Yes | LEFT KIDNEY DIVERTICULUM REMOVED | No |
| E0080003 | OL QTP | 29APR2004 | Yes | APPENDECTOMY | No |
| E0080004 | QTP / LI | 03MAY2004 | Yes | LUMBAR SURGERY | No |
|  |  | 03MAY2004 | Yes | NASAL TURBINATE | No |
| E0080005 | PLA / LI | 07MAY2004 | No |  |  |
| E0080006 | OL QTP | 13MAY2004 | Yes | TUBAL LIGATION | No |
|  |  | 13MAY2004 | Yes | CARPAL TUNNEL REPAIR | No |
| E0080007 | PLA / LI | 01JUN2004 | No |  |  |
| E0080008 | PLA / LI | 08JUN2004 | Yes | HERNIA REPAIR | No |
|  |  | 08JUN2004 | Yes | CHOLECYSTECTOMY |  |

CONFIDENTIAL
AZSER12786836

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0080009 | OL QTP | 01JUL2004 | Yes | SPINAL SURGERY FOR SCOLIOSIS | No |
| E0080010 | QTP / LI | 09AUG2004 | Yes | CHOLECYSTECTOMY | No |
| | | 09AUG2004 | Yes | LEFT BREAST REMOVAL - MASTECTOMY | No |
| | | 09AUG2004 | Yes | REMOVAL OF SEBACEOUS CYST FROM MIDDLE OF FOREHEAD | No |
| E0080011 | PLA / LI | 13AUG2004 | Yes | HYSTERECTOMY | No |
| | | 13AUG2004 | Yes | BILATERAL OOPHERECTOMY | No |
| E0080012 | QTP / LI | 03SEP2004 | Yes | RIGHT EAR BONE | No |
| | | 03SEP2004 | Yes | SINUS SURGERY | No |
| | | 03SEP2004 | Yes | RIGHT FOOT SURGERY | No |
| | | 03SEP2004 | Yes | CYST REMOVAL ON THROAT | No |
| | | 03SEP2004 | Yes | HYSTERECTOMY | No |
| | | 03SEP2004 | Yes | URINARY BLADDER SURGERY | No |
| E0080013 | OL QTP | 16SEP2004 | No | | |
| E0080014 | PLA / VAL | 28OCT2004 | Yes | CESAREAN SECTION | No |
| E0080015 | OL QTP | 09NOV2004 | No | | |
| E0080016 | QTP / LI | 20DEC2004 | Yes | RIGHT KNEE MENISCUS | No |
| | | 20DEC2004 | Yes | SEBORRHEA KERATOSIS REMOVAL | No |
| E0080017 | QTP / VAL | 15FEB2005 | No | | |
| E0080018 | QTP / LI | 07APR2005 | Yes | TUBAL LIGATION | No |
| E0080019 | PLA / LI | 08APR2005 | No | | |
| E0080020 | QTP / LI | 15APR2005 | Yes | RIGHT KNEE REPLACEMENT | No |
| E0080021 | MISSING | 21APR2005 | No | | |
| E0080022 | QTP / LI | 26APR2005 | Yes | C-SECTION | No |
| E0080023 | MISSING | 05MAY2005 | Yes | LUMPECTOMY RIGHT BREAST | No |
| | | 05MAY2005 | Yes | LUMPECTOMY LEFT BREAST | No |
| | | 05MAY2005 | Yes | REPAIR RIGHT WRIST FRACTURE | No |
| E0080024 | MISSING | 20MAY2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2037

CONFIDENTIAL
AZSER12786837

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0080025 | QTP / LI | 09JUN2005 | Yes | SPLEEN REMOVAL | No |
| E0080026 | MISSING | | | | |
| E0080027 | PLA / LI | 10JUN2005 | Yes | APPENDECTOMY | No |
| E0080028 | PLA / LI | 13JUN2005 | No | | |
| E0080029 | QTP / LI | 16JUN2005 | Yes | HYSTERECTOMY (COMPLETE) | Yes |
| E0080030 | PLA / LI | 20JUN2005 20JUN2005 | Yes Yes | CARPAL TUNNEL REPAIR (BILATERAL) LEFT AND RIGHT TRIGGER FINGER REPAIR | No No |
| E0080031 | QTP / LI | 12JUL2005 | Yes | CESAREAN SECTIONS (2 - 1984 & 1988) | No |
| E0080032 | OL QTP | 15JUL2005 15JUL2005 | Yes Yes | GOITER REMOVED ABDOMINAL HERNIA REPAIR | No No |
| E0080033 | QTP / LI | 19JUL2005 | No | | |
| E0080034 | OL QTP | 20JUL2005 | Yes | VASECTOMY | No |
| E0080035 | QTP / VAL | 02AUG2005 | Yes | PARTIAL HYSTERECTOMY | No |
| E0080036 | QTP / VAL | 05AUG2005 | No | | |
| E0080037 | QTP / VAL | 31AUG2005 | No | | |
| E0080038 | QTP / LI | 01SEP2005 | Yes | BACK SURGERY | No |
| E0080039 | MISSING | 16SEP2005 | No | | |
| E0080040 | MISSING | 22SEP2005 22SEP2005 | Yes Yes | THYROIDECTOMY CARDIAC STENTS | No No |
| E0082001 | OL QTP | 14JUN2004 14JUN2004 14JUN2004 | Yes Yes Yes | LEFT FOOT NERVE REPAIR LEFT FOOT BENIGN TUMOR REMOVED LEFT KNEE ARTHROSCOPY W/CARTILIDGE REPAIR | No No No |
| E0082002 | OL QTP | 08SEP2004 | Yes | RIGHT ANKLE SURGERY | No |
| E0082003 | MISSING | 27OCT2004 | Yes | APPENDIX REMOVED 1962 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2038

CONFIDENTIAL
AZSER12786838

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0082003 | MISSING | 27OCT2004 | Yes | SCOPE THROUGH LEG TO HEART 1997 | No |
| E0082004 | OL QTP | 19NOV2004 | No | | |
| E0082005 | PLA / LI | 11FEB2005 | No | | |
| E0083001 | MISSING | 31MAR2004 | Yes | CALCIUM DEPOSITS REMOVED LEFT LEG (1990) | No |
| E0083002 | OL QTP | 01APR2004 | Yes | D&C (JULY 31, 2003) | No |
| E0083003 | OL QTP | 07APR2004 | Yes | POLYPECTOMY - COLON | No |
| E0083004 | OL QTP | 08APR2004 | No | | |
| E0083005 | MISSING | 08APR2004 | Yes | BILATERAL TUBALIGATION | No |
| E0083006 | OL QTP | 09APR2004 09APR2004 | Yes Yes | HYSTERECTOMY URINARY BLADDER SURGERY FOR INCONTINENCE | No No |
| E0083007 | QTP / VAL | 12APR2004 | No | | |
| E0083008 | OL QTP | 13APR2004 | No | | |
| E0083009 | MISSING | 15APR2004 | Yes | APPENDECTOMY | No |
| E0083010 | MISSING | 20APR2004 | No | | |
| E0083011 | OL QTP | 14APR2004 | Yes | REMOVAL OF CALCIUM DEPOSITS - LEFT LEG (1990) | No |
| E0083012 | OL QTP | 23APR2004 | Yes | TUBAL LIGATION | No |
| E0083013 | QTP / VAL | 27APR2004 27APR2004 | Yes Yes | HYSTERECTOMY (1984) URERTHROPLASTY (1994) | No No |
| E0083014 | MISSING | 28APR2004 | Yes | BUNIONECTOMY - LEFT FOOT (2001) | No |
| E0083015 | PLA / VAL | 28APR2004 | Yes | ARTHROSCOPIC SURGERY TO REPAIR INJURY TO RIGHT WRIST (2/03) | No |
| E0083016 | OL QTP | 30APR2004 | Yes | LUMBAR SURGERY - 1999 | No |

CONFIDENTIAL
AZSER12786839

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0083016 | OL QTP | 30APR2004 | Yes | COLON POLYPECTOMY | No |
| E0083017 | OL QTP | 03MAY2004 | No | | |
| E0083018 | MISSING | 06MAY2004 | Yes | SURGICAL REPAIR OF RIGHT KNEE CAP | No |
| E0083019 | OL QTP | 07MAY2004 | Yes | HYSTERECTOMY (1995) | No |
| | | 07MAY2004 | Yes | CHOLECYSTECTOMY (1993) | No |
| E0083020 | QTP / LI | 13MAY2004 | Yes | BILATERAL TUBAL LIGATION | No |
| | | 13MAY2004 | Yes | PARTIAL HYSTERECTOMY | No |
| | | 13MAY2004 | Yes | APPENDECTOMY | No |
| E0083021 | QTP / VAL | 27MAY2004 | Yes | WISDOM TEETH EXTRACTION (2000) | No |
| | | 27MAY2004 | Yes | REMOVAL OF PILONIDAL CYST (MAY, 04) | No |
| E0083022 | OL QTP | 10JUN2004 | Yes | HYSTERECTOMY | No |
| | | 10JUN2004 | Yes | BILATERAL BREAST IMPLANTS | No |
| E0083023 | MISSING | 11JUN2004 | Yes | CESAREAN SECTION 1995/01/20 | No |
| | | 11JUN2004 | Yes | CESAREAN SECTION 2002/10/20 | No |
| | | 11JUN2004 | Yes | CHOLECYSTECTOMY 1995/05/7- | No |
| E0083024 | OL QTP | 15JUN2004 | Yes | TONSILLECTOMY | No |
| | | 15JUN2004 | Yes | SURGICAL REPAIR LACERATION LEFT FOOT | No |
| | | 15JUN2004 | Yes | D&C | No |
| E0083025 | PLA / VAL | 17JUN2004 | Yes | ARTHROSCOPY OF RIGHT KNEE | No |
| | | 17JUN2004 | Yes | ABDOMINAL LAPROSCOPY | No |
| E0083026 | OL QTP | 23JUN2004 | Yes | REPAIR OF INGUINAL HERNIA | No |
| | | 23JUN2004 | Yes | TESTICULAR BIOPSY (FERTILIZATION) | No |
| E0083027 | QTP / LI | 08JUL2004 | Yes | ARTHROSCOPY RIGHT KNEE | No |
| | | 08JUL2004 | Yes | APPENDECTOMY | No |
| E0083028 | MISSING | 12JUL2004 | No | | |
| E0083029 | QTP / LI | 12JUL2004 | Yes | BACK SURGERY - RUPTURED DISC | No |
| E0083030 | OL QTP | 12JUL2004 | Yes | TUBAL LIGATION | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786840

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0083031 | OL QTP | 21JUL2004 | Yes | SURGERY TO BACK FOLLOWING A FALL INJURY | No |
| E0083032 | PLA / LI | 09AUG2004 | Yes | UTERINE RUPTURE REPAIR (1990) | No |
| E0083033 | OL QTP | 27AUG2004 27AUG2004 27AUG2004 | Yes Yes Yes | TUBAL LIGATION CAESARIAN SECTIONS HEMORRHOIDECTOMY | No No No |
| E0083034 | OL QTP | 10SEP2004 | Yes | APPENDECTOMY | No |
| E0083035 | PLA / LI | 27SEP2004 | No | | |
| E0083036 | QTP / LI | 05OCT2004 | No | | |
| E0083037 | OL QTP | 08OCT2004 | No | | |
| E0083038 | PLA / VAL | 28OCT2004 | Yes | CORONARY ARTERY STENT | No |
| E0083039 | OL QTP | 18NOV2004 | No | | |
| E0083040 | QTP / LI | 16DEC2004 16DEC2004 | Yes Yes | TUBAL LIGATION GALL BLADDER AND GALLSTONE REMOVAL | No No |
| E0083041 | PLA / VAL | 06JAN2005 | Yes | LAPAROSCOPY - 2001 | No |
| E0083042 | OL QTP | 18JAN2005 | No | | |
| E0083043 | MISSING | 22FEB2005 | Yes | REPAIR OF RECTAL FISSURE | No |
| E0083044 | OL QTP | 04MAR2005 | No | | |
| E0083045 | PLA / VAL | 30MAR2005 30MAR2005 30MAR2005 | Yes Yes Yes | HYSTERECTOMY CYSTOCELE REPAIR GANGLIOECTOMY | No No No |
| E0083046 | QTP / VAL | 30MAR2005 | No | | |
| E0083047 | PLA / VAL | 10JUN2005 | Yes | SINUS SURGERY | No |
| E0083048 | QTP / VAL | 24JUN2005 | No | | |
| E0083049 | OL QTP | 27JUN2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2041

CONFIDENTIAL
AZSER12786841

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0083050 | PLA / VAL | 30JUN2005 | No | | |
| E0083051 | PLA / VAL | 15JUL2005 | No | | |
| E0083052 | PLA / LI | 16AUG2005 | No | | |
| E0083053 | OL QTP | 16AUG2005 | No | | |
| E0085001 | MISSING | 19APR2004 | Yes | HYSTERECTOMY | No |
| E0085002 | OL QTP | 07MAY2004 | No | | |
| E0085003 | OL QTP | 10MAY2004 | No | | |
| E0085004 | MISSING | 14MAY2004 | No | | |
| E0085005 | OL QTP | 21MAY2004 | Yes | TESTICULAR SURGERY | No |
| E0085006 | OL QTP | 28JUN2004 | No | | |
| E0085007 | OL QTP | 28JUN2004 | Yes | APPENDECTOMY | No |
| E0085008 | QTP / VAL | 16JUL2004 | No | | |
| E0085009 | MISSING | 29JUL2004 | No | | |
| E0085010 | QTP / VAL | 09AUG2004 | Yes | HERNIA REPAIR | No |
| E0085011 | OL QTP | 16AUG2004 | No | | |
| E0085012 | PLA / VAL | 23AUG2004 | No | | |
| E0085013 | OL QTP | 26AUG2004 | No | | |
| E0085014 | MISSING | 27AUG2004 | No | | |
| E0085015 | PLA / VAL | 02SEP2004 | Yes | OVARIAN CYST, LAPAROSCOPY SURGERY | No |
| E0085016 | OL QTP | 02SEP2004 | Yes | L HAND CELLULITIS SURGICAL DRAINAGE | No |
| E0085017 | QTP / VAL | 22SEP2004 | No | | |
| E0085018 | PLA / VAL | 22OCT2004 | No | | |

CONFIDENTIAL
AZSER12786842

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0085019 | OL QTP | 29OCT2004 | No | | |
| E0085020 | MISSING | 01NOV2004 | No | | |
| E0085021 | MISSING | 03DEC2004 | Yes | SINUS INFECTION | No |
| | | 03DEC2004 | Yes | GASTROESOPHAGEAL REFLUX DISEASE | No |
| | | 03DEC2004 | Yes | RIGHT TORN ROTATION CUFF | No |
| E0085022 | OL QTP | 10DEC2004 | No | | |
| E0085023 | MISSING | 20DEC2004 | No | | |
| E0085024 | PLA / LI | 05JAN2005 | Yes | COLON POLYPS SURGERY | No |
| | | 05JAN2005 | Yes | RIGHT ROTATOR CUFF TEAR SURGERY | No |
| E0085026 | QTP / VAL | 07JAN2005 | No | | |
| E0085027 | OL QTP | 14JAN2005 | Yes | DENTAL CARIES REMOVAL OF TEETH | No |
| E0085029 | OL QTP | 19JAN2005 | No | | |
| E0085030 | PLA / VAL | 21JAN2005 | No | | |
| E0085031 | PLA / LI | 24JAN2005 | Yes | APPENDECTOMY | No |
| | | 24JAN2005 | Yes | TUBAL LIGATION | No |
| | | 24JAN2005 | Yes | C-SECTION | No |
| E0085032 | OL QTP | 26JAN2005 | Yes | FACE LIFT | No |
| E0085033 | OL QTP | 02FEB2005 | No | | |
| E0085034 | MISSING | 18MAR2005 | No | | |
| E0085035 | QTP / VAL | 10JUN2005 | No | | |
| E0085036 | OL QTP | 30JUN2005 | Yes | TUBAL LIGATION | No |
| E0085037 | PLA / VAL | 04AUG2005 | Yes | HEART CATHETERIZATION | No |
| E0086001 | MISSING | 13APR2004 | Yes | BACK SURGERY 2/2003 | Yes |
| | | 13APR2004 | Yes | BACK SURGERY 10/2002 | Yes |
| E0086002 | OL QTP | 05MAY2004 | Yes | HERNIA SURGERY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786843

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0086002 | OL QTP | 05MAY2004 | Yes | HERNIA SURGERY | No |
|  |  | 05MAY2004 | Yes | TONSILLECTOMY | No |
|  |  | 05MAY2004 | Yes | MASTOIDECTOMY | No |
| E0086003 | OL QTP | 13MAY2004 | Yes | MICRODISCECTOMY ON SPINE (ON 2 OCCATIONS) | No |
|  |  | 13MAY2004 | Yes | DISK FUSION |  |
| E0086004 | OL QTP | 24MAY2004 | No |  |  |
| E0086005 | OL QTP | 27MAY2004 | Yes | APPENDICECTOMY | No |
| E0086006 | OL QTP | 09JUN2004 | No |  |  |
| E0086007 | OL QTP | 16JUN2004 | Yes | OOPHORECTOMY | No |
| E0086008 | OL QTP | 02JUL2004 | No |  |  |
| E0086009 | MISSING | 06JUL2004 | No |  |  |
| E0086010 | OL QTP | 26JUL2004 | Yes | GASTROPLASTY | Yes |
| E0086011 | OL QTP | 28JUL2004 | No |  |  |
| E0086012 | MISSING | 28JUL2004 | No |  |  |
| E0086013 | OL QTP | 02AUG2004 | No |  |  |
| E0086014 | OL QTP | 05AUG2004 | Yes | APENDECTOMY | No |
| E0086015 | QTP / VAL | 10AUG2004 | Yes | TONSILLECTOMY | No |
| E0086016 | OL QTP | 10AUG2004 | No |  |  |
| E0086017 | OL QTP | 06AUG2004 | Yes | TONCILLECTOMY | No |
| E0086018 | MISSING | 23AUG2004 | No |  |  |
| E0086019 | OL QTP | 24SEP2004 | Yes | TUBAL LIGATION | No |
|  |  | 24SEP2004 | Yes | APPENDECTOMY | No |
|  |  | 24SEP2004 | Yes | HYSTERECTOMY | No |
| E0086020 | OL QTP | 06OCT2004 | Yes | APENDECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2044

CONFIDENTIAL
AZSER12786844

Page 127 of 156

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0086021 | OL QTP | 10NOV2004 | Yes | TUBAL LIGATION | No |
| E0086022 | QTP / LI | 17DEC2004 | Yes | HYSTERECTOMY | Yes |
| E0086023 | PLA / VAL | 20DEC2004 | No | | |
| E0086024 | MISSING | 27JAN2005 | Yes | TONSILECTOMY AND ADENOIDECTOMY | No |
| E0086025 | PLA / LI | 11FEB2005 | No | | |
| E0086026 | MISSING | 26APR2005 | Yes | LEFT TESTIS REMOVED | No |
| E0086027 | MISSING | 02MAY2005 | Yes | APPENDECTOMY | No |
| E0086028 | OL QTP | 04MAY2005 | No | | |
| E0086029 | OL QTP | 24MAY2005 | Yes | KNEE SURGURY | No |
| E0086030 | OL QTP | 14JUL2005 | No | | |
| E0086031 | OL QTP | 15JUL2005 | Yes | TUBAL LIGATION | No |
| | | 15JUL2005 | Yes | ABORTIONS | No |
| | | 15JUL2005 | Yes | CHOLECYSTECTOMY | No |
| E0086032 | OL QTP | 18JUL2005 | No | | |
| E0086033 | OL QTP | 12AUG2005 | No | | |
| E0086034 | OL QTP | 24AUG2005 | Yes | LAPARASCOPIC CHOLECYSTECTOMY | No |
| | | 24AUG2005 | Yes | RHINOPLASTY (COSTMETIC) | No |
| E0088001 | MISSING | 19JUL2004 | Yes | TOTAL HYSTERECTOMY | No |
| | | 19JUL2004 | Yes | HEMORRHOIDECTOMY | No |
| E0088002 | QTP / LI | 27SEP2004 | No | | |
| E0088003 | OL QTP | 25OCT2004 | No | | |
| E0088004 | MISSING | 14JAN2005 | No | | |
| E0088005 | MISSING | 07FEB2005 | Yes | APPENDECTOMY 1992 | No |
| | | 07FEB2005 | Yes | C-SECTION 10/2002 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst   hiss100.sas   02MAR2007:13:34   kcpx265

2045

CONFIDENTIAL
AZSER12786845

Listing 12.2.4-6  Surgical History

Page 128 of 156

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0088006 | MISSING | 25FEB2005 | No | | |
| E0088007 | OL QTP | 14MAR2005 | Yes | C-SECTION (AGE 25-2001) 2001 | No |
| | | 14MAR2005 | Yes | APPENDECTOMY (AGE 17) 1992 | No |
| | | 14MAR2005 | Yes | BILATERAL TUBAL LIGATION (AGE 25) 2001 | No |
| E0088008 | OL QTP | 08APR2005 | Yes | BILATERAL INNER EAR SURGERY | No |
| | | 08APR2005 | Yes | EYE SURGERY | No |
| | | 08APR2005 | Yes | TUBAL LIGATION | No |
| E0088009 | PLA / LI | 25APR2005 | Yes | L5-S1 BULGING DISC REPAIR | Yes |
| | | 25APR2005 | Yes | (L) TYMPANIC MEMBRANE REPAIR | No |
| E0088010 | QTP / LI | 29APR2005 | Yes | TUBAL LIGATION - 1995 | No |
| | | 29APR2005 | Yes | C-SECTION - 1995 | No |
| E0088011 | OL QTP | 08JUL2005 | Yes | REPAIRED (L) TORN ACHILLES TENDON | No |
| E0088012 | QTP / LI | 15JUL2005 | No | | |
| E0088013 | MISSING | | | | |
| E0088014 | MISSING | 08AUG2005 | Yes | TONSILLECTOMY & ADENOIDECTOMY | No |
| E0088015 | OL QTP | 19AUG2005 | Yes | ABDOMINAL HERNIA REPAIR | No |
| | | 19AUG2005 | Yes | TUBAL LIGATION | No |
| | | 19AUG2005 | Yes | TONSILLECTOMY/ADENOIDECTOMY | No |
| | | 19AUG2005 | Yes | TOTAL MOUTH DENTAL EXTRACTION | No |
| E0089001 | OL QTP | 12MAR2004 | No | | |
| E0089002 | QTP / VAL | 15MAR2004 | No | | |
| E0089003 | QTP / VAL | 08APR2004 | No | | |
| E0089004 | OL QTP | 13SEP2004 | Yes | LAMINECTOMY | No |
| | | 13SEP2004 | Yes | REMOVAL OF BENIGN TUMOR IN LEFT OVARY | No |
| E0089005 | OL QTP | 13JUL2005 | No | | |
| E0090001 | QTP / VAL | 17MAY2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2046

CONFIDENTIAL
AZSER12786846

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0090002 | PLA / VAL | 24MAY2004 | No | | |
| E0090003 | MISSING | 13JUL2004 | No | | |
| E0090004 | OL QTP | 14JUL2004 | No | | |
| E0090005 | MISSING | 27JUL2004 | No | | |
| E0090006 | OL QTP | 28JUL2004 | No | | |
| E0090007 | OL QTP | 30JUL2004 | Yes | TUBAL LIGATION 1993 | No |
| | | 30JUL2004 | Yes | CHOLECYSTECTOMY 1995 | No |
| E0090008 | MISSING | 03AUG2004 | No | | |
| E0090009 | OL QTP | 11AUG2004 | No | | |
| E0090010 | OL QTP | 12AUG2004 | No | | |
| E0090011 | OL QTP | 16AUG2004 | No | | |
| E0090012 | OL QTP | 23AUG2004 | No | | |
| E0090013 | OL QTP | 23AUG2004 | No | | |
| E0090014 | OL QTP | 24AUG2004 | No | | |
| E0090015 | OL QTP | 27SEP2004 | No | | |
| E0090016 | OL QTP | 23SEP2004 | No | | |
| E0090017 | OL QTP | 01NOV2004 | Yes | HYSTERECTOMY | No |
| E0090018 | OL QTP | 24NOV2004 | No | | |
| E0090019 | OL QTP | 06DEC2004 | No | | |
| E0090020 | OL QTP | 07DEC2004 | Yes | APPENDECTOMY | No |
| E0091001 | OL QTP | 03MAY2004 | No | | |
| E0091002 | OL QTP | 05AUG2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2047

CONFIDENTIAL
AZSER12786847

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0091003 | OL QTP | 12AUG2004 | No | | No |
| E0091004 | OL QTP | 18AUG2004<br>18AUG2004 | Yes<br>Yes | APPENDECTOMY<br>FULL HYSTERECTOMY | No |
| E0091005 | QTP / VAL | 24AUG2004 | No | | |
| E0091006 | OL QTP | 25AUG2004 | No | | |
| E0091007 | PLA / VAL | 27AUG2004 | No | | |
| E0091008 | MISSING | 09SEP2004 | No | | |
| E0091009 | OL QTP | 21SEP2004 | Yes | LEFT INGUINAL HERNIA WITH REPAIR IN 1981 | No |
| E0091010 | OL QTP | 22SEP2004 | Yes | 2 C-SECTIONS | No |
| E0091011 | OL QTP | 04OCT2004 | No | | |
| E0091012 | OL QTP | 07OCT2004 | No | | |
| E0091013 | QTP / VAL | 15OCT2004 | No | | |
| E0091014 | OL QTP | 18JAN2005 | No | | |
| E0091015 | OL QTP | 28JAN2005 | Yes | LEFT SHOULDER REPAIR IN 1995 | No |
| E0091016 | MISSING | 28JAN2005 | Yes | BURNS IN 05/1992 - SURGERY TO REMOVE SCARS | No |
| | | 28JAN2005 | Yes | TONSILLECTOMY IN 1966 | No |
| E0091017 | OL QTP | 07FEB2005 | No | | |
| E0091018 | OL QTP | 18FEB2005 | No | | |
| E0091019 | QTP / VAL | 08MAR2005 | Yes | TONSILLECTOMY IN 1968 | No |
| E0092001 | OL QTP | 18AUG2004 | Yes | 2003/05/07 (L) KNEE XXX CARTILAGE TRANSPLANT | No |
| | | 18AUG2004 | Yes | 2004/5/17 (L) KNEE ARTHROSCOPIC SURGERY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2048

CONFIDENTIAL
AZSER12786848

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0092002 | OL QTP | 19AUG2004 | No | | |
| E0092003 | OL QTP | 29SEP2004 | No | | |
| E0092004 | QTP / LI | 30SEP2004 | Yes | (L) HIP DEBRIDMENT | No |
| E0092005 | OL QTP | 04OCT2004 | Yes | KIDNEY STONES | No |
| E0092006 | PLA / VAL | 09DEC2004 | Yes | GALL BLADDER REMOVAL | No |
| | | 09DEC2004 | Yes | HYSTERECTOMY | No |
| E0092007 | OL QTP | 19JAN2005 | Yes | EYE CYST 15 YRS AGO | No |
| | | 19JAN2005 | Yes | CYST ON WRIST 5 YRS AGO | No |
| E0092008 | PLA / VAL | 24JAN2005 | Yes | (L) ARM | No |
| | | 24JAN2005 | Yes | (L) KNEE | No |
| | | 24JAN2005 | Yes | 1 ABORTION | No |
| E0092009 | OL QTP | 05APR2005 | No | | |
| E0092010 | PLA / LI | 27APR2005 | No | | |
| E0092011 | OL QTP | 12MAY2005 | No | | |
| E0092012 | OL QTP | 26MAY2005 | No | | |
| E0092013 | QTP / VAL | 24AUG2005 | Yes | TUBAL LIGATION 1979 | No |
| | | 24AUG2005 | Yes | HYSTERECTOMY 1997 | Yes |
| E0092014 | MISSING | | | | |
| E0093001 | OL QTP | 14APR2004 | Yes | APPENDECTOMY (AGE 10) | No |
| E0093002 | OL QTP | 16JUN2004 | Yes | HYSTERECTOMY (FULL) | No |
| | | 16JUN2004 | Yes | APPENDECTOMY | No |
| | | 16JUN2004 | Yes | CHOLECYSTECTOMY | No |
| | | 16JUN2004 | Yes | BOWEL SURGERY | No |
| | | 16JUN2004 | Yes | INTESTINAL BYPASS | No |
| E0093003 | OL QTP | 23JUN2004 | Yes | UNDECENDED TESTICLE REPAIR | No |
| E0093004 | OL QTP | 19JUL2004 | Yes | TUBAL LIGATION (ELECTIVE) | No |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786849

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 20JUL2004 | Yes | CHOLECYSTECTOMY | No |
|  |  | 20JUL2004 | Yes | HYSTERECTOMY (COMPLETE) | No |
|  |  | 20JUL2004 | Yes | LAPROSCOPIC SURGERIES | No |
|  |  | 20JUL2004 | Yes | TWO C-SECTIONS | No |
|  |  | 20JUL2004 | Yes | RIGHT BREAST LUMPECTOMY | No |
| E0093006 | OL QTP | 21JUL2004 | Yes | APPENDECTOMY | No |
| E0093007 | OL QTP | 27JUL2004 | No |  |  |
| E0093008 | MISSING | 27JUL2004 | Yes | TONSILLECTOMY | No |
|  |  | 27JUL2004 | Yes | 2 C-SECTIONS | No |
|  |  | 27JUL2004 | Yes | LAPROSCOPY | No |
| E0093009 | OL QTP | 03AUG2004 | No |  |  |
| E0093010 | OL QTP | 04AUG2004 | Yes | RIGHT LEG AMPUTATION (BELOW THE KNEE) | No |
| E0093011 | OL QTP | 04AUG2004 | Yes | ESOPHAGUS STRETCHED (TWICE) | No |
|  |  | 09AUG2004 | Yes | CHOLECYSTECTOMY | No |
|  |  | 09AUG2004 | Yes | HYSTERECTOMY (PARTIAL) | No |
| E0093012 | OL QTP | 24AUG2004 | Yes | C-SECTION | No |
|  |  | 24AUG2004 | Yes | TUBAL LIGATION | No |
| E0093013 | OL QTP | 07SEP2004 | Yes | TUBAL LIGATION | No |
| E0093014 | MISSING | 22SEP2004 | Yes | SURGICAL I.V.D. (INTRAUTERINE DEVICE) | No |
| E0093015 | MISSING | 29SEP2004 | No |  |  |
| E0093016 | MISSING | 06OCT2004 | Yes | PARTIAL HYSTERECTOMY | No |
|  |  | 06OCT2004 | Yes | PROLAPSED BLADDER REPAIR | No |
|  |  | 06OCT2004 | Yes | CERVICAL DISC FUSION | No |
|  |  | 06OCT2004 | Yes | HEMORRHOIDAL REMOVAL | No |
| E0093017 | OL QTP | 27OCT2004 | Yes | TUBAL LIGATION | No |
| E0093018 | MISSING | 10NOV2004 | Yes | HERNIA REPAIR | No |
| E0093019 | OL QTP | 29NOV2004 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786850

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0093020 | OL QTP | 14DEC2004 | Yes | C-SECTION | No |
| | | 14DEC2004 | Yes | TONSILLECTOMY | No |
| | | 14DEC2004 | Yes | ORTHOPEDIC SURGERY ON (L) ARM | |
| E0093021 | MISSING | 19APR2005 | Yes | RIGHT HAND SURGERY | No |
| | | 19APR2005 | Yes | APPENDECTOMY | No |
| E0093022 | OL QTP | 09MAY2005 | Yes | HYSTERECTOMY | Yes |
| E0093023 | OL QTP | 20JUN2005 | Yes | ARTERY SUSPENSION | No |
| | | 20JUN2005 | Yes | TONSILLECTOMY | No |
| E0093024 | MISSING | 10AUG2005 | Yes | RIGHT ANKLE TENDON "DISLOCATION" | No |
| | | 10AUG2005 | Yes | RIGHT KNEE ARTHROSCOPIC SURGERY | Yes |
| | | 10AUG2005 | Yes | LASER SURGERY FOR OVARIAN CYST | No |
| E0093025 | OL QTP | 31AUG2005 | No | | |
| E0093026 | MISSING | 14SEP2005 | Yes | APPENDECTOMY | No |
| | | 14SEP2005 | Yes | TONSILLECTOMY | No |
| | | 14SEP2005 | Yes | ORTHOPEDIC SURGERY | No |
| | | 14SEP2005 | Yes | C-SECTION 2001 | No |
| | | 14SEP2005 | Yes | C-SECTION 2005 | No |
| E0093027 | MISSING | 20SEP2005 | Yes | RIGHT ROTATOR CUFF REPAIR | No |
| E0093028 | OL QTP | 20SEP2005 | Yes | TONSILLECTOMY | No |
| | | 20SEP2005 | Yes | TUBAL PREGNANCY 2000 | No |
| | | 20SEP2005 | Yes | TUBAL PREGNANCY 2003 | No |
| | | 20SEP2005 | Yes | TUBE REMOVED | No |
| E0094001 | MISSING | 02AUG2004 | No | | |
| E0094002 | MISSING | 20AUG2004 | Yes | TUBAL LIGATION - 1987 | No |
| E0094003 | OL QTP | 26AUG2004 | No | | |
| E0094004 | PLA / LI | 25OCT2004 | No | | |
| E0094005 | OL QTP | 02NOV2004 | Yes | L5 LAMINECTOMY | No |
| | | 02NOV2004 | Yes | HYSTERECTOMY | No |
| | | 02NOV2004 | Yes | BREAST AUGMENTATION | No |
| | | 02NOV2004 | Yes | APPENDECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786851

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0094005 | OL QTP | 02NOV2004 | Yes | C1 VERTABRAE REPLACEMENT | No |
| E0094006 | PLA / VAL | 09NOV2004<br>09NOV2004<br>09NOV2004 | Yes<br>Yes<br>Yes | CESARIAN SECTION<br>CESARIAN SECTION<br>CESARIAN SECTION | No<br>No<br>No |
| E0094007 | OL QTP | 20JAN2005 | No | | |
| E0094008 | OL QTP | 09FEB2005 | No | | |
| E0094009 | QTP / LI | 02MAR2005<br>02MAR2005<br>02MAR2005 | Yes<br>Yes<br>Yes | CESARIAN SECTION<br>CESARIAN SECTION<br>ORTHOSCOPY FOR COLLASPED LUNG | No<br>No<br>No |
| E0094010 | PLA / LI | 02MAR2005 | Yes | APPENDECTOMY | No |
| E0094011 | MISSING | | | | |
| E0094012 | OL QTP | 07APR2005 | No | | |
| E0094013 | QTP / VAL | 06MAY2005<br>06MAY2005 | Yes<br>Yes | ROD INSERTION IN LEG<br>HIP REPAIR | No<br>No |
| E0094014 | OL QTP | 16MAY2005 | No | | |
| E0094015 | PLA / VAL | 20JUN2005<br>20JUN2005<br>20JUN2005 | Yes<br>Yes<br>Yes | CESARIAN SECTION<br>CESARIAN SECTION<br>CESARIAN SECTION | No<br>No<br>No |
| E0094016 | OL QTP | 05JUL2005<br>05JUL2005<br>05JUL2005 | Yes<br>Yes<br>Yes | CESAREAN SECTION<br>CESAREAN SECTION<br>CESAREAN SECTION | No<br>No<br>No |
| E0094017 | OL QTP | 09AUG2005<br>09AUG2005 | Yes<br>Yes | SKIN GRAPHT<br>REMOVAL OF FORIEGN OBJECT IN NECK/FACE | No<br>No |
| E0094018 | MISSING | 12AUG2005 | No | | |
| E0094019 | QTP / LI | 15AUG2005 | Yes | LEFT ANKLE - PLATE/PINS, INSERTED (1999) | Yes |
| E0096001 | OL QTP | 22SEP2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2052

CONFIDENTIAL
AZSER12786852

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0096002 | MISSING | 05OCT2004 | No | | |
| E0096003 | QTP / LI | 10JAN2005 | Yes | SKIN GRAFTS BACK & HIP SECONDARY TO | No |
|  |  | 10JAN2005 | Yes | MOTOR BIKE ACCIDENT 1978 | No |
| E0098001 | QTP / VAL | 07SEP2004 | No | | |
| E0098002 | OL QTP | 01NOV2004 | No | | |
| E0098003 | PLA / LI | 15DEC2004 | No | | |
| E0098004 | OL QTP | 03AUG2005 | No | | |
| E0099001 | QTP / LI | 29OCT2004 | No | | |
| E0100001 | PLA / LI | 22OCT2004 | No | | |
| E0100002 | QTP / LI | 30NOV2004 | Yes | RIGHT MIDDLE FINGER AMPUTATION | No |
|  |  | 30NOV2004 | Yes | LEFT INDEX FINGER REATTACHED | No |
| E0100003 | OL QTP | 06APR2005 | No | | |
| E0100004 | OL QTP | 09MAY2005 | No | | |
| E0100005 | OL QTP | 12MAY2005 | Yes | LEFT HIP REPLACEMENT | No |
| E0100006 | PLA / VAL | 03JUN2005 | Yes | CHOLECYSTECTOMY | No |
| E0100007 | QTP / VAL | 16JUN2005 | Yes | CAESAREAN SECTION MAY 2004 | No |
| E0100008 | PLA / VAL | 18JUL2005 | Yes | TUBAL LIGATION | No |
| E0100009 | PLA / VAL | 02AUG2005 | No | | |
| E0101001 | OL QTP | 20JUL2004 | Yes | SURGERY OF (L) HAND | No |
| E0101002 | OL QTP | 02SEP2004 | Yes | REMOVAL OF ADENOIDS - 1988 | No |
|  |  | 02SEP2004 | Yes | TUBES IN BOTH EARS - 1986 | No |
| E0101003 | QTP / VAL | 30SEP2004 | No | | |
| E0101016 | OL QTP | 27OCT2004 | Yes | KIDNEY STONE REMOVAL | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786853

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0101005 | OL QTP | 29JUN2005<br>29JUN2005 | Yes<br>Yes | TUBAL LIGATION<br>TONSILLECTOMY | No<br>No |
| E0102001 | QTP / LI | 29OCT2004 | Yes | APPENDECTOMY | No |
| E0102002 | MISSING | | | | |
| E0102003 | PLA / VAL | 09DEC2004 | Yes | CHOLECYSTECTOMY '2000 | No |
| E0102004 | OL QTP | | | | |
| E0102005 | OL QTP | 08FEB2005 | Yes | TONSILECTOMY (AMYGDALECTOMIE (TONSILS) AT 22 Y.O) | No |
| E0102006 | OL QTP | 07FEB2005 | Yes | TONSILLECTOMY AT 13 YEARS OLD | No |
| E0102008 | OL QTP | 03MAY2005 | No | | |
| E0102009 | PLA / VAL | 05MAY2005<br>05MAY2005<br>05MAY2005<br>05MAY2005 | Yes<br>Yes<br>Yes<br>Yes | HYSTERECTOMY<br>TUBAL LIGATION<br>HALLUX VALGUS BILATERAL REPAIR<br>TONSILLECTOMY | No<br>No<br>No<br>No |
| E0102010 | OL QTP | 13MAY2005 | No | | |
| E0102011 | OL QTP | 20MAY2005 | No | | |
| E0102012 | OL QTP | 20MAY2005 | No | | |
| E0102013 | QTP / LI | 27MAY2005 | Yes | CESARIAN | No |
| E0102014 | OL QTP | 31AUG2005 | No | | |
| E0103001 | PLA / VAL | 10NOV2004 | No | | |
| E0105001 | OL QTP | 26MAY2004 | No | | |
| E0105002 | PLA / VAL | 13JUL2004 | Yes | 'HIP SURGERY' - IN 1965 | No |
| E0105003 | OL QTP | 23AUG2004 | No | | |
| E0105004 | PLA / VAL | 07SEP2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786854

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0105005 | PLA / VAL | 16SEP2004 | No | | |
| E0105006 | MISSING | 20OCT2004 | No | | |
| E0105007 | OL QTP | 25OCT2004 | Yes | INGUINAL HERNIA (18 YR AGO) | No |
| E0105008 | MISSING | 07FEB2005 | No | | |
| E0105009 | PLA / VAL | 08FEB2005 | No | | |
| E0105010 | OL QTP | 01APR2005 | No | | |
| E0105011 | MISSING | 01APR2005 | No | | |
| E0105012 | OL QTP | 25FEB2005 | No | | |
| E0105013 | OL QTP | 08APR2005 | No | | |
| E0105014 | PLA / VAL | 10MAY2005 | No | | |
| E0105015 | PLA / VAL | 03JUN2005 | Yes | TUBAL LIGATION | No |
| E0105016 | PLA / VAL | 03AUG2005 | Yes | TUBAL LIGATION 8 YRS AGO | No |
| E0105017 | QTP / VAL | 03AUG2005 | No | | |
| E0105018 | MISSING | 31AUG2005 | Yes | (CESARIAN SECTION) C-SECTION X3 | No |
| E0105019 | OL QTP | 23SEP2005 | No | | |
| E0106001 | OL QTP | 15OCT2004 | No | | |
| E0106002 | MISSING | 23NOV2004 | Yes | TONSILLECTOMY 1956 | No |
| | | 23NOV2004 | Yes | PARTIAL HYSTERECTOMY 1980 | No |
| | | 23NOV2004 | Yes | TUGAL LIGATION 1984 | No |
| | | 23NOV2004 | Yes | GALL BLADDER SURGERY (REMOVAL) 1994 | No |
| E0106003 | OL QTP | 19APR2005 | Yes | (REMOVAL OF LUMP IN BREAST) | No |
| E0107001 | MISSING | 21DEC2004 | No | | |
| E0107002 | OL QTP | 21DEC2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786855

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0107003 | MISSING | 16DEC2004 | No | | |
| E0107004 | OL QTP | 21DEC2004 | No | | |
| E0107005 | MISSING | 21DEC2004<br>21DEC2004 | Yes<br>Yes | HERNIA REPAIR AT AGE 4<br>UNDESENDED TESTICLE SURGERY | No<br>No |
| E0107006 | MISSING | 15MAR2005 | No | | |
| E0107007 | QTP / VAL | 11MAR2005 | No | | |
| E0107008 | QTP / VAL | 11MAR2005 | No | | |
| E0107009 | PLA / LI | 11MAR2005 | No | | |
| E0107010 | PLA / VAL | 11MAR2005 | No | | |
| E0107011 | MISSING | 22MAR2005 | Yes | C SECTION 1989 | No |
| E0107012 | OL QTP | 28APR2005<br>28APR2005 | Yes<br>Yes | OVARIAN CYSTS REMOVED 1983, 1986<br>TUBAL LIGATION 1996 | No<br>No |
| E0107013 | OL QTP | 28APR2005 | No | | |
| E0107014 | OL QTP | 28APR2005 | No | | |
| E0107016 | PLA / VAL | 17MAY2005<br>17MAY2005<br>17MAY2005 | Yes<br>Yes<br>Yes | CHOLECYSTECTOMY 1999<br>TUBAL PREGNANCY 1995<br>SHOULDER RIGHT AC JOINT<br>MOBILIZATION SURGICAL REMOVAL OF<br>JOINTS | No<br>No<br>No |
| E0107017 | QTP / LI | 27MAY2005 | Yes | TUBAL LIGATION 13 YRS AGO | No |
| E0107018 | OL QTP | 03JUN2005<br>03JUN2005 | Yes<br>Yes | CHOLECYSTECTOMY NOV, 2000<br>TUBAL LIGATION DEC, 2002 | No<br>No |
| E0107019 | QTP / VAL | 24JUN2005<br>24JUN2005<br>24JUN2005<br>24JUN2005 | Yes<br>Yes<br>Yes<br>Yes | PARTIAL HYSTERECTOMY 1981<br>BLADDER SURGERY CYST CAUTERIZED<br>CYSTOSCOPY<br>BREAST CA (LUMPECTOMY) 2004<br>FOLLOWED BY RADIATION | No<br>No<br>No<br>No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2056

CONFIDENTIAL
AZSER12786856

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0107020 | QTP / VAL | 07SEP2005 | No | | |
| E0107021 | QTP / VAL | 23SEP2005 | Yes | EYE SURGERY CORRECTIVE FOLLOWING INJURY (AS A CHILD) | No |
| E0108001 | OL QTP | 29MAR2004 | No | | |
| E0108002 | OL QTP | 05APR2004 | No | | |
| E0108003 | OL QTP | 06APR2004 | No | | |
| E0108004 | OL QTP | 13APR2004 | No | | |
| E0108005 | OL QTP | 15APR2004 | No | | |
| E0108006 | OL QTP | 10JUN2004 | No | | |
| E0108007 | OL QTP | 29JUN2004 | No | | |
| E0108008 | OL QTP | 09AUG2004 | No | | |
| E0108009 | OL QTP | 07SEP2004 | No | | |
| E0108010 | OL QTP | 07SEP2004 | No | | |
| E0108011 | MISSING | 20SEP2004 | Yes | HYSTERECTOMY | No |
| | | 20SEP2004 | Yes | OOPHAECTOMY | No |
| | | 20SEP2004 | Yes | CHOLECYSTECTOMY | No |
| | | 20SEP2004 | Yes | C SECTION (CESARIAN) | No |
| E0108012 | OL QTP | 25OCT2004 | No | | |
| E0108013 | OL QTP | 03NOV2004 | No | | |
| E0108014 | OL QTP | 16NOV2004 | No | | |
| E0108015 | MISSING | 23NOV2004 | No | | |
| E0108016 | OL QTP | 19NOV2004 | Yes | HYSTERECTOMY 1994 | No |
| | | 19NOV2004 | Yes | TUBAL LIGATION 1988 | No |
| E0108017 | OL QTP | 06DEC2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2057

CONFIDENTIAL
AZSER12786857

Page 140 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0108018 | PLA / VAL | 07JAN2005 | No | | |
| E0108019 | QTP / VAL | 11JAN2005 | No | | |
| E0108020 | OL QTP | 25JAN2005 | No | | |
| E0108021 | OL QTP | 07MAR2005 | No | | |
| E0108022 | OL QTP | 10MAR2005 | No | | |
| E0108023 | OL QTP | 19APR2005 | No | | |
| E0108024 | OL QTP | 04JUL2005 | No | | |
| E0109001 | QTP / LI | 03SEP2004 | Yes | TRIPLE BYPASS | No |
|  |  | 03SEP2004 | Yes | ANGIOPLASTY WITH STINT INSERTION | Yes |
| E0109002 | MISSING | 23FEB2005 | No | | |
| E0109003 | OL QTP | 20APR2005 | No | | |
| E0110001 | QTP / LI | 08JUN2004 | No | | |
| E0110002 | QTP / LI | 21JUN2004 | No | | |
| E0110003 | MISSING | 09JUL2004 | Yes | DENTAL SURGERY | No |
|  |  | 09JUL2004 | Yes | TONSILECTOMY | No |
|  |  | 09JUL2004 | Yes | ADENOIDECTOMY | No |
| E0110004 | OL QTP | 16AUG2004 | Yes | TUBAL LIGATION | No |
|  |  | 16AUG2004 | Yes | BLADDER REPAIR | No |
| E0110005 | OL QTP | 20AUG2004 | Yes | TUBAL LIGATION | No |
|  |  | 20AUG2004 | Yes | BUNION REMOVAL (R) FOOT | No |
| E0110006 | OL QTP | 24AUG2004 | Yes | HYSTERECTOMY | Yes |
| E0110007 | QTP / LI | 04FEB2005 | Yes | EYE SURGERY AGE 14 & 30 | No |
|  |  | 04FEB2005 | Yes | LYPOSUCTION - 1995 | No |
| E0110008 | PLA / LI | 10FEB2005 | Yes | ANTERIOR CRUCIATE LIGAMENT REPAIR | No |
| E0110009 | MISSING | 22FEB2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2058

CONFIDENTIAL
AZSER12786858

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 22MAR2005 | No | | |
| E0110011 | PLA / LI | 12APR2005 | Yes | HYSTERECTOMY | No |
| E0110012 | QTP / LI | 27MAY2005 | No | | |
| E0110013 | OL QTP | 20JUN2005 20JUN2005 20JUN2005 | Yes Yes Yes | BREAST REDUCTION TONSILECTOMY ADENOIDECTOMY | No No No |
| E0110014 | QTP / LI | 22JUN2005 | No | | |
| E0110015 | PLA / LI | 01SEP2005 | Yes | (L) ARM INFECTION REMOVED VIA SURGERY | No |
| E0110015 | | 01SEP2005 | Yes | ABSESS IN SPINAL CORD - DRAINED - LUMBAR PUNCTURE | No |
| E0110016 | PLA / LI | 13SEP2005 | No | | |
| E0112001 | QTP / LI | 23NOV2004 | Yes | APPENDECTOMY | No |
| E0112002 | PLA / LI | 07DEC2004 | No | | |
| E0112003 | PLA / VAL | 15DEC2004 | Yes | HYSTERECTOMY | No |
| E0112004 | PLA / LI | 11JAN2005 | Yes | HERNIA REPAIR TYPE UNKNOWN | No |
| E0112005 | OL QTP | 31MAY2005 31MAY2005 31MAY2005 | Yes Yes Yes | HYSTERECTOMY OVARY REMOVAL REPAIR STOMACH PERFORATION | No No No |
| E0112006 | PLA / LI | 05JUL2005 | No | | |
| E0112007 | QTP / VAL | 02AUG2005 | Yes | RIGHT (RT) SHOULDER ARTHROPLASTY | No |
| E0112008 | MISSING | 13SEP2005 | Yes | TUBAL LIGATION (1979) | No |
| E0113001 | OL QTP | 12OCT2004 12OCT2004 | Yes Yes | - HYSTERECTOMY (1995) - CYSTOCELE | No No |
| E0113002 | PLA / VAL | 07DEC2004 | Yes | HYSTERECTOMY IN 1969 | No |
| E0113003 | PLA / LI | 01FEB2005 | Yes | AMYDALECTOMY (TONSILECTOMY) | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2059

CONFIDENTIAL
AZSER12786859

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0113003 | PLA / LI | 01FEB2005 | Yes | APENDECTOMY | No |
|  |  | 01FEB2005 | Yes | CIRCUMCISION | No |
| E0113004 | PLA / LI | 23JUN2005 | Yes | TONSILLECTOMY | No |
|  |  | 23JUN2005 | Yes | OPHTHALMOC FOREIGN BODY REMOVED | No |
|  |  | 23JUN2005 | Yes | TESTOS SURGER/ACCIDENT (REPAIR) | No |
| E0113005 | MISSING | 22JUL2005 | Yes | AMYGDALECTOMY (TONSILLECTOMY) | No |
|  |  | 22JUL2005 | Yes | CHOLECYSTECTOMY | No |
|  |  | 22JUL2005 | Yes | TUBAL LIGATION | No |
| E0115001 | OL QTP | 19JUL2004 | Yes | LT. EYE - CATARACT SURGERY 2000 | No |
| E0115002 | PLA / LI | 05AUG2004 | Yes | HYSTERECTOMY 1996 | No |
|  |  | 05AUG2004 | Yes | CHOLECYSTECTOMY 1986 | No |
|  |  | 05AUG2004 | Yes | BILATERAL OOPHARECTOMY 1996 | No |
| E0115003 | OL QTP | 06SEP2004 | No |  |  |
| E0115004 | MISSING | 17OCT2004 | No |  |  |
| E0115005 | OL QTP | 28APR2005 | Yes | TUBAL LIGATION | No |
| E0115006 | PLA / LI | 03MAY2005 | No |  |  |
| E0115007 | QTP / LI | 26MAY2005 | No |  |  |
| E0115008 | OL QTP | 26MAY2004 | No |  |  |
| E0116001 | OL QTP | 06MAY2004 | No |  |  |
| E0116002 | OL QTP | 12MAY2004 | No |  |  |
| E0116003 | OL QTP | 13MAY2004 | Yes | GALLBLADDER REMOVAL | No |
|  |  | 13MAY2004 | Yes | HYSTERECTOMY - REASON UNKNOWN | No |
| E0116004 | MISSING | 17MAY2004 | Yes | BACK SURGERY, REASON UNKNOWN | No |
| E0116005 | MISSING | 18MAY2004 | No |  |  |
| E0116006 | OL QTP | 19MAY2004 | No |  |  |
| E0116007 | OL QTP | 26MAY2004 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

2060

CONFIDENTIAL
AZSER12786860

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0116008 | MISSING | 25MAY2004 | No | | |
| E0116009 | MISSING | 25MAY2004 | No | | |
| E0116010 | OL QTP | 25MAY2004 | No | | |
| E0116011 | OL QTP | 01JUN2004 | No | | |
| E0116012 | OL QTP | 15JUN2004 | No | | |
| E0116013 | MISSING | 15JUN2004 | Yes | KIDNEY STONE REMOVAL | No |
| E0116014 | QTP / LI | 15JUN2004 | Yes | TUBAL LIGATION | No |
| E0116015 | OL QTP | 23JUN2004 | No | | |
| E0116016 | OL QTP | 23JUN2004 | No | | |
| E0116017 | QTP / VAL | 06JUL2004 | No | | |
| E0116018 | OL QTP | 30SEP2004 | Yes | KNEE SURGERY (RIGHT) TORN MINISOUS | No |
| E0116019 | OL QTP | 06OCT2004 | No | | |
| E0116020 | OL QTP | 29NOV2004 | Yes | RETINAL REATTACHMENT - 2001 | No |
| E0116021 | OL QTP | 30NOV2004 | Yes | CANCER SURGERY - 1992 (ORCHIECTOMY) | No |
| E0116022 | OL QTP | 01DEC2004 01DEC2004 | Yes Yes | FEMALE GENITALIA REMOVED - 1964 HYSTERECTOMY - 1964 | No No |
| E0116023 | OL QTP | 02DEC2004 | No | | |
| E0116024 | MISSING | 05JAN2005 | No | | |
| E0116025 | OL QTP | 12JAN2005 12JAN2005 12JAN2005 | Yes Yes Yes | 1989 CESAREAN SECTION 1995 TUBAL LIGATION 2005 HYSTERECTOMY | No No No |
| E0116026 | OL QTP | 12JAN2005 | No | | |
| E0116027 | OL QTP | 13JAN2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786861

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0116028 | QTP / VAL | 18JAN2005 | Yes | (LEFT WRIST) CYST REMOVAL | No |
| E0116029 | QTP / VAL | 26JAN2005 | Yes | HEMORROIDECTOMY | No |
|  |  | 26JAN2005 | Yes | TONSILECTOMY | No |
|  |  | 26JAN2005 | Yes | UNILATERAL DISECTION (HAMMER TOES) | No |
| E0116030 | QTP / VAL | 26JAN2005 | Yes | TUBALIGATION 4/99 | No |
| E0116031 | OL QTP | 27JAN2005 | No |  |  |
| E0116032 | MISSING | 26JAN2005 | No |  |  |
| E0116033 | MISSING | 27JAN2005 | Yes | GALL BLADDER REMOVAL | No |
|  |  | 27JAN2005 | Yes | TUBAL LIGATION | No |
| E0116034 | OL QTP | 31JAN2005 | Yes | PROSTATE RESELT 1999 | No |
|  |  | 31JAN2005 | Yes | PENILE IMPLANT 2004 | No |
| E0116035 | OL QTP | 02FEB2005 | No |  |  |
| E0116036 | MISSING |  |  |  |  |
| E0116037 | PLA / VAL | 07FEB2005 | Yes | HERNIA REPAIR/1998 | No |
|  |  | 07FEB2005 | Yes | APPENDECTOMY/1958 | No |
|  |  | 07FEB2005 | Yes | POLYPECTOMY | No |
| E0116038 | MISSING | 08FEB2005 | Yes | HIP (PARTIAL HIP REPLACEMENT) | No |
| E0116039 | OL QTP | 16FEB2005 | No |  |  |
| E0116040 | OL QTP | 22FEB2005 | Yes | CESAREAN - 1992 | No |
| E0116041 | OL QTP | 28FEB2005 | No |  |  |
| E0116042 | MISSING |  |  |  |  |
| E0116043 | OL QTP | 09MAR2005 | Yes | BACK-FUSION | No |
|  |  | 09MAR2005 | Yes | TORN ROTATOR CUFF "SURGERY" | No |
| E0116044 | OL QTP | 16MAY2005 | Yes | BREAST REDUCTION | No |
| E0116045 | OL QTP | 14JUN2005 | No |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786862

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0116047 | MISSING | | | | |
| E0116048 | OL QTP | 28JUN2005 | No | | |
| E0116049 | OL QTP | 29JUN2005 | No | | |
| E0116050 | PLA / VAL | 05JUL2005 | Yes | TONSILLECTOMY | No |
| | | 05JUL2005 | Yes | PARTIAL AMPUTATION (R)    RING FINGER | No |
| | | 05JUL2005 | Yes | CYST REMOVAL FROM BACK | No |
| E0116051 | MISSING | 05JUL2005 | Yes | HYSTERECTOMY | No |
| | | 05JUL2005 | Yes | KNEE SURGERY | Yes |
| E0116052 | OL QTP | 07JUL2005 | Yes | APPENDECTOMY | No |
| E0118001 | PLA / LI | 12APR2004 | Yes | GALLBLADDER SURGERY 2/04 | No |
| E0118002 | OL QTP | 13MAY2004 | Yes | RHINOPLASTY FOR DEVIATED SEPTUM | No |
| E0118003 | PLA / VAL | 18MAY2004 | Yes | PLASTIC SURGERY TO FACE DUE TO MOTOR VEHICLE ACCIDENT | No |
| | | 18MAY2004 | Yes | APPENDECTOMY 1978 | No |
| | | 18MAY2004 | Yes | TONSSILECTOMY 1968 | No |
| E0118004 | PLA / VAL | 24MAY2004 | Yes | TUBAL LIGATION 1997 | No |
| | | 24MAY2004 | Yes | RIGHT HEMI SHOULDER REPLACEMENT | No |
| E0118005 | QTP / LI | 07JUN2004 | Yes | APPENDECTOMY | No |
| | | 07JUN2004 | Yes | POLYP REMOVAL 2000 | No |
| E0118006 | MISSING | | | | |
| E0118007 | OL QTP | 14JUN2004 | Yes | LOWER BACK FUSION 1981 | No |
| | | 14JUN2004 | Yes | TUBAL LIGATION 2000 | No |
| E0118008 | OL QTP | 12JUL2004 | Yes | POLYECTOMY 6X'S 200-2003 | No |
| | | 12JUL2004 | Yes | COLON RESECTION 2003 | No |
| | | 12JUL2004 | Yes | INGUINAL HERNIA REPAIR 3X'S ON THE (R) SIDE | No |
| | | 12JUL2004 | Yes | INGUINAL HERNIA REPAIR 2X'S ON THE LEFT SIDE | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hiss100.sas  02MAR2007:13:34  kcpx265

2063

CONFIDENTIAL
AZSER12786863

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0118009 | OL QTP | 15JUL2004 | Yes | LEFT EAR WITH TYMPANIC MEMBRANE RECONSTRUCTION | No |
| E0118010 | OL QTP | 19JUL2004 | No | | |
| E0118011 | PLA / LI | 22JUL2004 | Yes | 1984 LEFT KNEE SURGERY | No |
| | | 22JUL2004 | Yes | 1996 RIGHT KNEE SURGERY | No |
| E0118012 | QTP / LI | 18NOV2004 | Yes | TONSILECTOMY 1957 | No |
| | | 18NOV2004 | Yes | CHOLESTYSTECTOMY 2003 | No |
| | | 18NOV2004 | Yes | LEEP PROCEDURE 2000 | No |
| E0118013 | QTP / LI | 30DEC2004 | Yes | GASTRIC BYPASS | No |
| | | 30DEC2004 | Yes | HIATAL HERNIA REPAIR | No |
| | | 30DEC2004 | Yes | ABSCESS ON RIGHT LEG | No |
| | | 30DEC2004 | Yes | C-SECTION CESARIAN | No |
| E0118014 | QTP / VAL | 31MAY2005 | Yes | HYSTERECTOMY | No |
| | | 31MAY2005 | Yes | BLADDER SURGERY | No |
| | | 31MAY2005 | Yes | APPENDECTOMY | No |
| E0118015 | MISSING | 08SEP2005 | No | | |
| E0119001 | OL QTP | 19MAR2004 | Yes | RIGHT EYE SURGERY - 2000 | No |
| E0119002 | MISSING | 26MAR2004 | Yes | LAPAROSCOPY - REMOVAL OF KIDNEY STONES 1976, 1977 | No |
| E0119003 | PLA / VAL | 26MAR2004 | No | | |
| E0119004 | QTP / VAL | 02APR2004 | Yes | APPENDECTOMY, 1971 | No |
| | | 02APR2004 | Yes | TESTICULAR TORSION, 1978 | No |
| E0119005 | OL QTP | 05APR2004 | Yes | TUBAL LIGATION - 11/1979 | No |
| | | 05APR2004 | Yes | BILATERAL EYE SURGERY/LAZY EYE 12/1975 | No |
| E0119006 | OL QTP | 09APR2004 | Yes | LEFT ANKLE BROKEN SURGERY, 1979 | No |
| | | 09APR2004 | Yes | LEFT EYE RENTIOPATHY SURGERY, 2002 | No |
| E0119007 | OL QTP | 30APR2004 | No | | |
| E0119008 | PLA / LI | 19MAY2004 | Yes | OOPHORECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786864

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0119008 | PLA / LI | 19MAY2004 | Yes | HYSTERECTOMY | No |
|  |  | 19MAY2004 | Yes | TUBALIGATION | No |
| E0119009 | QTP / VAL | 07JUN2004 | Yes | HYSTERECTOMY, 2004 | No |
|  |  | 07JUN2004 | Yes | BILATERAL BREAST REDUCTION, 1998 | No |
|  |  | 07JUN2004 | Yes | TONSILLECTOMY, 1969 | No |
| E0119010 | QTP / VAL | 02JUL2004 | Yes | TONSILLECTOMY | No |
|  |  | 02JUL2004 | Yes | TUBALIGATION | No |
| E0119011 | OL QTP | 07JUL2004 | Yes | TUBAL LIGATION 1994 | No |
| E0119012 | OL QTP | 07JUL2004 | No |  |  |
| E0119013 | PLA / VAL | 14JUL2004 | Yes | TUBAL LIGATION, 1972 | No |
|  |  | 14JUL2004 | Yes | LEFT OVARY REMOVED, 1975 | No |
|  |  | 14JUL2004 | Yes | LEFT BREAST CYST REMOVED BENIGN | No |
|  |  | 14JUL2004 | Yes | BILATERAL CATARACT SURGERY | No |
| E0119014 | MISSING | 21JUL2004 | Yes | L5, S1 LAMINECTOMY 1992 | No |
|  |  | 21JUL2004 | Yes | L5 DISC FUSION 1998 | No |
|  |  | 21JUL2004 | Yes | HERNIA REPAIR 1999 | No |
|  |  | 21JUL2004 | Yes | HERNIA REPAIR 2000 | No |
| E0119015 | OL QTP | 11AUG2004 | No |  |  |
| E0119016 | QTP / LI | 17SEP2004 | Yes | C-SECTION, 1982 | No |
|  |  | 17SEP2004 | Yes | BREAST IMPLANTS, 1982 | No |
|  |  | 17SEP2004 | Yes | TONSIL AND ADENOIDECTOMY, 1958 | No |
|  |  | 17SEP2004 | Yes | HYSTERECTOMY, 1986 | No |
| E0119017 | OL QTP | 20SEP2004 | Yes | APPENDECTOMY 1983 | No |
|  |  | 20SEP2004 | Yes | C-SECTION, 1992 | No |
| E0119018 | QTP / VAL | 29SEP2004 | Yes | RIGHT KNEE SURGERY 1995 | No |
|  |  | 29SEP2004 | Yes | RIGHT KNEE SURGERY 1996 | No |
|  |  | 29SEP2004 | Yes | RIGHT KNEE SURGERY 2000 | No |
|  |  | 29SEP2004 | Yes | LEFT WRIST SURGERY 1996 | No |
|  |  | 29SEP2004 | Yes | NASAL SURGERY 2003 | No |
| E0119019 | OL QTP | 13OCT2004 | No |  |  |
| E0119020 | OL QTP | 15OCT2004 | Yes | REMOVAL OF POLYP ON COLON | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786865

Page 148 of 156

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0119021 | MISSING | 25OCT2004 | Yes | APPENDECTOMY, 1978 | No |
|  |  | 25OCT2004 | Yes | C-SECTION, 1984 | No |
|  |  | 25OCT2004 | Yes | C-SECTION, 1986 | No |
|  |  | 25OCT2004 | Yes | RIGHT WRIST SURGERY | No |
| E0119022 | QTP / VAL | 29OCT2004 | Yes | C-SECTION, 1989 | No |
|  |  | 29OCT2004 | Yes | TONSIL AND ADENOID ECTOMY, 1955 | No |
| E0119023 | PLA / LI | 01NOV2004 | Yes | BILATERAL EAR SURGERY, 1986 | No |
|  |  | 01NOV2004 | Yes | LEFT FOOT SURGERY, 1987 | No |
|  |  | 01NOV2004 | Yes | HERNIA SURGERY, 1984 | No |
|  |  | 01NOV2004 | Yes | TONSIL AND ADENOID REMOVED, 1988 | No |
| E0119024 | MISSING | 10NOV2004 | No |  |  |
| E0119025 | QTP / VAL | 12NOV2004 | Yes | RIGHT FOOT SURGERY, 1972 | No |
| E0119026 | OL QTP | 03DEC2004 | Yes | LEFT ARM SURGERY 1981 | No |
|  |  | 03DEC2004 | Yes | JAW SURGERY 1987 | No |
| E0119027 | OL QTP | 29DEC2004 | Yes | CHOLECYSTECTOMY 11/1/2004 | No |
|  |  | 29DEC2004 | Yes | TONSILLECTOMY, 1975 | No |
|  |  | 29DEC2004 | Yes | BILATERAL BREAST REDUCTION, 1992 | No |
|  |  | 29DEC2004 | Yes | LEFT WRIST SURGERY, 1997 | No |
| E0119028 | PLA / VAL | 24JAN2005 | Yes | TONSILLECTOMY | No |
| E0119029 | OL QTP | 26JAN2005 | No |  |  |
| E0119030 | OL QTP | 04FEB2005 | Yes | LEFT OVARIAN CYST REMOVED, 2002 | No |
| E0119031 | OL QTP | 18MAR2005 | Yes | ABDOMINAL SURGERY | No |
|  |  | 18MAR2005 | Yes | TUBALIGATION | No |
| E0119032 | MISSING | 06APR2005 | Yes | TONSILLECTOMY | No |
|  |  | 06APR2005 | Yes | C-SECTION | No |
| E0119033 | OL QTP | 11MAY2005 | No |  |  |
| E0119034 | OL QTP | 11MAY2005 | Yes | CHOLECYSTECTOMY 1995 | No |
|  |  | 11MAY2005 | Yes | TUBALIGATION 2001 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786866

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0119035 | OL QTP | 25MAY2005 | Yes | C-SECTION | No |
| E0119036 | MISSING | 29JUN2005 | Yes | LEFT LOWER LEG SURGERY 1978 | No |
| E0119037 | OL QTP | 15AUG2005 | No | | |
| E0120001 | MISSING | 07APR2004 | No | | |
| E0120002 | QTP / VAL | 14APR2004 | No | | |
| E0120003 | QTP / VAL | 21APR2004 | No | | |
| E0120004 | QTP / VAL | 28APR2004 | No | | |
| E0120005 | OL QTP | 05MAY2004 | Yes | C-SECTION | No |
| E0120006 | PLA / VAL | 08JUN2004 | No | | |
| E0120007 | QTP / VAL | 11AUG2004 | No | | |
| E0120008 | OL QTP | 07DEC2004 | Yes | 3/02 RIGHT KNEE REPLACEMENT - CORRECTIVE SURGERY | No |
| | | 07DEC2004 | Yes | 10/02 RIGHT KNEE REPLACEMENT - CORRECTIVE SURGERY | No |
| | | 07DEC2004 | Yes | 4/00 RIGHT KNEE REPLACEMENT - CORRECTIVE SURGERY | No |
| | | 07DEC2004 | Yes | NASAL POLYPS REMOVAL 2/00 | No |
| E0120009 | QTP / VAL | 14DEC2004 | No | | |
| E0120010 | OL QTP | 22DEC2004 | No | | |
| E0120011 | OL QTP | 28DEC2004 | Yes | HERNIA - (R) SIDE SURGERY 1962 | No |
| E0120012 | MISSING | 11JAN2005 | Yes | APPENDECTOMY - 1965 | No |
| E0120013 | PLA / VAL | 01FEB2005 | Yes | APENDECTOMY | No |
| E0120014 | PLA / VAL | 02FEB2005 | No | | |
| E0120015 | MISSING | 08FEB2005 | No | | |
| E0120016 | OL QTP | 09FEB2005 | Yes | TESTICULAR TORSION SURGURY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786867

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0120016 | OL QTP | 09FEB2005 | Yes | BUNION SURGERY | No |
| E0120017 | OL QTP | 29MAR2005<br>29MAR2005<br>29MAR2005 | Yes<br>Yes<br>Yes | RIGHT ELBOW SURGERY<br>NOSE FRACTURE WITH SURGERY REPAIR<br>LEFT TRICEP SURGERY | No<br>No<br>No |
| E0120018 | OL QTP | 06APR2005 | Yes | C SECTION 10/4/01 | No |
| E0120019 | OL QTP | 28JUN2005 | Yes | SURGICAL EXTRACTION OF BULLET 6/1973 | No |
| E0120020 | OL QTP | 13JUL2005 | No | | |
| E0120021 | MISSING | 10AUG2005 | No | | |
| E0121001 | PLA / VAL | 16AUG2004<br>16AUG2004 | Yes<br>Yes | TONSILLECTOMY<br>THROAT CYST REMOVAL | Yes<br>No |
| E0121002 | MISSING | 23AUG2004 | Yes | APPENDECTOMY | No |
| E0121003 | PLA / LI | 22OCT2004 | Yes | TONSILLECTOMY | No |
| E0121004 | OL QTP | 29OCT2004 | No | | |
| E0121005 | OL QTP | 13JAN2005<br>13JAN2005 | Yes<br>Yes | ABORTION<br>RIGHT EAR CANAL SURGERY | No<br>No |
| E0121006 | OL QTP | 21JAN2005 | No | | |
| E0121007 | PLA / VAL | 11FEB2005 | No | | |
| E0121008 | OL QTP | 18FEB2005 | No | | |
| E0122001 | OL QTP | 29JUN2004<br>29JUN2004<br>29JUN2004 | Yes<br>Yes<br>Yes | TONSILLECTOMY & ADENOIDECTOMY<br>APPENDECTOMY<br>CHOLESTECTOMY | No<br>No<br>No |
| E0122002 | OL QTP | 30JUN2004 | No | | |
| E0122003 | QTP / VAL | 13JUL2004 | No | | |
| E0122004 | OL QTP | 14JUL2004 | Yes | HERNIORRHAPHY | No |
| E0122005 | OL QTP | 19JUL2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786868

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0122006 | OL QTP | 20JUL2004 | Yes | APPENDECTOMY | No |
| E0122007 | OL QTP | 26JUL2004 | No | | |
| E0122008 | OL QTP | 26JUL2004 | Yes | CHOLECYSTECTOMY | No |
| E0122009 | MISSING | 26JUL2004 | Yes | LAMINECTOMY - JANUARY, 2004 | Yes |
| E0122010 | QTP / LI | 30JUL2004 | No | | |
| E0122011 | QTP / VAL | 02AUG2004 | Yes | LEFT INGUINAL HERNIORRAPHY | No |
| E0122012 | MISSING | 02AUG2004 | Yes | VASECTOMY | No |
| E0122013 | MISSING | 09AUG2004 | No | | |
| E0122014 | MISSING | 09AUG2004 | Yes | CESAREAN SECTION | No |
| E0122015 | OL QTP | 11AUG2004 | Yes | CHOLESCYSECTOMY | No |
| | | 11AUG2004 | Yes | AMPUTATION OF RIGHT GREAT TOE | No |
| E0122016 | MISSING | 23AUG2004 | Yes | REPAIR OF BROKEN ARM | No |
| E0122017 | MISSING | 24AUG2004 | No | | |
| E0122018 | OL QTP | 25AUG2004 | Yes | BILATERAL L&G VEIN LIGATION | No |
| E0122019 | OL QTP | 26AUG2004 | Yes | COLON SURGERY | No |
| E0122020 | MISSING | 13SEP2004 | No | | |
| E0122021 | MISSING | 13SEP2004 | No | | |
| E0122022 | PLA / VAL | 28SEP2004 | Yes | LASIX EYE SURGERY | No |
| | | 28SEP2004 | Yes | TUBAL LIGATION | No |
| | | 28SEP2004 | Yes | THERMO CHOICE HEAT THERAPY | No |
| E0122023 | OL QTP | 04OCT2004 | No | | |
| E0122024 | MISSING | 01NOV2004 | No | | |
| E0122025 | QTP / VAL | 09NOV2004 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.ist  hissl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786869

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0122026 | OL QTP | 06DEC2004 | Yes | TENDON GRAFT - LEFT HAND | No |
| E0122027 | OL QTP | 15DEC2004 | No | | |
| E0122028 | OL QTP | 14JAN2005 | Yes | HYSTERECTOMY | Yes |
| | | 14JAN2005 | Yes | KNEE SURGERY | No |
| E0122029 | OL QTP | 14FEB2005 | No | | |
| E0122030 | MISSING | 06MAY2005 | No | | |
| E0122031 | MISSING | 29JUN2005 | Yes | LAPROSCOPY | No |
| | | 29JUN2005 | Yes | HYSTERECTOMY | No |
| E0122032 | OL QTP | 05JUL2005 | Yes | STRESS INCONTINENCE SURGERY | No |
| | | 05JUL2005 | Yes | CATARACT IMPLANT SURGERY | No |
| E0122033 | OL QTP | 19JUL2005 | No | | |
| E0122034 | OL QTP | 20JUL2005 | No | | |
| E0122035 | MISSING | 21JUL2005 | Yes | ANGIOGRAM | No |
| | | 21JUL2005 | Yes | ORHTROSCOPIC KNEE SURGERY | No |
| E0122036 | OL QTP | 11AUG2005 | Yes | ANGIOGRAM | No |
| | | 11AUG2005 | Yes | ORHTROSCOPIC KNEE SURGERY | No |
| E0122037 | MISSING | 22AUG2005 | Yes | C-SECTION, 1980 & 1987 | No |
| | | 22AUG2005 | Yes | HYSTERECTOMY 1992 | No |
| | | 22AUG2005 | Yes | BROKEN LEFT THUMB CORRECTION | No |
| | | 22AUG2005 | Yes | LEFT EAR INFECTION, SURGICAL INTERVENTION | No |
| E0123001 | QTP / VAL | 14APR2004 | Yes | S/P (R) ARM LOSS POST INDUSTRIAL ACCIDENT | No |
| | | 14APR2004 | Yes | SHOULDER DISLOCATION | No |
| | | 14APR2004 | Yes | S/P GALLBLADDER/APPENDIX REMOVED 1982 | No |
| E0123002 | OL QTP | 26APR2004 | No | | |
| E0123003 | MISSING | 03MAY2004 | Yes | BOWEL SURGERY | No |
| | | 03MAY2004 | Yes | COLECTOMY 15 YEARS AGO | No |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2070

CONFIDENTIAL
AZSER12786870

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0123003 | MISSING | 03MAY2004 | Yes | HYSTERECTOMY WITH OOPHORECTOMY TOTAL | Yes |
| E0123004 | OL QTP | 24MAY2004 | Yes | CARDIAC STENT PLACEMENT IN 2000 | No |
| E0123005 | MISSING | 17MAY2004 | No | | |
| E0123006 | OL QTP | 06MAY2004 | No | | |
| E0123007 | MISSING | 12MAY2004 | Yes | STATUS POST ORTHOPEDIC SURGERIES OVER LEFT ARM POST CAR ACCIDENT APRIL 2002 | No |
| E0123008 | OL QTP | 18MAY2004 | No | | |
| E0123009 | OL QTP | 21JUN2004 | Yes | SURGERY OF ABSCESS (L) TOE | No |
| E0123010 | PLA / VAL | 07JUL2004 | No | | |
| E0123011 | MISSING | 09JUL2004 | No | | |
| E0123012 | OL QTP | 09AUG2004 | Yes | SURGERY OF FRACTURE LEFT ELBOW 1984 | No |
| | | 09AUG2004 | Yes | SURGERY OF FRACTURE LEFT AND RIGHT JAW 2001 | No |
| E0123013 | PLA / VAL | 26AUG2004 | No | | |
| E0123014 | MISSING | 08OCT2004 | Yes | SKIN GRAFT OVER RIGHT LEG | No |
| E0123015 | QTP / LI | 15DEC2004 | No | | |
| E0123016 | QTP / LI | 01FEB2005 | Yes | LEFT KNEE CAP INJURY WITH PLASTIC PLATE | No |
| | | 01FEB2005 | Yes | SEVERAL STAB WOUNDS TO CHEST SUTURED | No |
| | | | Yes | TONSILECTOMY 1980 | No |
| E0123017 | PLA / LI | 08FEB2005 | Yes | UVULOPALATOPLASTY FOR SLEEP APNEA | No |
| E0123018 | OL QTP | 03MAY2005 | No | | |
| E0123019 | OL QTP | 18MAY2005 | No | | |
| E0123020 | PLA / LI | 09JUN2005 | Yes | HYSTERECTOMY 1994 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12786871

Listing 12.2.4-6   Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0123021 | OL QTP | 24AUG2005 | No | | |
| E0123022 | OL QTP | 14SEP2005 | No | | |
| E0125001 | MISSING | 13MAY2005 | Yes | STENTS - HEART SURGERY | Yes |
| E0125002 | PLA / LI | 18MAY2005 | No | | |
| E0125003 | MISSING | 15JUN2005 | No | | |
| E0125004 | OL QTP | 29JUN2005 | Yes | HYSTERECTOMY | Yes |
| | | 29JUN2005 | Yes | APPENDECTOMY | No |
| | | 29JUN2005 | Yes | GALLBLADDER REMOVED | No |
| E0125005 | OL QTP | 27JUL2005 | No | | |
| E0125006 | OL QTP | 28JUL2005 | No | | |
| E0125007 | MISSING | 10AUG2005 | No | | |
| E0125008 | MISSING | 24AUG2005 | No | | |
| E0127001 | QTP / VAL | 08NOV2004 | No | | |
| E0127002 | OL QTP | 12NOV2004 | No | | |
| E0127003 | PLA / VAL | 15NOV2004 | Yes | LAPAROSCOPY FOR OVARIAN CYST (1988) | No |
| | | 15NOV2004 | Yes | REMOVAL OF BENIGN SKIN TUMOR (2002) | No |
| | | 15NOV2004 | Yes | WISDOM TEETH REMOVED | No |
| E0127004 | OL QTP | 18NOV2004 | No | | |
| E0127005 | OL QTP | 07DEC2004 | Yes | APPENDECTOMY | No |
| E0127006 | MISSING | 13DEC2004 | Yes | LEFT KNEE AND LEFT WRIST SURGERY FOR REMOVAL OF SCAR TISSUE | No |
| E0127007 | OL QTP | 07JAN2005 | Yes | FACIAL SURGERY FOR TMJ | No |
| | | 07JAN2005 | Yes | C-SECTION | No |
| | | 07JAN2005 | Yes | SURGERY FOR CYSTITIS IN UTERUS | No |
| E0127008 | OL QTP | 12JAN2005 | Yes | LEFT HIP REPLACEMENT | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hissl00.sas  02MAR2007:13:34  kcpx265

2072

CONFIDENTIAL
AZSER12786872

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0127009 | OL QTP | 13JAN2005 | No | | |
| E0127010 | OL QTP | 14JAN2005 | No | | |
| E0127011 | QTP / VAL | 19JAN2005 | Yes | BACK SURGERY (1998) | No |
| | | 19JAN2005 | Yes | KNEE SURGERY (1990) | No |
| | | 19JAN2005 | Yes | APPENDECTOMY (1986) | No |
| E0127012 | MISSING | 24JAN2005 | Yes | RIB RESECTION | No |
| | | 24JAN2005 | Yes | ELBOW SURGERY FOR NERVE DAMAGE | No |
| | | 24JAN2005 | Yes | THUMB TENDON REPAIRED | No |
| | | 24JAN2005 | Yes | SKULL SURGERY (FLAP) | No |
| E0127013 | OL QTP | 06APR2005 | Yes | LEFT ARM SURGERY | No |
| E0127014 | QTP / VAL | 11APR2005 | No | | |
| E0127015 | OL QTP | 12APR2005 | Yes | TONCILECTOMY | No |
| E0127016 | MISSING | 12APR2005 | Yes | BREAST REDUCTION | No |
| | | 12APR2005 | Yes | LEFT KNEE ORTHOSCOPIC SURGERY | No |
| | | 12APR2005 | Yes | RIGHT KNEE ORTHOSCOPIC SURGERY | No |
| E0127017 | QTP / LI | 21APR2005 | Yes | LEFT KNEE SURGICAL REPAIR | No |
| E0127018 | OL QTP | 05MAY2005 | No | | |
| E0127019 | PLA / LI | 11MAY2005 | Yes | SURGERY FOR KIDNEY STONES | No |
| E0127020 | MISSING | 26JUL2005 | No | | |
| E0127021 | OL QTP | 08SEP2005 | Yes | CESAREAN SECTION, 1986, 1989 | No |
| E0128001 | QTP / LI | 21JUL2004 | No | | |
| E0128002 | OL QTP | 11OCT2004 | No | | |
| E0128003 | OL QTP | 18NOV2004 | No | | |
| E0128004 | PLA / LI | 03DEC2004 | No | | |
| E0128005 | PLA / VAL | 08FEB2005 | No | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2073

CONFIDENTIAL
AZSER12786873

Listing 12.2.4-6  Surgical History

| SUBJECT CODE | TREATMENT | VISIT DATE | ANY RELEVANT SURGERY | SURGICAL PROCEDURE CRF TEXT | CURRENT MEDICATION |
|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 29JUN2005 | Yes | EPIGASTRIC HERNIA 1962 | Yes |
|  |  | 29JUN2005 | Yes | NEPHRECTOMY 1977 | No |
| E0128007 | MISSING | 01SEP2005 | Yes | VASECTOMY | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020406.lst  hiss100.sas  02MAR2007:13:34  kcpx265

2074

CONFIDENTIAL
AZSER12786874



| Clinical Study Report: Appendix 12.2.5 | |
| --- | --- |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

**Appendix 12.2.5**
**Treatment compliance (and/or drug concentration data)**

CONFIDENTIAL
AZSER12786875

Clinical Study Report: Appendix 12.2.5
Study Code: D1447C00127

## LIST OF TABLES                                                    PAGE

Listing 12.2-5-1  Study Compliance and Exposure..........................................................3

Listing 12.2.5-2  Drug Accountability...............................................................................701

2

CONFIDENTIAL
AZSER12786876

Page 1 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001001 | OL | 13 | 2500 | 316 | 192.3 | 100 | 2004-06-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-14 | 300 | | Fixed Dose |
| | | | | | | | | 2004-06-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-22 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0001003 | OL | 22 | 7900 | 94 | 359.1 | 400 | 2004-07-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0001004 | OL | 51 | 22800 | 96 | 447.1 | 400 | 2004-07-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-16 | 400 | | Titration / Tapering |
| | | | | | | | | 2004-07-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-01 | 400 | OPEN LABEL | Adverse Event |
| | E0001005 | OL | 118 | 46900 | 100 | 397.5 | 400 | 2004-10-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0001006 | OL | 34 | 13000 | 105 | 382.4 | 400 | 2004-10-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

3

CONFIDENTIAL
AZSER12786877

Page 2 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001006 | OL | 34 | 13000 | 105 | 382.4 | 400 | 2004-10-21 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-20 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0001007 | OL | 41 | 14400 | 103 | 351.2 | 400 | 2004-10-19 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-21 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-22 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-24 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-24 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-28 | 200 | OPEN LABEL | Adverse Event |
|  | E0001010 | OL | 44 | 16500 | 98 | 375 | 400 | 2004-11-12 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-13 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-15 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-17 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-25 | 200 | OPEN LABEL | Titration / Tapering |
|  | E0001013 | OL | 19 | 6500 | 9 | 342.1 | 400 | 2004-12-09 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-10 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-12 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-14 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-27 | 200 | OPEN LABEL | Titration / Tapering |
|  | E0001014 | OL | 14 | 2900 | 79 | 207.1 | 200 | 2005-02-14 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-17 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-24 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-26 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-27 | 200 | OPEN LABEL | Titration / Tapering |
|  | E0001015 | OL | 34 | 12400 | 156 | 364.7 | 400 | 2005-02-11 | 100 | OPEN LABEL |  |

CONFIDENTIAL
AZSER12786878

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001015 | OL | 34 | 12400 | 156 | 364.7 | 400 | 2005-02-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-13 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-17 | 200 | OPEN LABEL | Titration / Tapering / Adverse Event |
| | | | | | | | | 2005-02-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0003003 | OL | 118 | 45800 | 87 | 388.1 | 400 | 2005-01-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-07 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0003004 | OL | 125 | 48600 | 66 | 388.8 | 400 | 2005-01-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 400 | OPEN LABEL | Titration / Tapering |
| | E0003005 | OL | 98 | 37800 | 91 | 385.7 | 400 | 2005-01-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0003006 | OL | 25 | 8600 | 93 | 344 | 400 | 2005-01-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-06 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0003011 | OL | 5 | 1000 | 10 | 200 | 200 | 2005-02-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 200 | OPEN LABEL | Titration / Tapering |
| | E0003014 | OL | 3 | 250 | 640 | 83.3 | 100 | 2005-04-25 | 050 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-26 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-27 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0003016 | OL | 223 | 88400 | 61 | 396.4 | 400 | 2005-06-22 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12786879

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003016 | OL | 223 | 88400 | 61 | 396.4 | 400 | 2005-06-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0003017 | OL | 12 | 3900 | 69 | 325 | 400 | 2006-01-30 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-14 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-25 | 300 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-07-25 | 300 | OPEN LABEL |  |
|  | E0003020 | OL | 262 | 209600 | 100 | 800 | 800 | 2005-09-14 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-06-02 | 800 | OPEN LABEL |  |
|  | E0003021 | OL | 172 | 68200 | 105 | 396.5 | 400 | 2005-09-28 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-29 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-03-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0005003 | OL | 111 | 22100 | 52 | 199.1 | 200 | 2004-04-05 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-08 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-24 | 400 | OPEN LABEL |  |
|  | E0005006 | OL | 47 | 8700 | 129 | 185.1 | 200 | 2004-04-06 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-07 | 200 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-22 | 200 | OPEN LABEL |  |
|  | E0005007 | OL | 70 | 27400 | 123 | 391.4 | 400 | 2004-04-06 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-08 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

6

CONFIDENTIAL
AZSER12786880

Page 5 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005007 | OL | 70 | 27400 | 123 | 391.4 | 400 | 2004-04-29 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-14 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0005011 | OL | 223 | 109500 | 95 | 491 | 400 | 2004-04-28 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-30 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-05 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-06 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-02 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-20 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-06 | 400 | OPEN LABEL | Adverse Event |
|  | E0005012 | OL | 112 | 38900 | 94 | 347.3 | 400 | 2004-04-29 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-02 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-04 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-19 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-18 | 400 | OPEN LABEL | Fixed Dose |
|  | E0005013 | OL | 171 | 64000 | 99 | 374.3 | 400 | 2004-05-04 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-09 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-14 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-02 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-21 | 400 | OPEN LABEL | Fixed Dose |
|  | E0005015 | OL | 169 | 77100 | 97 | 456.2 | 400 | 2004-05-11 | 100 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-19 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-24 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-30 | 300 | OPEN LABEL | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

7

CONFIDENTIAL
AZSER12786881

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005015 | OL | 169 | 77100 | 97 | 456.2 | 400 | 2004-06-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-09 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-31 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-30 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-26 | 700 | OPEN LABEL | Titration / Tapering |
| | E0005018 | OL | 57 | 13500 | 118 | 236.8 | 300 | 2004-05-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-23 | 300 | OPEN LABEL | Titration / Tapering |
| | E0005019 | OL | 85 | 22800 | 125 | 268.2 | 300 | 2004-05-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-19 | 300 | OPEN LABEL | Titration / Tapering |
| | E0005022 | OL | 194 | 91500 | 95 | 471.6 | 500 | 2004-06-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-26 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-15 | 600 | OPEN LABEL | Titration / Tapering |
| | E0005023 | OL | 143 | 45100 | 110 | 315.4 | 300 | 2004-06-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12786882

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005023 | OL | 143 | 45100 | 110 | 315.4 | 300 | 2004-09-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-25 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-28 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-31 | 100 | OPEN LABEL | Adverse Event |
| | E0005024 | OL | 21 | 3800 | 87 | 181 | 200 | 2004-06-14 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-18 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-07-04 | 200 | OPEN LABEL | |
| | E0005026 | OL | 4 | 600 | 727 | 150 | 150 | 2004-06-14 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-15 | 200 | OPEN LABEL | Adverse Event |
| | E0005031 | OL | 40 | 8900 | 89 | 222.5 | 200 | 2004-06-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-01 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-08 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-22 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-08 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-08-09 | 000 | OPEN LABEL | Adverse Event |
| | E0005032 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-07-01 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0005033 | OL | 82 | 23600 | 96 | 287.8 | 300 | 2004-07-01 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-29 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-02 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-18 | 400 | OPEN LABEL | |
| | E0005034 | OL | 4 | 400 | 50 | 100 | 100 | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-06 | 100 | OPEN LABEL | |
| | E0005035 | OL | 82 | 19400 | 119 | 236.6 | 100 | 2004-08-02 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-13 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12786883

Page 8 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005035 | OL | 82 | 19400 | 119 | 236.6 | 100 | 2004-09-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-19 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-22 | 400 | OPEN LABEL | Titration / Tapering |
| | E0005036 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-08-02 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-02 | 100 | OPEN LABEL | |
| | E0005037 | OL | 42 | 11800 | 88 | 281 | 300 | 2004-08-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-18 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-13 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-15 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-15 | 100 | OPEN LABEL | Adverse Event |
| | E0005038 | OL | 22 | 6400 | 355 | 290.9 | 300 | 2004-08-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-02 | 400 | OPEN LABEL | |
| | E0005040 | OL | 35 | 12100 | 98 | 345.7 | 400 | 2004-08-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-26 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-30 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0005042 | OL | 55 | 18200 | 97 | 330.9 | 400 | 2004-08-26 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-01 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12786884

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005042 | OL | 55 | 18200 | 97 | 330.9 | 400 | 2004-09-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0005045 | OL | 16 | 4100 | 612 | 256.3 | 250 | 2004-09-01 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-12 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-16 | 400 | OPEN LABEL | Titration / Tapering |
| | E0005046 | OL | 163 | 60700 | 92 | 372.4 | 400 | 2004-09-08 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-11 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-18 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-23 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-30 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-17 | 400 | OPEN LABEL | Titration / Tapering |
| | E0005050 | OL | 2 | 200 | 100 | 100 | 100 | 2004-09-20 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-21 | 100 | OPEN LABEL | |
| | E0005053 | OL | 28 | 8800 | 90 | 314.3 | 350 | 2004-09-22 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-25 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-29 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0005054 | OL | 36 | 13500 | 97 | 375 | 400 | 2004-09-21 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12786885

Page 10 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005054 | OL | 36 | 13500 | 97 | 375 | 400 | 2004-09-22 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-24 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-26 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-26 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0005056 | OL | 8 | 1600 | 550 | 200 | 200 | 2004-09-29 | 200 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-10-06 | 200 | OPEN LABEL |  |
|  | E0005060 | OL | 36 | 11300 | 105 | 313.9 | 300 | 2005-04-27 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-29 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-01 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-03 | 200 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-05-07 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-14 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-31 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-01 | 200 | OPEN LABEL | Titration / Tapering Adverse Event |
|  | E0005063 | OL | 16 | 2900 | 383 | 181.3 | 200 | 2005-05-11 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-14 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-26 | 200 | OPEN LABEL |  |
|  | E0005064 | OL | 30 | 5300 | 109 | 176.7 | 200 | 2005-05-10 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-21 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-06 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0005065 | OL | 4 | 400 | 2000 | 100 | 100 | 2005-05-18 | 100 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-05-21 | 100 | OPEN LABEL |  |
|  | E0005070 | OL | 29 | 10700 | 282 | 369 | 400 | 2005-06-02 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-03 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

12

CONFIDENTIAL
AZSER12786886

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005070 | OL | 29 | 10700 | 282 | 369 | 400 | 2005-06-05 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-07 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-30 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0005071 | OL | 9 | 1200 | 50 | 133.3 | 100 | 2005-06-02 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-04 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-06 | 100 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-06-07 | 100 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-06-08 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-09 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-10 | 200 | OPEN LABEL | Titration / Tapering |
|  | E0005072 | OL | 31 | 5100 | 116 | 164.5 | 200 | 2005-06-11 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-19 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-07 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-08 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-11 | 100 | OPEN LABEL | Other |
|  | E0005075 | OL | 27 | 9900 | 112 | 366.7 | 400 | 2005-06-21 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-23 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-24 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-25 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-17 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0005077 | OL | 5 | 500 | 71 | 100 | 100 | 2005-06-27 | 100 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-06-29 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-30 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-01 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-01 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786887

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005078 | OL | 33 | 7700 | 143 | 233.3 | 300 | 2005-06-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-03 | 300 | | Titration / Tapering |
| | | | | | | | | 2005-07-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-20 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-25 | 400 | OPEN LABEL | Titration / Tapering |
| | E0005082 | OL | 26 | 2800 | 104 | 107.7 | 100 | 2005-08-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-05 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-12 | 100 | OPEN LABEL | Adverse Event |
| | E0005083 | OL | 207 | 34400 | 50 | 166.2 | 100 | 2005-04-07 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-30 | 400 | OPEN LABEL | Titration / Tapering |
| | E0005085 | OL | 365 | 247200 | 99 | 677.3 | 700 | 2005-09-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-21 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-04 | 700 | OPEN LABEL | Other |

CONFIDENTIAL
AZSER12786888

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005085 | OL | 365 | 247200 | 99 | 677.3 | 700 | 2005-12-22 | 800 | OPEN LABEL | Other |
| | | | | | | | | 2006-01-12 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2006-05-16 | 700 | OPEN LABEL | |
| | | | | | | | | 2006-05-18 | 100 | RANDOMIZED | |
| | | | | | | | | 2006-05-20 | 500 | OPEN LABEL | |
| | | | | | | | | 2006-05-20 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-22 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-22 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-24 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-24 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-26 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-26 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-28 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-28 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-30 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-09-06 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0005086 | OL | 8 | 1300 | 177 | 162.5 | 200 | 2005-09-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-26 | 200 | OPEN LABEL | |
| | E0005087 | OL | 29 | 8200 | 387 | 282.8 | 300 | 2005-09-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-03 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-08 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-24 | 400 | OPEN LABEL | |

CONFIDENTIAL
AZSER12786889

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006001 | OL | 82 | 47400 | 134 | 578 | 600 | 2004-05-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-18 | 600 | OPEN LABEL | Titration / Tapering |
| | E0006003 | OL | 153 | 111400 | 101 | 728.1 | 700 | 2004-05-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-10 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-18 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-27 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 800 | OPEN LABEL | Titration / Tapering |
| | E0006010 | OL | 20 | 12000 | 127 | 600 | 600 | 2004-06-18 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-07 | 600 | OPEN LABEL | |
| | | | | | | | | 2004-07-07 | 600 | OPEN LABEL | |
| | E0006012 | OL | 65 | 35600 | 85 | 547.7 | 600 | 2004-07-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-16 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786890

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006013 | OL | 20 | 10600 | 53 | 530 | 600 | 2004-07-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-25 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 600 | OPEN LABEL | Titration / Tapering |
| | E0006016 | OL | 113 | 76400 | 70 | 676.1 | 700 | 2004-07-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-23 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-25 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-03 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-10 | 700 | OPEN LABEL | Titration / Tapering |
| | E0006018 | OL | 83 | 33300 | 91 | 401.2 | 400 | 2004-07-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-31 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-01 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-04 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-05 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-18 | 400 | OPEN LABEL | Titration / Tapering |
| | E0006020 | OL | 74 | 35900 | 74 | 485.1 | 500 | 2004-08-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-03 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

17

CONFIDENTIAL
AZSER12786891

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006020 | OL | 74 | 35900 | 74 | 485.1 | 500 | 2004-08-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 400 | OPEN LABEL | Titration / Tapering / Fixed Dose |
| | | | | | | | | 2004-08-06 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-07 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-09 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-14 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0006021 | OL | 19 | 9900 | 82 | 521.1 | 600 | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 300 | OPEN LABEL | Titration / Tapering / Fixed Dose |
| | | | | | | | | 2004-08-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-07 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-08 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-21 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0006024 | OL | 108 | 63400 | 101 | 587 | 600 | 2004-09-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-08 | 200 | OPEN LABEL | Titration / Tapering / Fixed Dose |
| | | | | | | | | 2004-09-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-11 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-23 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0006025 | OL | 1 | 100 | 50 | 100 | 100 | 2004-09-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-07 | 100 | OPEN LABEL | Fixed Dose |
| | E0006027 | OL | 9 | 4000 | 200 | 444.4 | 600 | 2004-10-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-11 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786892

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006027 | OL | 9 | 4000 | 200 | 444.4 | 600 | 2004-10-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-18 | 600 | OPEN LABEL | Titration / Tapering |
| | E0006028 | OL | 253 | 170700 | 101 | 674.7 | 700 | 2004-09-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-13 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-14 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-05 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-20 | 700 | OPEN LABEL | Titration / Tapering |
| | E0006030 | OL | 1 | 100 | 50 | 100 | 100 | 2004-09-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-21 | 100 | OPEN LABEL | Titration / Tapering |
| | E0006031 | OL | 14 | 7000 | 114 | 500 | 600 | 2004-09-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-25 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 600 | OPEN LABEL | Fixed Dose |
| | E0006034 | OL | 195 | 143700 | 89 | 736.9 | 800 | 2004-10-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-12 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786893

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006034 | OL | 195 | 143700 | 89 | 736.9 | 800 | 2004-11-04 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-29 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-20 | 800 | OPEN LABEL | Titration / Tapering |
| | E0006035 | OL | 26 | 11200 | 102 | 430.8 | 400 | 2004-10-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-11 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-01 | 400 | OPEN LABEL | Titration / Tapering |
| | E0006038 | OL | 52 | 20800 | 62 | 400 | 400 | 2004-11-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-06 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0006039 | OL | 183 | 79700 | 85 | 435.5 | 400 | 2004-11-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-12 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-14 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786894

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006039 | OL | 183 | 79700 | 85 | 435.5 | 400 | 2004-11-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-11 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0006040 | OL | 161 | 64000 | 97 | 397.5 | 400 | 2004-11-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0006041 | OL | 56 | 37000 | 81 | 660.7 | 800 | 2005-02-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-24 | | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-21 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-19 | 800 | OPEN LABEL | Titration / Tapering |
| | E0006042 | OL | 205 | 121600 | 103 | 593.2 | 600 | 2005-02-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-01 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786895

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006042 | OL | 205 | 121600 | 103 | 593.2 | 600 | 2005-03-02 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-03 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-04 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-20 | 600 | OPEN LABEL | Titration / Tapering |
|  | E0006043 | OL | 69 | 34500 | 91 | 500 | 500 | 2005-03-04 | 500 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-05-11 | 500 | OPEN LABEL |  |
|  | E0006044 | OL | 10 | 3000 | 23 | 300 | 200 | 2005-03-09 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-10 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-11 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-12 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-13 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-15 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-18 | 200 | OPEN LABEL | Titration / Tapering |
|  | E0006047 | OL | 132 | 55800 | 88 | 422.7 | 400 | 2005-03-24 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-25 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-26 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-27 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-28 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-15 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-02 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0006050 | OL | 23 | 12400 | 65 | 539.1 | 600 | 2005-03-29 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-30 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-31 | 300 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12786896

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006050 | OL | 23 | 12400 | 65 | 539.1 | 600 | 2005-04-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-02 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-20 | 600 | OPEN LABEL | Titration / Tapering |
| | E0006052 | OL | 96 | 48200 | 64 | 502.1 | 500 | 2005-03-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-29 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-01 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-13 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-01 | 500 | OPEN LABEL | Titration / Tapering |
| | E0006053 | OL | 42 | 25200 | 54 | 600 | 600 | 2005-05-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-11 | 600 | OPEN LABEL | Fixed Dose |
| | E0006054 | OL | 107 | 62800 | 88 | 586.9 | 600 | 2005-04-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-18 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-22 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 600 | OPEN LABEL | Titration / Tapering |
| | E0006055 | OL | 16 | 8200 | 98 | 512.5 | 600 | 2005-04-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-30 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786897

Page 22 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006055 | OL | 16 | 8200 | 98 | 512.5 | 600 | 2005-05-11 | 600 | OPEN LABEL | |
| | E0006056 | OL | 8 | 3200 | 61 | 400 | 400 | 2005-05-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-06 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 400 | OPEN LABEL | Titration / Tapering |
| | E0006057 | OL | 140 | 82700 | 46 | 590.7 | 600 | 2005-05-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-02 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-21 | 600 | OPEN LABEL | Titration / Tapering |
| | E0006059 | OL | 69 | 34600 | 77 | 501.4 | 500 | 2005-05-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-10 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 500 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786898

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006062 | OL | 111 | 66500 | 67 | 599.1 | 600 | 2005-06-15 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-16 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-03 | 600 | OPEN LABEL |  |
|  | E0006064 | OL | 49 | 26600 | 84 | 542.9 | 600 | 2005-07-06 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-07 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-09 | 500 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-07-10 | 600 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-08-04 | 500 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-08-23 | 500 | OPEN LABEL | Titration / Tapering |
|  | E0006065 | OL | 5 | 2200 | 5 | 440 | 400 | 2005-07-18 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-18 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-19 | 200 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-07-20 | 300 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-07-21 | 400 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-07-22 | 600 | OPEN LABEL | Titration / Tapering |
|  | E0006068 | OL | 15 | 7600 | 291 | 506.7 | 600 | 2005-09-06 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-07 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-08 | 300 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-09-09 | 400 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-09-10 | 600 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-09-20 | 600 | OPEN LABEL | Titration / Tapering |
|  | E0006069 | OL | 227 | 158000 | 92 | 696 | 800 | 2005-09-26 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-27 | 400 | OPEN LABEL | Titration / Tapering |

25

CONFIDENTIAL
AZSER12786899

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006069 | OL | 227 | 158000 | 92 | 696 | 800 | 2005-09-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-17 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-05-10 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0006070 | OL | 29 | 12200 | 71 | 420.7 | 400 | 2005-09-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-30 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-01 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-07 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-25 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007002 | OL | 2 | 100 | 50 | 50 | 50 | 2004-03-21 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-03-22 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-03-23 | 000 | OPEN LABEL | |
| | E0007003 | OL | 22 | 7000 | 229 | 318.2 | 400 | 2004-03-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-31 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-01 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-14 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007005 | OL | 13 | 1200 | 42 | 92.3 | 0 | 2004-04-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-16 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007007 | OL | 182 | 78600 | 87 | 431.9 | 400 | 2004-04-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-17 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786900

Listing 12.2-5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007007 | OL | 182 | 78600 | 87 | 431.9 | 400 | 2004-04-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-17 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-12 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007010 | OL | 38 | 15700 | 102 | 413.2 | 400 | 2004-04-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-24 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-13 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-29 | 500 | OPEN LABEL | Titration / Tapering |
| | E0007013 | OL | 38 | 13800 | 116 | 363.2 | 400 | 2004-05-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007014 | OL | 36 | 12900 | 63 | 358.3 | 400 | 2004-05-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-17 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007015 | OL | 225 | 111200 | 104 | 494.2 | 500 | 2004-05-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-22 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

27

CONFIDENTIAL
AZSER12786901

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007015 | OL | 225 | 111200 | 104 | 494.2 | 500 | 2004-05-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-19 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-12 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-08 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-04 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-30 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007016 | OL | 66 | 25200 | 63 | 381.8 | 400 | 2004-05-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007017 | OL | 84 | 32500 | 73 | 386.9 | 400 | 2004-06-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 200 | OPEN LABEL | Titration / Tapering |
| | E0007020 | OL | 7 | 2400 | 17 | 342.9 | 300 | 2004-06-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-13 | | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786902

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007022 | OL | 56 | 22500 | 93 | 401.8 | 400 | 2004-06-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-11 | 300 | | Titration / Tapering |
| | | | | | | | | 2004-06-14 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-07-08 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-22 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-08-01 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007024 | OL | 64 | 27500 | 116 | 429.7 | 450 | 2004-06-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-17 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-07-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-12 | 500 | OPEN LABEL | Titration / Tapering |
| | E0007025 | OL | 12 | 4500 | 107 | 375 | 400 | 2004-06-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-21 | 100 | OPEN LABEL | Titration / Tapering |
| | E0007027 | OL | 85 | 38300 | 97 | 450.6 | 500 | 2004-06-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-23 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-07-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-08 | 500 | OPEN LABEL | Titration / Tapering |
| | E0007028 | OL | 11 | 2700 | 89 | 245.5 | 300 | 2004-06-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-19 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786903

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007028 | OL | 11 | 2700 | 89 | 245.5 | 300 | 2004-06-21 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-27 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-27 | 300 | OPEN LABEL | Titration / Tapering |
| | E0007031 | OL | 14 | 4300 | 177 | 307.1 | 350 | 2004-08-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-02 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-08 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007032 | OL | 29 | 10400 | 96 | 358.6 | 400 | 2004-09-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-06 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-08 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-30 | 400 | OPEN LABEL | Titration / Tapering |
| | E0007038 | OL | 1 | 100 | 50 | 100 | 100 | 2004-09-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-30 | 100 | OPEN LABEL | Titration / Tapering |
| | E0007039 | OL | 20 | 6500 | 123 | 325 | 400 | 2004-09-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-19 | 100 | OPEN LABEL | Titration / Tapering |
| | E0007042 | OL | 179 | 69800 | 126 | 389.9 | 400 | 2004-10-04 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-11 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786904

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007042 | OL | 179 | 69800 | 126 | 389.9 | 400 | 2004-10-13 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-30 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-01 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-31 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0007043 | OL | 7 | 1600 | 2880 | 228.6 | 200 | 2004-10-08 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-10 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-12 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-14 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0007044 | OL | 7 | 1600 | 235 | 228.6 | 200 | 2005-01-07 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-09 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-11 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-13 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0007048 | OL | 7 | 900 | 67 | 128.6 | 200 | 2005-01-27 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-28 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-31 | 000 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-02-02 | 200 | OPEN LABEL |  |
|  | E0007049 | OL | 7 | 700 | 14 | 100 | 100 | 2005-02-03 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-09 | 100 | OPEN LABEL | Fixed Dose |
|  | E0007050 | OL | 43 | 18900 | 147 | 439.5 | 500 | 2005-02-03 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-05 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-07 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-09 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786905

Page 30 of 698

Listing 12.2-5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007050 | OL | 43 | 18900 | 147 | 439.5 | 500 | 2005-02-17 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-17 | 500 | OPEN LABEL | Titration / Tapering |
|  | E0007051 | OL | 9 | 1600 | 63 | 177.8 | 200 | 2005-02-14 | 100 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-02-16 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-17 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-18 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-20 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-22 | 300 | OPEN LABEL | Titration / Tapering |
|  | E0007052 | OL | 40 | 16900 | 53 | 422.5 | 500 | 2005-02-10 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-12 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-14 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-16 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-01 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-21 | 500 | OPEN LABEL | Titration / Tapering |
|  | E0008001 | OL | 48 | 28800 | 121 | 600 | 600 | 2004-04-21 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-07 | 600 | OPEN LABEL | Titration / Tapering |
|  | E0008005 | OL | 35 | 12600 | 127 | 360 | 400 | 2004-06-29 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-30 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-01 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-02 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-09 | 000 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-07-10 | 000 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-08-02 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  | E0008007 | OL | 69 | 33500 | 99 | 485.5 | 500 | 2004-07-13 | 100 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786906

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008007 | OL | 69 | 33500 | 99 | 485.5 | 500 | 2004-07-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-17 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-19 | 500 | OPEN LABEL | Titration / Tapering |
| | E0008010 | OL | 137 | 80700 | 102 | 589.1 | 600 | 2004-08-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-06 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-31 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2004-12-16 | 700 | OPEN LABEL | Other |
| | E0008012 | OL | 52 | 32900 | 56 | 632.7 | 700 | 2004-08-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-29 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-13 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-14 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Other |
| | E0008013 | OL | 36 | 17000 | 101 | 472.2 | 500 | 2004-08-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12786907